**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| JAN MARTÍNEK,<br><br>　　　　　　　Plaintiff<br><br>　　v.<br><br>AMTRUST FINANCIAL SERVICES, INC.,<br>BARRY D. ZYSKIND, GEORGE<br>KARFUNKEL, AND LEAH KARFUNKEL,<br><br>　　　　　　　Defendants | Case No. 1:19-cv-08030-KPF |

REPORT ON MARKET EFFICIENCY

PROFESSOR STEVEN P. FEINSTEIN, PH.D., CFA

March 15, 2021

## TABLE OF CONTENTS

I.    SCOPE OF PROJECT AND REPORT ................................................................1

II.   CREDENTIALS .................................................................................................2

III.  CONCLUSIONS.................................................................................................4

IV.   FACTUAL BACKGROUND...............................................................................7

      A.    About the Company ................................................................................7

      B.    Preferred Stock Explained .....................................................................9

      C.    The AmTrust Preferred Shares ............................................................11

            1.    The Series A Preferred Stock...................................................13

            2.    The Series B Preferred Shares .................................................13

            3.    The Series C Preferred Shares .................................................14

            4.    The Series D Preferred Shares .................................................14

            5.    The Series E Preferred Shares..................................................15

            6.    The Series F Preferred Shares..................................................15

      D.    Timeline of Events................................................................................16

            1.    Pre-Class Period History and Events ........................................16

                  a)    Origins.............................................................................16

                  b)    9-10 January 2018: The Karfunkel-Zyskind Family
                        Submits a Proposal to Acquire All Outstanding Shares of
                        AmTrust Common Stock ...................................................17

            2.    22 January 2018: The Karfunkel-Zyskind Family Informs the SEC
                  and Assures Investors That the AmTrust Preferred Shares Will
                  Remain Outstanding and Will Continue to Trade on the NYSE ...............19

            3.    1 March 2018: AmTrust Enters into the Definitive Merger
                  Agreement................................................................................20

            4.    17 May 2018: Carl Icahn Releases Letter Opposing the Go-Private
                  Transaction...............................................................................21

            5.    7 June 2018: The Company Revises Deal Terms and Increases the
                  Acquisition Price to $14.75 Per Share ....................................23

            6.    21 June 2018: AmTrust Stockholders Approve the Go-Private
                  Transaction...............................................................................23

            7.    27-29 November 2018: The Go-Private Transaction is Approved
                  and Completed; AmTrust Common Stock is Delisted.............24

            8.    18 January 2019: AmTrust Announces Delisting of the AmTrust
                  Preferred Shares.......................................................................25

V.    PLAINTIFF'S ALLEGATIONS ........................................................................26

VI.    MARKET EFFICIENCY DEFINITION AND ASSESSMENT
       METHODOLOGY ..................................................................................................26

       A.     Efficient Market Defined .................................................................................26

       B.     Indicators of Market Efficiency ......................................................................29

              1.     The *Cammer* Factors.............................................................................29

              2.     The *Krogman* Factors ...........................................................................31

              3.     Courts in the Second Circuit Apply the *Cammer* and *Krogman*
                     Factors.........................................................................................................32

VII.   ANALYSIS OF EFFICIENCY OF THE MARKET FOR THE AMTRUST
       PREFERRED SHARES.............................................................................................33

       A.     Listing on the NYSE and Numerous Market Makers...........................................34

       B.     Trading Volume ...............................................................................................36

       C.     Analyst Coverage and Other Avenues of Information Dissemination ..................37

              1.     Analyst Coverage.........................................................................................37

              2.     News Coverage ............................................................................................39

       D.     Institutional Ownership......................................................................................39

       E.     S-3 Registration Eligibility .............................................................................41

              1.     AmTrust Satisfied the Common Stock Float Requirement Until the
                     Common Stock was Retired at the End of Interval-1 ...............................43

              2.     Throughout the Entire Class Period, Including Interval-2, AmTrust
                     Satisfied the Non-Convertible Security Float Requirement For S-3
                     Registration Eligibility...............................................................................43

              3.     AmTrust Timely Filed Required Financials Throughout the Class
                     Period, But Missed a Deadline Prior to the Class Period .........................44

              4.     AmTrust Nonetheless Satisfied the S-3 Eligibility *Cammer* Factor
                     Throughout the Entire Class Period............................................................45

       F.     *Krogman* Factors...............................................................................................46

              1.     Market Capitalization..................................................................................46

              2.     Float ............................................................................................................48

              3.     Bid-Ask Spread...........................................................................................49

VIII.  EMPIRICAL EVIDENCE OF MARKET EFFICIENCY FOR THE AMTRUST
       PREFERRED SHARES.............................................................................................51

       A.     Event Study for Assessing Market Efficiency for the AmTrust Preferred
              Shares ...............................................................................................................52

              1.     Event Study Methodology ..........................................................................52

              2.     Event Selection Criteria and a Caveat about Non-Significant
                     Security Price Movements ..........................................................................53

|   | 3. | Earnings Announcements Were Inappropriate Event Dates for Testing Market Efficiency in this Case Due to the Fundamental Insulation of Preferred Stock Provided by the Equity Buffer | 54 |
|   | 4. | Selection of Event Study Events | 55 |
|   | 5. | Isolating the Impact of Company-Specific Information | 58 |
| B. | | Event Study Results | 60 |
|   | 1. | 22 January 2018 | 60 |
|   | 2. | 18 May 2018 | 61 |
|   | 3. | 22 January 2019 | 62 |
|   | 4. | Summary of AmTrust Preferred Shares Event Study Results | 62 |
| C. | | Significant Day-to-Day Empirical Responses to Interest Rates Further Demonstrates Market Efficiency | 63 |
| IX. | | MARKET EFFICIENCY SUMMARY | 64 |
| X. | | SECTION 10(b) DAMAGE METHODOLOGY | 66 |
| XI. | | LIMITING FACTORS AND OTHER ASSUMPTIONS | 70 |
| XII. | | APPENDIX-1: LOGARITHMIC RETURNS | 71 |

## I.      SCOPE OF PROJECT AND REPORT

1.      I was asked by Wolf Popper LLP, Counsel for Plaintiff, to determine whether certain preferred securities of AmTrust Financial Services, Inc. ("AmTrust" or the "Company") traded in an efficient market during the period from 22 January 2018 through 18 January 2019, inclusive (the "Class Period").[1] These securities (collectively, "AmTrust Preferred Shares" or the "Preferred Shares") are 1) shares of Series A Preferred Stock, 2) Series B Depositary Shares, each representing $1/40^{th}$ of a share of Series B Preferred Stock, 3) Series C Depositary Shares, each representing $1/40^{th}$ of a share of Series C Preferred Stock, 4) Series D Depositary Shares, each representing $1/40^{th}$ of a share of Series D Preferred Stock, 5) Series E Depositary Shares, each representing $1/40^{th}$ of a share of Series E Preferred Stock, and 6) Series F Depositary Shares, each representing $1/40^{th}$ of a share of Series F Preferred Stock.[2]

2.      I was also asked to determine if damages in this matter can be computed for all Class members using a common methodology that is consistent with Plaintiff's theory of liability. That is, I was asked to opine on whether there exists a common methodology consistent with Plaintiff's theory of liability for computing damages for all Class members who have claims under Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act") and U.S. Securities and Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)"), and if that methodology is feasible in this case.

3.      Toward these ends, I analyzed the market for the AmTrust Preferred Shares, the price behavior of the AmTrust Preferred Shares, and the factors that are generally accepted to be indicative of market efficiency. I examined Company press releases, equity analyst reports, news articles, SEC filings, daily prices of the securities, trading volume, the performance of the overall stock market, the performance of a preferred securities index, and the performance of AmTrust's industry sector, as well as other pertinent data and documents.

---

[1] As described herein, I also conducted market efficiency analyses for two subintervals within the Class Period: 22 January 2018 through 28 November 2018 ("Interval-1"), and 29 November 2018 through 18 January 2019 ("Interval-2"). On 29 November 2018, AmTrust announced it completed a merger transaction that took private the Company's common equity. Trading in the common stock ceased that day. I conducted the subinterval analysis to determine whether the Preferred Shares traded in an efficient market both before and after that common stock transaction date.

[2] The CUSIPS for the six securities are 032359408, 032359507, 032359705, 032359887, 032359846, and 032359820.

1

I read and considered the contents of the Class Action Complaint, dated 28 August 2019 (the "Complaint"), and the District Court's Opinion and Order, dated 14 August 2020 (the "MTD Opinion"). Exhibit-1 lists the documents I considered in preparing this report and arriving at the opinions expressed herein.

4.    This report presents my methodology, findings, and conclusions.

5.    My work in this matter is ongoing, and I reserve the right to amend, refine, or supplement my analyses and opinions in the event that I become aware of additional information, evidence, arguments, or analyses which bear on my work.

## II.    CREDENTIALS

6.    I am an Associate Professor of Finance at Babson College, and the founder and president of Crowninshield Financial Research, Inc., a financial economics consulting firm.

7.    I hold a Ph.D. in Economics from Yale University, a Master of Philosophy degree in Economics from Yale University, a Master of Arts in Economics from Yale University, and a Bachelor of Arts degree in Economics from Pomona College. I also hold the Chartered Financial Analyst ("CFA") designation, granted by the CFA Institute.

8.    At Babson College, I have taught undergraduate and MBA-level courses in Capital Markets, Investments, Equity Analysis, Fixed Income Analysis, Financial Management, Risk Management, Quantitative Methods, and Valuation. I have also taught executive courses on investments and corporate financial management for numerous corporations. Other courses I have taught are listed in my curriculum vitae, which is attached as Exhibit-2.

9.    I have held the Chair in Applied Investments at Babson College and served as the Director of the Stephen D. Cutler Investment Management Center, a research and education center dedicated to the study and teaching of investments and capital markets.

10.    Prior to my joining the faculty at Babson College, I taught finance courses at Boston University. Preceding my academic posts, I was an Economist at the Federal Reserve Bank of Atlanta where my primary responsibilities were to monitor financial markets, analyze proposed regulation, and advise the Bank President in preparation for his participation in meetings of the Federal Open Market Committee – the government body responsible for monetary policy in the United States.

11.    I have published in the field of finance. My finance articles have appeared in the *Atlanta Federal Reserve Bank Economic Review*, *Derivatives Quarterly*, *Derivatives Weekly*, *The Engineering Economist*, *The Journal of Risk*, *The American Bankruptcy Institute Journal*, *The Journal of Financial Planning*, *The Journal of Forensic Economics*, *Managerial Finance*, *Risk Management*, *Primus*, and *The Review of Quantitative Finance and Accounting* (recent article available online and forthcoming in print). I am the author of *Finance and Accounting for Project Management*, published by the American Management Association. I wrote two chapters in the book *The Portable MBA in Finance and Accounting* – one on corporate financial planning and the other on risk management. I have presented research at the annual conventions of the American Finance Association, the Academy of Financial Services, the Multinational Finance Society, the Financial Management Association, the Taxpayers Against Fraud Education Fund Conference, and the International Conference on Applied Business Research. I also co-authored papers that have been presented at the Eastern Finance Association meetings, the Midwestern Finance Association meetings, and the Boston Area Finance Symposium. A list of all the publications I authored in the past ten years can be found in my curriculum vitae, which is attached as Exhibit-2.

12.    I have been selected to review papers for numerous finance journals and conferences, and I have reviewed finance textbook manuscripts for Prentice-Hall, Elsevier, Blackwell, and Southwestern Publishing. I have been quoted on matters relating to finance and investments in *The Wall Street Journal*, *The Washington Post*, *The New York Times*, *The Financial Times*, *The Boston Globe*, and *Bloomberg News*, and my research relating to financial analysis and valuation has been discussed in *The Wall Street Journal*, *Bond Buyer*, and *Grant's Municipal Bond Observer*.

13.    I am a member of the American Finance Association, the Financial Management Association, the North American Case Research Association, the National Association of Forensic Economics, the CFA Institute, and the CFA Society Boston. I served as a member of the CFA Society Boston education committee and ethics subcommittee. I also served on the Fixed Income Specialization Examination Committee of the CFA Institute.

14. The CFA designation is the premier credential for financial analysts worldwide. In order to receive this credential, applicants must pass a series of three exams covering such topics as economics, equity analysis, financial valuation, business analysis, quantitative methods, investment analysis, portfolio management, risk management, financial accounting, and ethical and professional standards. For over ten years I taught in the Boston University CFA Review Program and the CFA Society Boston Review Program – two of the leading review programs that prepared candidates for the CFA exams. In both of these programs, I taught candidates at the most advanced level.

15. In addition to my teaching, research, CFA, and academic community responsibilities, I practice extensively as a financial consultant. Past clients include the United States Securities and Exchange Commission, the Internal Revenue Service, the Attorney General of the State of Illinois, the National Association of Securities Dealers, and numerous law firms prominent in securities litigation. As a financial consultant, I have conducted analyses and presented opinions related to financial markets, valuation, and damages in more than 120 cases. Exhibit-3 lists my prior testimony appearances over the past four years.

16. I am the sole owner of the consulting firm Crowninshield Financial Research, Inc., which receives compensation for the work performed by me and the staff who assist me. My firm is being compensated at a rate of $895 per hour for my work, and a range of lower rates for analysts and other personnel who are assisting me on this case. My compensation is not contingent on my findings, conclusions, or the outcome of this matter.

## III.    CONCLUSIONS

17. I examined the factors set forth in *Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989) and *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001), which, consistent with financial economic principles and published peer-reviewed empirical research, indicate market efficiency. Courts in the Second Circuit have accepted and applied the factors set forth in *Cammer* and *Krogman* as probative indicators of market efficiency.[3]

---

[3] *See*, e.g., *Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017); *In re Petrobras Sec. Litig.*, 312 F.R.D. 354, 369 (S.D.N.Y. 2016); and *Pearlstein v. Blackberry Ltd.*, 13-cv-07060-CM-KHP, 2021 WL 253453 (S.D.N.Y. Jan. 26, 2021).

Courts in all other circuits have similarly relied on the *Cammer* and *Krogman* factors as probative indicators of market efficiency.

18. The AmTrust Preferred Shares satisfied all of the *Cammer* and *Krogman* factors, but some to stronger and weaker degrees. The empirical event study analysis, however, in combination with the *Cammer* and *Krogman* factor findings, provides compelling proof that the AmTrust Preferred Shares traded in an efficient market throughout the Class Period.

19. The AmTrust Preferred Shares traded on the NYSE with additional market makers facilitating trading in the securities. This is strong evidence favoring a conclusion of market efficiency. Average weekly trading volume for all series was above 1%, the level warranting a substantial presumption of market efficiency.

20. AmTrust satisfied the S-3 eligibility *Cammer* factor as the aggregate size of its outstanding Preferred Shares issues was very large, and the Company regularly and timely filed SEC financial reports throughout the Class Period. The technical ineligibility during the early portion of the Class Period was due only to the Company's late 2016 10-K filing before the Class Period. The *Cammer* court specifically stated that if ineligibility is due only to such a timing issue, the factor is nonetheless satisfied and indicates market efficiency. The availability of financial data to market participants and the large size of AmTrust's Preferred Share issues promote market efficiency and weigh in favor of a conclusion of market efficiency.

21. The Company was covered by analysts and the news media during the Class Period. Analyst coverage was broad at the start of the Class Period but thinned out as it became clear the common equity would be taken private. While there is evidence of analyst coverage after the common stock was retired on 29 November 2018, I have no analyst reports published during that interval. The coverage during Interval-1 satisfies the analyst coverage *Cammer* factor. For Interval-2, the evidence does not support a finding of market efficiency, but neither does it necessarily indicate inefficiency.

22. A number of major investment institutions, who employ security analysts, voluntarily reported ownership of the AmTrust Preferred Shares during the Class Period.

23. The bid-ask spreads for each series of the AmTrust Preferred Shares were narrower than bid-ask spreads deemed to be indicative of market efficiency in other cases by other courts. The AmTrust Preferred Share bid-ask spreads were also narrower than the average bid-ask spreads prevailing at the time of the 2001 *Krogman* decision that recognized narrow bid-ask spreads to be an indicator of market efficiency. While most of the AmTrust Preferred Share series had bid-ask spreads during the Class Period that were wider than the contemporaneous average bid-ask spreads among all common stocks traded on U.S. exchanges, relative to standards for establishing market efficiency, the AmTrust Preferred Share bid-ask spreads are consistent with a conclusion of market efficiency.

24. In the aggregate, the total outstanding value of the AmTrust Preferred Shares was very large throughout the Class Period – larger than the total market capitalizations of most publicly traded companies in the United States. The Preferred Share float (i.e., the shares available to trade) comprised all (or virtually all) of the outstanding Preferred Shares. These size and float characteristics are compelling evidence supporting a finding of market efficiency, notwithstanding that on an individual basis, the separate Preferred Share issues were relatively modestly sized. On account of the similarities among the various Preferred Share issues, analysis of size and float on an aggregate basis is appropriate.

25. The event study analysis proves that there was a cause-and-effect relationship between the release of Company information and swift significant movements in the AmTrust Preferred Share prices, the hallmark of an efficient market.

26. The regression analysis provides additional empirical evidence of market efficiency. The daily returns on every one of the AmTrust Preferred Shares exhibited a highly statistically significant relationship on a day-to-day basis to changes in market interest rates as represented in the S&P Preferred Shares index. This finding establishes that the market for the AmTrust Preferred Shares was well-developed and efficient such that economically material information was received by the market, processed by the market, and traded upon, and thusly reflected in the observed trading prices of the securities during the Class Period.

27. The preponderance of the evidence compels the conclusion that the AmTrust Preferred Shares traded in an efficient market over the course of the Class Period. The AmTrust Preferred Shares satisfy all of the *Cammer* and *Krogman* factors, albeit some to stronger

6

and weaker extents. In particular, however, the New York Stock Exchange listings, the active trading volume, the observed swift and significant responses of the trading prices to important Company information, and the statistically significant relationship to market interest rates on a day-to-day basis, are strong evidence that the market for the Preferred Shares was an efficient market. I therefore conclude that the AmTrust Preferred Shares traded in an efficient market over the course of the Class Period.

28.    Damages in this matter can be computed for all Class members and for all of the AmTrust Preferred Shares using a common methodology that is consistent with Plaintiff's theory of liability. The out-of-pocket methodology that is commonly applied in virtually all 10(b) class action securities cases is appropriate and feasible in this case. As described below, out-of-pocket damages are measured as the difference between the amount of security price inflation at purchase and the amount of inflation in the security price at sale or, if held, at the end of the Class Period, taking into account formulaic prescriptions in relevant case law and statutes.

## IV.    FACTUAL BACKGROUND

### A.    About the Company

29.    AmTrust is an insurance company that focuses on insurance coverage for "small business and products" and lines of insurance that "are under served by the market."[4] The Company describes itself as "a top U.S. commercial insurer and a leading global provider of warranty products and specialty risk insurance coverages."[5] The Company operates in 60 countries and has over 5,000 employees.[6]

30.    The Company operates in three business segments: 1) "Small Commercial Business," 2) "Specialty Risk and Extended Warranty," and 3) "Specialty Program."[7]

---

[4] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 June 2018, filed 9 August 2018, p. 39; and AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 September 2018, filed 9 November 2018, p. 41.

[5] https://amtrustfinancial.com/about-us/history.

[6] https://amtrustfinancial.com/about-us/history.

[7] AmTrust Financial Services, Inc., Form 10-K, for the fiscal year ended 31 December 2017, filed 16 March 2018, p. 2; AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 31 March 2018, filed 10 May 2018,

31.    In the Small Commercial Business segment, AmTrust provides small businesses with "workers' compensation, commercial package and other commercial insurance lines."[8]

32.    In the Specialty Risk and Extended Warranty segment, AmTrust offers "custom designed coverages, such as accidental damage plans, mechanical breakdown protection and payment protection plans distributed through original equipment manufacturers, dealerships, financial institutions and retail sales organizations in the U.S. and Europe."[9] The Specialty Risk and Extended Warranty segment also provides coverage for "certain niche property, casualty and specialty liability risks in the U.S. and Europe, including general liability, employers' liability and professional and medical liability."[10]

33.    In the Specialty Program segment, AmTrust writes "commercial insurance for narrowly defined classes of insureds, requiring an in-depth knowledge of the insured's industry segment, through general and other wholesale agents."[11]

34.    For the fiscal year ("FY") ending 31 December 2017, AmTrust reported revenues of $5.96 billion and a net loss of $415.17 million.[12] For the nine months ending 30 September 2018, AmTrust reported revenues of $5.24 billion and net income of $461.1 million.[13]

---

p. 34; AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 June 2018, filed 9 August 2018, p. 39; and AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 September 2018, filed 9 November 2018, pp. 41-42.

[8] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 31 March 2018, filed 10 May 2018, p. 34; AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 June 2018, filed 9 August 2018, p. 39; and AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 September 2018, filed 9 November 2018, p. 41.

[9] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 September 2018, filed 9 November 2018, p. 41.

[10] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 31 March 2018, filed 10 May 2018, p. 34; AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 June 2018, filed 9 August 2018, p. 39; and AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 September 2018, filed 9 November 2018, p. 41.

[11] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 31 March 2018, filed 10 May 2018, p. 34; and AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 June 2018, filed 9 August 2018, p. 39.

[12] AmTrust Financial Services, Inc., Form 10-K, for the period ended 31 December 2017, filed 16 March 2018, p. 41.

[13] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 September 2018, filed 9 November 2018, p. 4. After the end of the Class Period, before the 2018 full-year financials were due to be filed, the Company ceased providing financial statements to the public.

8

**B.      Preferred Stock Explained**

35.    Preferred stock is a hybrid security with both bond-like and equity-like characteristics. Like a bond, preferred stock delivers investors fixed periodic payments, called preferred dividends, equal to a specified rate multiplied by a specified face value.

> "Preferred stock has features similar to both equity and debt. Like a bond, it promises to pay to its holder a fixed amount of income each year. In this sense preferred stock is similar to an infinite-maturity bond, that is, a perpetuity. It also resembles a bond in that it does not convey voting power regarding the management of the firm. Preferred stock is an equity investment, however. The firm retains discretion to make the dividend payments to the preferred stockholders; it has no contractual obligation to pay those dividends. Instead, preferred dividends are usually cumulative; that is, unpaid dividends cumulate and must be paid in full before any dividends may be paid to holders of common stock."
> ***Investments***, **8th edition, by Zvi Bodie et al., McGraw-Hill Irwin, 2009, p. 37 (emphasis removed).**

36.    Because preferred stock generally has a fixed contractual preferred dividend rate, similar to a fixed coupon rate on debt, changes in market interest rates change the fundamental value of preferred stock. Generally, when interest rates rise, the value of preferred shares should fall, and when interest rates fall, preferred stock values rise. Based on these principles of valuation, in an efficient market, one would expect to find a significant relationship between changes in market interest rates and the change in the prices of preferred stock. A statistically significant relationship between interest rate changes (captured in the movements of a market-wide preferred share index, for example) and the returns on a particular preferred stock would indicate that the market for that subject preferred stock was sufficiently developed and efficient so that the day-to-day valuation changes caused by interest rate changes were impounded into the preferred stock's trading prices.

37.    Preferred shares are a senior claim to common shares but are generally junior to notes and bonds. Preferred dividends must be paid in full before common dividends can be paid. In the event of a bankruptcy or liquidation, preferred security investors must be repaid the face value of the security before any liquidated asset proceeds are distributed to common

stock investors. On the other hand, obligations to senior bond holders must be satisfied before preferred shareholders are paid.

> "Preferred stock is senior to common stock but junior to bonds. Therefore, preferred stockholders are paid only when profits have been generated and all debt holders have been paid (but before common stockholders are paid)."
> **Financial Markets and Institutions, 5th edition, by Anthony Saunders and Marcia Millon Cornett, McGraw-Hill Irwin, 2012, p. 249.**

> "A simple preference is that after settlement has been made with creditors, the preferred stockholders are entitled to receive the par, stated, or liquidated value of the preferred before any distribution is made to common stock or to any junior preferred issue."
> **"Nonconvertible Preferred Stock," by Richard S. Wilson, in *The Handbook of Fixed Income Securities*, 6th edition, edited by Frank J. Fabozzi, McGraw Hill, 2000, p. 347.**

38.    On account of its seniority and fixed dividends, preferred stock tends to be less sensitive to company information than is common stock.

> "Unlike common stockholders, preferred stockholders do not share in the increased profits that come from good years for the firm, nor in the decreased profits that come from bad years, unless earnings drop far enough to prohibit the preferred dividend payment."
> **Investments, 2nd edition, by Nancy L. Jacob and R. Richardson Pettit, Irwin, 1988, p. 335.**

39.    Moreover, because dividend payments to preferred security investors can be reduced only after dividends to common security investors are reduced to zero, and because, generally, the face value principal is in jeopardy only if the value of company assets falls so much as to eliminate the common equity, the common equity creates a value buffer for the preferred shares. This value buffer tends to hold up the value of preferred stock, keeping it from falling much in the face of all but the most severe company news.

40.    But, preferred stock is not entirely insulated from company news. Unexpected company news that changes investors' assessments of the company's solvency substantially, or changes investors' assessments of the company's ability or willingness to pay the preferred dividends, will, according to valuation principles, change the valuation of the preferred stock.

41.  Marketability and liquidity are also economically material factors in the valuation of preferred stock. It is a generally accepted principle in the finance literature, supported by abundant peer-reviewed empirical research, that marketability and liquidity are important determinants of a security's value.[14] Marketability refers to the ability to trade securities, while liquidity refers to the ease of trading a security.[15] When marketability or liquidity are impeded or reduced, the resulting valuation discount can be severe.[16]

42.  In an efficient market, therefore, the type of information that may be expected to significantly move the price of a preferred stock is unexpected information about solvency, ability or willingness to pay the preferred dividend, the marketability of the security, and changes in market interest rates.

### C.    The AmTrust Preferred Shares

43.  The AmTrust Preferred Shares at issue in this case comprise six series of publicly traded securities: Series A Preferred Stock, Series B Depositary Shares, Series C Depositary Shares, Series D Depositary Shares, Series E Depositary Shares, and Series F Depositary Shares. The shares of Series A Preferred Stock are publicly owned traded shares, while the traded shares of Series B, C, D, E, and F are "depositary shares", or certificates (henceforth, Preferred Shares), that represent ownership in underlying shares of Series B, C, D, E, and F preferred stock, respectively, that are held in deposit at a depositary.[17] Each Series B, C, D, E, and F Preferred Share represents a $1/40^{th}$ interest in a share of the respectively corresponding preferred stock series held in deposit.[18]

---

[14] "Discounts for Illiquidity and Lack of Marketability," by Shannon Pratt and Alina Niculita, Chapter 17 of *Valuing a Business, The Analysis and Appraisal of Closely Held Companies*, 5th edition, The McGraw-Hill Companies, Inc., 2008 (and sources cited within); and *Quantifying Marketability Discounts* by Z. Christopher Mercer, Peabody Pub, Revised edition, 1997 (and sources cited within).

[15] "Liquidity and Asset Prices," by Yakov Amihud et al., *Foundations and Trends in Finance*, Vol. 1, No 4, 2005, pp. 269–364.

[16] "Discounts for Illiquidity and Lack of Marketability," by Shannon Pratt and Alina Niculita, Chapter 17 of *Valuing a Business, The Analysis and Appraisal of Closely Held Companies*, 5th edition, The McGraw-Hill Companies, Inc., 2008 (and sources cited within); and *Quantifying Marketability Discounts* by Z. Christopher Mercer, Peabody Pub, Revised edition, 1997 (and sources cited within).

[17] AmTrust Financial Services, Inc., Form 10-K/A, for the fiscal year ended 31 December 2017, filed 23 April 2018, p. cover.

[18] Id.

44.    All series of the AmTrust Preferred Shares were issued prior to the start of the Class Period. All AmTrust Preferred Shares traded on the NYSE over the entire course of the Class Period.[19] The AmTrust Preferred Shares pay investors quarterly dividends, at a dividend rate specified for each series.[20] The amount of the quarterly dividend is the stated annual rate, divided by 4, multiplied by a $25 "liquidation preference" per share.[21] The dividend rates for the various series ranged between 6.75% and 7.75% per annum.

45.    The AmTrust Preferred Shares are non-cumulative, meaning that if AmTrust does not declare a dividend in any given quarter, investors are not entitled to receive the unpaid dividend at a later date. Holders of the AmTrust Preferred Shares have very limited voting rights.[22] The AmTrust Preferred Shares rank equally among themselves in the corporate capital seniority structure, senior to common stock and junior to bonds.[23]

46.    During the Class Period, the aggregate market value of the AmTrust Preferred Shares peaked at $763.85 million on 20 June 2018.[24] On 22 January 2019, the first trading day following the end of the Class Period, the total market value had fallen to $339.96 million, representing a decline of 55.49% from the Class Period peak. AmTrust Preferred Shares' prices during the Class Period are presented in Exhibits-4a through 4f.

---

[19] Id.

[20] AmTrust Financial Services, Inc., Form 424B2, filed 5 June 2013, p. cover; AmTrust Financial Services, Inc., Form 424B2, filed 26 June 2014, p. cover; AmTrust Financial Services, Inc., Form 424B2, filed 10 September 2014, p. cover; AmTrust Financial Services, Inc., Form 424B2, filed 13 March 2015, p. cover; AmTrust Financial Services, Inc., Form 424B2, filed 9 March 2016, p. cover; AmTrust Financial Services, Inc., Form 424B2, filed 21 September 2016, p. cover.

[21] Id.

[22] "Holders of the [AmTrust Preferred Shares] have no voting rights with respect to matters that generally require the approval of voting shareholders. The limited voting rights of [holders of the AmTrust Preferred Shares] include the right to vote as a class on certain matters that affect the preferences or rights of the [AmTrust Preferred Shares] … ." AmTrust Financial Services, Inc., Form 424B2, filed 5 June 2013, p. S-17; AmTrust Financial Services, Inc., Form 424B2, filed 26 June 2014, p. S-19; AmTrust Financial Services, Inc., Form 424B2, filed 10 September 2014, p. S-18; AmTrust Financial Services, Inc., Form 424B2, filed 13 March 2015, p. S-17; AmTrust Financial Services, Inc., Form 424B2, filed 9 March 2016, p. S-17; AmTrust Financial Services, Inc., Form 424B2, filed 21 September 2016, p. S-19.

[23] AmTrust Financial Services, Inc., Form 424B2, filed 26 June 2014, p. S-11; AmTrust Financial Services, Inc., Form 424B2, filed 21 September 2016, pp. S-17, S-19.

[24] Preferred Shares outstanding data were obtained from the Company's SEC filings. Preferred Shares price data were obtained from Bloomberg, a reliable data source that is widely used by academic researchers and investment professionals.

12

### 1.    The Series A Preferred Stock

47.    The Series A Preferred Stock was issued in 2013.[25] Throughout the Class Period there were 4,600,000 shares of AmTrust's Series A Preferred Stock outstanding.[26] The Series A Preferred Shares paid quarterly dividends at a rate of 6.75% per annum, on a $25 per share liquidation preference.[27] The Company had the option to redeem the Series A shares after 9 June 2018 for $25 per share plus any declared and unpaid dividends.[28]

48.    During the Class Period, the Series A share price peaked at $19.85 on 27 February 2018. By 22 January 2019, the first trading day following the end of the Class Period, the Series A share price had fallen to $8.88, representing a decline of 55.26% from the Class Period peak.

### 2.    The Series B Preferred Shares

49.    The Series B Preferred Shares were issued in 2014.[29] Throughout the Class Period there were 4,200,000 Series B Preferred Shares outstanding, backed by 105,000 shares of Series B preferred stock held in deposit.[30] The Series B Preferred Shares paid quarterly dividends at a rate of 7.25% per annum, on a $25 per share liquidation preference.[31] The Company had the option to redeem the Series B Preferred Shares after 30 June 2019 for $25 per share plus any declared and unpaid dividends.[32]

---

[25] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 31 March 2014, filed 12 May 2014, p. 57.

[26] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 September 2018, filed 9 November 2018, p. 60.

[27] AmTrust Financial Services, Inc., Form 424B2, filed 5 June 2013, p. cover.

[28] Id.

[29] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 September 2014, filed 10 November 2014, p. 63.

[30] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 September 2018, filed 9 November 2018, p. 60.

[31] AmTrust Financial Services, Inc., Form 424B2, filed 26 June 2014, p. cover.

[32] Id.

50.    During the Class Period, the Series B share price peaked at $20.40 on 23 May 2018. By 22 January 2019, the first trading following the end of the Class Period, the Series B share price had fallen to $9.30, representing a decline of 54.43% from the Class Period peak.

### 3.    The Series C Preferred Shares

51.    The Series C Preferred Shares were issued in 2014.[33] Throughout the Class Period there were 3,200,000 Series C Preferred Shares outstanding, backed by 80,000 shares of Series C preferred stock held in deposit.[34] The Series C Preferred Shares paid quarterly dividends at a rate of 7.625% per annum, on a $25 per share liquidation preference.[35] The Company had the option to redeem the Series C Preferred Shares after 15 September 2019 for $25 per share plus any declared and unpaid dividends.[36]

52.    During the Class Period, the Series C share price peaked at $21.06 on 29 August 2018. By 22 January 2019, the first trading day following the end of the Class Period, the Series C share price had fallen to $9.50, representing a decline of 54.89% from the Class Period peak.

### 4.    The Series D Preferred Shares

53.    The Series D Preferred Shares were issued in 2015.[37] Throughout the Class Period, there were 7,300,000 Series D Preferred Shares outstanding, backed by 182,500 shares of Series D preferred stock held in deposit.[38] The Series D Preferred Shares paid quarterly dividends at a rate of 7.50% per annum, on a $25 per share liquidation preference.[39] The Company

---

[33] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 September 2014, filed 10 November 2014, p. 40.

[34] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 September 2018, filed 9 November 2018, p. 60.

[35] AmTrust Financial Services, Inc., Form 424B2, filed 10 September 2014, p. cover.

[36] Id.

[37] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 31 March 2015, filed 11 May 2015, p. 39.

[38] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 September 2018, filed 9 November 2018, p. 60.

[39] AmTrust Financial Services, Inc., Form 424B2, filed 13 March 2015, p. cover.

had the option to redeem the Series D Preferred Shares after 18 March 2020 for $25 per share plus any declared and unpaid dividends.[40]

54.     During the Class Period, the Series D share price peaked at $21.99 on 20 June 2018. By 22 January 2019, the first trading day following the end of the Class Period, the Series D share price had fallen to $9.62, representing a decline of 56.25% from the Class Period peak.

### 5.     The Series E Preferred Shares

55.     The Series E Preferred Shares were issued in 2016.[41] Throughout the Class Period there were 5,750,000 Series E Preferred Shares outstanding, backed by 143,750 shares of Series E preferred stock held in deposit.[42] The Series E Preferred Shares paid quarterly dividends at a rate of 7.75% per annum, on a $25 per share liquidation preference.[43] The Company had the option to redeem the Series E Preferred Shares after 14 March 2021 for $25 per share plus any declared and unpaid dividends.[44]

56.     During the Class Period, the Series E share price peaked at $23.45 on 9 July 2018. By 22 January 2019, the first trading day following the end of the Class Period, the Series E share price had fallen to $9.85, representing a decline of 58.00% from the Class Period peak.

### 6.     The Series F Preferred Shares

57.     The Series F Preferred Shares were issued in 2016.[45] Throughout the Class Period there were 11,500,000 Series F Preferred Shares outstanding, backed by 287,500 shares of Series F preferred stock held in deposit.[46] The Series F Preferred Shares paid quarterly dividends

---

[40] Id.

[41] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 31 March 2016, filed 10 May 2016, p. 40.

[42] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 September 2018, filed 9 November 2018, p. 60.

[43] AmTrust Financial Services, Inc., Form 424B2, filed 9 March 2016, p. cover.

[44] Id.

[45] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 September 2016, filed 14 November 2016, p. 50.

[46] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 September 2018, filed 9 November 2018, p. 60.

at a rate of 6.95% per annum, on a $25 per share liquidation preference.[47] The Company had the option to redeem the Series F Preferred Shares after 26 September 2021 for $25 per share plus any declared and unpaid dividends.[48]

58.    During the Class Period, the Series F share price peaked at $20.14 on 11 June 2018. By 22 January 2019, the first trading day following the end of the Class Period, the Series F share price had fallen to $8.94, representing a decline of 55.61% from the Class Period peak.

### D.    Timeline of Events

59.    A review of the following events provides context for understanding Plaintiff's allegations and the Company's experience and condition prior to and during the Class Period.

#### 1.    Pre-Class Period History and Events

##### a)    Origins

60.    AmTrust was founded in 1998 by brothers George and Michael Karfunkel along with Michael's son-in-law Barry Zyskind.[49] The Company grew swiftly, "both organically and through an opportunistic acquisition strategy."[50]

61.    Private placements and other non-public sources of capital funded the Company prior to its initial public offering in November 2006.[51] The Company went public on 13 November 2006, when 25,584,000 of the 59,959,000 previously privately held shares were sold to the public in the IPO.[52] The stock was listed on the NASDAQ Global Market under the symbol AFSI.[53]

---

[47] AmTrust Financial Services, Inc., Form 424B2, filed 21 September 2016, p. cover.

[48] Id.

[49] https://amtrustfinancial.com/about-us/history.

[50] AmTrust Financial Services, Inc., Form 10-K, for the year ended 31 December 2016, filed 4 April 2017, p. 2.

[51] AmTrust Financial Services, Inc., Form 424B3, filed 9 November 2006, p. F-37.

[52] AmTrust Financial Services, Inc., Form 10-K, for the year ended 31 December 2006, filed 15 March 2007, p. 4; AmTrust Financial Services, Inc., Form 424B3, filed 9 November 2006, p. 6.

[53] AmTrust Financial Services, Inc., Form 10-K, for the year ended 31 December 2017, filed 16 March 2018, p. 31.

62.  Between 2013 and 2016, the Company raised $913.75 million by issuing the six series of preferred stock.[54]

63.  On 25 May 2017, AmTrust sold in a private placement 24,096,384 shares of its common stock to the families of George Karfunkel and Barry Zyskind, for a price of $12.45 per share.[55] With this private placement, the Karfunkel-Zyskind family owned 44% of the common shares outstanding.[56]

> **b)  9-10 January 2018: The Karfunkel-Zyskind Family Submits a Proposal to Acquire All Outstanding Shares of AmTrust Common Stock**

64.  After the close of trading on 9 January 2018, private equity firm Stone Point Capital Partners issued a joint press release with George Karfunkel, Leah Karfunkel, and Company CEO Barry Zyskind (collectively, the "Karfunkel-Zyskind Family"), announcing a plan to acquire all of the outstanding shares of the Company's common stock that they did not already own.[57] The acquisition price would be $12.25 per share, to be paid in cash. According to the press release, the Karfunkel-Zyskind Family collectively "own[ed] or control[ed] approximately 43% of the outstanding shares of AmTrust common stock," as of 9 January 2018.[58]

> "Private equity funds managed by Stone Point Capital LLC ('Stone Point'), together with Barry D. Zyskind, Chairman and CEO of AmTrust Financial Services, Inc. (Nasdaq: AFSI) ('AmTrust'), George Karfunkel and LeahKarfunkel (collectively, the 'Karfunkel-Zyskind Family'), announced today that they have jointly proposed to acquire all of the outstanding shares of common stock of AmTrust that the Karfunkel-Zyskind Family does not already own or control for $12.25 per share in cash, which represents a 20.8% premium over AmTrust's closing stock price on January 8, 2018.

---

[54] AmTrust Financial Services, Inc., Form 10-Q, for the quarterly period ended 30 September 2018, filed 9 November 2018, p. 60.

[55] AmTrust Financial Services, Inc., Form 8-K, filed 25 May 2017.

[56] AmTrust Financial Services, Inc., Form SC 13D/A, filed 7 June 2017, p. 5.

[57] "Stone Point Capital Partners with CEO of AmTrust Financial and Karfunkel Family to Jointly Propose Acquiring All Shares of AmTrust Financial Common Stock Not Controlled by Family for $12.25 Per Share," *Business Wire*, 9 January 2018, 4:23 PM.

[58] Id.

The Karfunkel-Zyskind Family owns or controls approximately 43% of the outstanding shares of AmTrust common stock."

**"Stone Point Capital Partners with CEO of AmTrust Financial and Karfunkel Family to Jointly Propose Acquiring All Shares of AmTrust Financial Common Stock Not Controlled by Family for $12.25 Per Share,"** *Business Wire*, **9 January 2018, 4:23 PM.**

65.    The press release stated that the Karfunkel-Zyskind Family expected an independent committee to evaluate the proposal and that the Karfunkel-Zyskind Family would not proceed with the transaction without the approval of the committee. The press release further stated that the Karfunkel-Zyskind Family was "interested only in acquiring the remaining shares of AmTrust common stock that they do not currently own or control."[59] No plan to acquire, redeem, or retire the preferred stock was announced.

"Stone Point and the Karfunkel-Zyskind Family expect that a special committee of independent directors of the AmTrust board of directors will consider the proposed transaction and make a recommendation to the AmTrust board of directors, and that the special committee will retain independent legal and financial advisors to assist in its review of the proposed transaction. Stone Point and the Karfunkel-Zyskind Family will not proceed with the proposed transaction unless it is approved by the special committee. … The Karfunkel-Zyskind Family have informed AmTrust that they are interested only in acquiring the remaining shares of AmTrust common stock that they do not currently own or control, and have no interest in selling any of the shares they own or control …."

**"Stone Point Capital Partners with CEO of AmTrust Financial and Karfunkel Family to Jointly Propose Acquiring All Shares of AmTrust Financial Common Stock Not Controlled by Family for $12.25 Per Share,"** *Business Wire*, **9 January 2018, 4:23 PM.**

---

[59] "Stone Point Capital Partners with CEO of AmTrust Financial and Karfunkel Family to Jointly Propose Acquiring All Shares of AmTrust Financial Common Stock Not Controlled by Family for $12.25 Per Share," *Business Wire*, 9 January 2018, 4:23 PM.

18

66. On 10 January 2018, the Karfunkel-Zyskind Family filed a Form SC 13D/A with the SEC in connection with the acquisition proposal.[60] The filing stated that "the aggregate consideration required to acquire the Shares not owned or controlled by the Group in the proposed transaction described in Item 4 below would be approximately $1.1 billion."[61]

67. The same day, the Company announced that it had appointed a special committee to evaluate the proposal.[62]

**2.    22 January 2018: The Karfunkel-Zyskind Family Informs the SEC and Assures Investors That the AmTrust Preferred Shares Will Remain Outstanding and Will Continue to Trade on the NYSE**

68. On 22 January 2018, prior to the start of trading, the Karfunkel-Zyskind Family filed a Form SC 13D/A with the SEC, amending the previous Form SC 13D/A filed on 10 January 2018.[63] According to the filing, it was the filer's "current intention" that each series of the Company's preferred stock would remain outstanding and listed on the New York Stock Exchange ("NYSE") if the joint proposal was accepted.[64]

> "The proposal contemplates that each series of the Issuer's preferred stock will remain outstanding following completion of the proposed transaction in accordance with its terms. In addition, it is the Group's current intention that, following completion of the proposed transaction, each series of the Issuer's preferred stock will continue to be listed on the New York Stock Exchange, the Issuer will continue to file reports with the SEC and the Issuer will continue to pay dividends on each series of preferred stock on a current basis. In the future, the Issuer may take any action that is permitted by the terms of each series of preferred stock."
> **AmTrust Financial Services, Inc., Form SC 13D/A, filed 22 January 2018, accepted 6:11 AM, p. 5.**

---

[60] AmTrust Financial Services, Inc., Form SC 13D/A, filed 10 January 2018, accepted 9 January 2018, 9:05 PM. A Schedule 13D, also referred to as Form SC 13D, is filed with the SEC when an investor owning or controlling more than 5% of a publicly traded security acquires or disposes more than 1% of the outstanding shares.

[61] AmTrust Financial Services, Inc., Form SC 13D/A, filed 10 January 2018, accepted 9 January 2018, 9:05 PM.

[62] "AmTrust Financial Services, Inc. Announces Formation of Special Committee to Review Proposal by Stone Point Capital, the CEO and the Karfunkel Family," *GlobeNewswire*, Company press release, 10 January 2018, 8:30 AM.

[63] AmTrust Financial Services, Inc., Form SC 13D/A, filed 22 January 2018, accepted 6:11 AM.

[64] Id.

### 3.    1 March 2018: AmTrust Enters into the Definitive Merger Agreement

69.    On 1 March 2018, prior to the start of trading, the Company announced that it had entered into a definitive agreement with Evergreen Parent, L.P. ("Evergreen"), an entity wholly owned by Stone Point and the Karfunkel-Zyskind Family, by which the outstanding shares of AmTrust common stock would be acquired for $13.50 per share (the "Go-Private Transaction").[65] The Go-Private Transaction was structured as a merger, by which an entity owned by the acquirers purchased and merged in ownership of AmTrust's equity.

> "AmTrust Financial Services, Inc. (Nasdaq:AFSI) ('AmTrust' or the 'Company') announced today that it has entered into a definitive agreement with Evergreen Parent, L.P., an entity formed by private equity funds managed by Stone Point Capital LLC ('Stone Point'), together with Barry D. Zyskind, Chairman and CEO of AmTrust, George Karfunkel and Leah Karfunkel (collectively, the 'Karfunkel-Zyskind Family'), in which Evergreen Parent will acquire the approximately 45% of the Company's issued and outstanding common shares that the Karfunkel-Zyskind Family and certain of its affiliates and related parties do not presently own or control. The transaction values the fully diluted equity of the Company at approximately $2.7 billion, excluding the Company's outstanding preferred stock. Under the terms of the proposed merger, AmTrust common shareholders who are not affiliated with the Karfunkel-Zyskind Family (the 'Public Shareholders') will receive $13.50 in cash for each share of AmTrust common stock they hold. This represents a premium of 33% to the Company's unaffected closing common stock price on January 9, 2018, the last trading day before Stone Point and the Karfunkel-Zyskind Family announced their proposal to acquire all of the outstanding common shares of AmTrust that the Karfunkel-Zyskind Family did not already own or control."
>
> **"Stone Point Capital, the Karfunkel Family and the CEO to Acquire AmTrust Financial Services, Inc.," *GlobeNewswire*, Company press release, 1 March 2018, 7:07 AM.**

---

[65] "Stone Point Capital, the Karfunkel Family and the CEO to Acquire AmTrust Financial Services, Inc.," *GlobeNewswire*, Company press release, 1 March 2018, 7:07 AM.

20

70.    The press release stated that the transaction was expected to close in the second half of 2018. The press release reiterated the assurance that "each share of the Company's currently outstanding preferred stock will remain outstanding and it is expected that they will continue to be listed on the New York Stock Exchange following the consummation of the transaction."

> "Each share of the Company's currently outstanding preferred stock will remain outstanding and it is expected that they will continue to be listed on the New York Stock Exchange following the consummation of the transaction."
> **"Stone Point Capital, the Karfunkel Family and the CEO to Acquire AmTrust Financial Services, Inc.," *GlobeNewswire*, Company press release, 1 March 2018, 7:07 AM.**

### 4.    17 May 2018: Carl Icahn Releases Letter Opposing the Go-Private Transaction

71.    On 17 May 2018, after the close of trading, investor Carl Icahn filed a Form SC 13D with the SEC, disclosing ownership or control of approximately 18.4 million shares of AmTrust common stock.[66] Attached as an exhibit to the filing was an open letter from Mr. Icahn to the Board of Directors of AmTrust, expressing his opposition to the transaction and spelling out his reasons.[67] Mr. Icahn wrote, "I am strongly AGAINST the proposed going-private transaction and intend to solicit proxies AGAINST the deal."[68]

> "Recently, a number of AmTrust shareholders contacted us to request our help in interceding in opposition to your opportunistic going-private transaction. We decided to look into the situation and found that what we had been told was correct: The Zyskind/Karfunkel families, with the help of the 'independent' Special Committee of the Board, are blatantly taking advantage of AmTrust's minority shareholders. Going-private transactions are rarely without controversy, but the law is clear: Non-controlling shareholders must be treated fairly, both in terms of process and price. The Zyskind/Karfunkel squeeze-out transaction completely fails to satisfy these criteria. You have structured your take-over to ensure that the transaction is reviewed under the lower, more deferential 'business judgment' standard,

---

[66] AmTrust Financial Services, Inc., Form SC 13D, filed 17 May 2018, accepted 4:15 PM.

[67] AmTrust Financial Services, Inc., Form SC 13D, filed 17 May 2018, accepted 4:15 PM, Exhibit-2.

[68] AmTrust Financial Services, Inc., Form SC 13D, filed 17 May 2018, accepted 4:15 PM, Exhibit-2 (emphasis in original).

as opposed to the enhanced, more stringent 'entire fairness' standard. However, to achieve this important goal, the Company needs to obtain the affirmative vote of a majority of the minority of the outstanding shares (meaning, those shares not owned by the Zyskind/Karfunkel families and other insiders). (This means that the Company needs to obtain the affirmative vote of approximately 43.9 million shares, or 22.4% of the total outstanding shares of AmTrust.)"
**AmTrust Financial Services, Inc., Form SC 13D, filed 17 May 2018, accepted 4:15 PM, Exhibit-2.**

"The law requires the vote to be fair and informed, but the Board has created a voting process that makes a sham of Delaware's requirements. Back in March, the Board stealthily set a record date of April 5, 2018, but did not bother telling shareholders or the market. As a result, purchasers of the stock throughout the month of April, who rightly assumed they would be able to vote their shares, have been disenfranchised by this Board. The vote scheduled for June 4, 2018 makes a travesty of the entire shareholder electoral process, and 'shareholders' who no longer own the shares will be voting on, and potentially deciding, our Company's future! **Such a vote is absurd and devoid of fairness. Therefore, we believe that the Delaware courts will not grant the Zyskind/Karfunkel transaction business judgment treatment and will instead require this transaction be judged by entire fairness. The Board should immediately change the record date and special meeting date to ensure a fair vote.** Failing to make that change will unfairly and irreparably disadvantage tens of millions of shares that were acquired throughout the month of April when purchasers had no idea they were acquiring their shares after the record date. **We are currently engaged in discussions with our Delaware litigators and are assessing our options to correct the manifest injustice that will occur if the Board fails to change the record and special meeting dates.**"
**AmTrust Financial Services, Inc., Form SC 13D, filed 17 May 2018, accepted 4:15 PM, Exhibit-2 (emphasis in original).**

**5.      7 June 2018: The Company Revises Deal Terms and Increases the Acquisition Price to $14.75 Per Share**

72.      On 7 June 2018, prior to the start of trading, the Company announced that it had revised the terms of the Go-Private Transaction. Evergreen would now pay $14.75 per share for the common stock.[69] The press release also stated that "the Special Meeting to approve the adoption of the merger agreement … will be reconvened on Thursday, June 21, 2018."[70]

> "AmTrust Financial Services, Inc. (Nasdaq:AFSI) (the 'Company' or 'AmTrust') announced today that it has entered into an amendment to the merger agreement with Evergreen Parent, L.P., an entity formed by the Karfunkel-Zyskind Family and private equity funds managed by Stone Point Capital LLC ('Stone Point'). Under the terms of the amended agreement, Evergreen will acquire the approximately 45% of the Company's shares of common stock that the Karfunkel-Zyskind Family and certain of its affiliates and related parties do not already own or control for $14.75 per share in cash, subject to regulatory approval and other closing conditions. This represents an increase of $1.25 per share, or 9.3%, in cash consideration to AmTrust public stockholders, over the previously agreed upon $13.50 per share, and a 45% premium to the Company's unaffected closing stock price on January 9, 2018."
> **"AmTrust Enters into Amendment to Merger Agreement with Evergreen Parent,"** ***GlobeNewswire*****, Company press release, 7 June 2018, 6:30 AM.**

**6.      21 June 2018: AmTrust Stockholders Approve the Go-Private Transaction**

73.      On 21 June 2018, the Company announced that the Go-Private Transaction had been approved by shareholders.[71] The Go-Private Transaction was expected to close in the second half of 2018, subject to regulatory approval, at which point Evergreen and the Karfunkel-Zyskind Family would acquire the approximately 45% of common stock shares not owned or controlled by the Karfunkel-Zyskind Family.[72] The Go-Private Transaction

---

[69] "AmTrust Enters into Amendment to Merger Agreement with Evergreen Parent," *GlobeNewswire*, Company press release, 7 June 2018, 6:30 AM.

[70] Id.

[71] "AmTrust Stockholders Approve Amended Merger Transaction," *GlobeNewswire*, Company press release, 21 June 2018, 11:10 AM.

[72] Id.

valued the equity of the Company at approximately $2.95 billion, excluding AmTrust Preferred Shares.[73]

### 7.    27-29 November 2018: The Go-Private Transaction is Approved and Completed; AmTrust Common Stock is Delisted

74.    On 27 November 2018, the Company announced that it had obtained "all regulatory approvals required to complete" the Go-Private Transaction, and that under the terms of the agreement, "AmTrust common stockholders will receive $14.75 in cash for each share of AmTrust common stock they own."[74] The press release further stated that the Go-Private Transaction "is expected to close on November 29, 2018."[75]

75.    On 29 November 2018, the Company filed a Form 8-K with the SEC in connection with the completion of the Go-Private Transaction.[76] According to the Company, all shares of AmTrust common stock were "converted into the right to receive $14.75 in cash, without interest (the 'Merger Consideration'), and were automatically canceled and have ceased to exist."[77] The filing also stated, "Each outstanding share of preferred stock of the Company issued and outstanding immediately prior to the Effective Time remains issued and outstanding and was unaffected by the Merger."[78]

76.    That same day, Nasdaq confirmed in an SEC filing that the AmTrust common stock was delisted.[79]

---

[73] Id.

[74] "AmTrust Go-Private Transaction Receives Regulatory Approval," *GlobeNewswire*, Company press release, 27 November 2018, 5:25 PM.

[75] Id.

[76] AmTrust Financial Services, Inc., Form 8-K, filed 29 November 2018, accepted 10:21 AM.

[77] Id.

[78] AmTrust Financial Services, Inc., Form 8-K, filed 29 November 2018.

[79] The Nasdaq Stock Market LLC, Form 25-NSE, filed 29 November 2018, accepted 9:09 AM.

### 8.    18 January 2019: AmTrust Announces Delisting of the AmTrust Preferred Shares

77.    On 18 January 2019 (Friday), after the close of trading, the Company announced that it was delisting all of the AmTrust Preferred Shares from the NYSE.[80] The Company stated that the decision to delist the AmTrust Preferred Shares was based on "the administrative costs and burdens associated with maintaining the listings on the NYSE and the registration … ."[81]

> "AmTrust Financial Services, Inc. ('AmTrust' or the 'Company') today announced that its Board of Directors has approved the voluntary delisting of all six series of preferred stock and two series of subordinated notes from the New York Stock Exchange. The Company intends to voluntarily delist the Series A Preferred Stock (NYSE: AFSI-PA) (the 'Listed Preferred Stock'), the Company's Depositary Shares representing 1/40th of a share of its Series B, C, D, E and F Preferred Stock, respectively (NYSE: AFSI-PB, AFSI-PC, AFSI-PD, AFSI-PE, AFSI-PF) (collectively, the 'Listed Depositary Shares'), the Company's 7.25% Subordinated Notes due 2055 (NYSE: AFSS) and the Company's 7.50% Subordinated Notes due 2055 (NYSE: AFST) (collectively, the 'Listed Subordinated Notes', and with the Listed Preferred Stock and the Listed Depositary Shares, the 'Listed Securities')."
> **"AmTrust to Voluntarily Delist and Deregister All Series of Preferred Stock and Subordinated Notes," *GlobeNewswire*, Company press release, 18 January 2019, 4:15 PM.**

> "AmTrust's decision to delist and deregister the Listed Securities was based on its determination that the administrative costs and burdens associated with maintaining the listings on the NYSE and the registration exceed the benefits given the small number of record holders and low daily trading volume. In addition, this decision was made in light of the Company's new ownership structure and the resulting changes to its long-term strategy, following the completion of AmTrust's go-private transaction on November 29, 2018 and the delisting of its common stock."
> **"AmTrust to Voluntarily Delist and Deregister All Series of Preferred Stock and Subordinated Notes," *GlobeNewswire*, Company press release, 18 January 2019, 4:15 PM.**

---

[80] "AmTrust to Voluntarily Delist and Deregister All Series of Preferred Stock and Subordinated Notes," *GlobeNewswire*, Company press release, 18 January 2019, 4:15 PM.

[81] "AmTrust to Voluntarily Delist and Deregister All Series of Preferred Stock and Subordinated Notes," *GlobeNewswire*, Company press release, 18 January 2019, 4:15 PM.

25

## V.    PLAINTIFF'S ALLEGATIONS

78.   Plaintiff alleges Defendants misrepresented and omitted "material facts concerning the future of the preferred shares, including their continued listing on the NYSE."[82] Plaintiff contends that Defendants' misrepresentations and omissions misled investors into believing that "unlike the common shares, which were being acquired in the Buyout, the six series of publicly traded AmTrust preferred stock … would continue to be listed on the NYSE and would remain listed and outstanding following the Merger."[83]

79.   Plaintiff alleges that "Defendants never intended or were deliberately reckless when making their public statements that the preferred stock would remain listed on the NYSE."[84]

80.   Plaintiff alleges that investors suffered damages on account of the Company's false and misleading statements and omissions that misrepresented that the AmTrust Preferred Shares would remain listed on the NYSE following the Go-Private Transaction.

## VI.    MARKET EFFICIENCY DEFINITION AND ASSESSMENT METHODOLOGY

### A.    Efficient Market Defined

81.   The definition of market efficiency set forth by Judge Alfred J. Lechner, Jr. in the 1989 *Cammer v. Bloom* decision is often cited as a legal authority on the meaning of market efficiency[85] and is consistent with the definition of informational efficiency generally accepted by the academic finance community.

> "As relevant here, courts have permitted a rebuttable presumption of reliance in the case of securities traded in 'efficient markets' (i.e., markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price)."
> **Cammer, 711 F. Supp. 1264, at 1273.**

---

[82] Complaint, ¶94.

[83] Complaint, ¶4.

[84] Complaint, ¶4; and MTD Opinion, pp. 14-15.

[85] *See*, e.g., *Di Donato. v. Insys Therapeutics*, No. CV-16-00302-PHX-NVW, (D. Ariz. 20 September 20, 2019).

82.    Judge Lechner also cited the definitions offered by commentators Alan Bromberg and Lewis Lowenfels, and by renowned financial economist and Nobel Laureate Eugene Fama.

> "An efficient market is one which rapidly reflects new information in price."
> **Alan Bromberg and Lewis Lowenfels, *Securities Fraud and Commodities Fraud*, §7.4 (Dec. 2003); *see also Cammer*, 711 F. Supp. 1264, at 1276.**

> "A market in which prices always 'fully reflect' available information is called 'efficient.'"
> **"Efficient Capital Markets: A Review of Theory and Empirical Work," by Eugene Fama, *Journal of Finance*, 1970, cited in *Cammer*, 711 F. Supp. 1264, at 1280.**

83.    In his 1991 follow up article titled "Efficient Capital Markets: II," Professor Fama elaborated, qualifying the definition to conform to economic realities rather than the perfect ideal.

> "I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information. … A weaker and economically more sensible version of the efficiency hypothesis says that prices reflect information to the point where the marginal benefits of acting on information (the profits to be made) do not exceed the marginal costs."
> **"Efficient Capital Markets: II," by Eugene Fama, *Journal of Finance*, 1991, p. 1575.**

84.    Professor Fama and a group of preeminent economists described market efficiency and the state of the profession's general understanding in an *amici curiae* brief that they submitted in 2014 to the United States Supreme Court in the *Halliburton II* case.

> "There is widespread debate about market efficiency among economists, and the signatories of this brief include participants with varying positions on that debate. It is critical, however, to be clear about what issues are in dispute—and what issues are not. Economists disagree about whether markets *perfectly* process information and how quickly they do so; about whether prices reflect the fundamental value of the underlying stock; … and about whether it is possible to 'beat the market' by pursuing various investment strategies designed to exploit pricing anomalies. Such disagreements existed when *Basic* [Inc. v. Levinson, 485 U.S. 224] was decided in 1988, and they exist today. But economists do *not* generally disagree about whether market prices respond to new material information."
> **Brief of Financial Economists as *Amici Curiae* in Support of Respondents, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc.*, 5 February 2014, p. 3 (emphasis in original).**

85.    The Supreme Court in the 1988 *Basic v. Levinson* decision focused on the same important characteristic at the heart of these definitions of market efficiency.

> "The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business …."
> **Basic, Inc. v. Levinson, 485 U.S. 224, 108 S. Ct. 978, 989 (1988).**

86.    The Supreme Court's 2013 *Amgen* decision defined market efficiency similarly.

> "The fraud-on-the market premise is that the price of a security traded in an efficient market will reflect all publicly available information about a company …."
> **Amgen, Inc. v. Conn. Ret. Plans & Trust Funds, 133 S. Ct. 1184, 1190, 185 L. Ed. 2d 308 (2013).**

87.    In its 2014 *Halliburton II* decision, the Supreme Court addressed the cause-and-effect relationship at the center of market efficiency as follows:

> "Even the foremost critics of the efficient-capital-markets hypothesis acknowledge that public information generally affects stock prices. … Debates about the precise *degree* to which stock prices accurately reflect public information are thus largely beside the point. 'That the ... price [of a stock] may be inaccurate does not detract from the fact that false statements affect it, and cause loss,' which is 'all that *Basic* requires.'"
> **Halliburton Co. v. Erica P. John Fund, Inc., 134 S. Ct. 2398, 2410 (2014) (emphasis in original).**

> "'The Court in *Basic* acknowledged, however, the debate among economists about the efficiency of capital markets and refused to endorse 'any particular theory of how quickly and completely publicly available information is reflected in market price.' 485 U. S., at 248, n. 28. The Court instead based the presumption of reliance on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.' *Id.*, at 247, n. 24. Moreover, in making the presumption rebuttable, *Basic* recognized that market efficiency is a matter of degree and accordingly made it a matter of proof."
> **Halliburton Co. v. Erica P. John Fund, Inc., 134 S. Ct. 2398, 2403 (2014), citing *Basic*, 485 U.S. at 248 n. 28.**

28

88.	An efficient market, as defined and discussed by *Cammer, Basic, Amgen, Halliburton II*, Bromberg and Lowenfels, Professor Fama, and other leading scholars, is a market in which available information is incorporated into the price of a security such that the trading price reflects available information with reasonable promptness. As the legal cases have recognized, market efficiency is relevant to a securities case because it addresses the question of whether false information (e.g., in the form of an alleged misrepresentation or omission) would likely have impacted the prices at which investors bought and sold securities, and upon which investors relied.

### B.	Indicators of Market Efficiency

#### 1.	The *Cammer* Factors

89.	The *Cammer* opinion lays out five factors that generally indicate whether the market for a security is efficient. As described below, economic rationales and published peer-reviewed research support each factor as an indicator of market efficiency. The five factors are i) trading volume, ii) coverage by securities analysts, iii) number of market makers, iv) eligibility for S-3 registration, and v) empirical evidence demonstrating that the security price reacts to new, company-specific information.

90.	Empirical research published by Barber, Griffin, and Lev [1994] confirmed that trading volume, number of market makers, and analyst coverage are indicative of market efficiency.

> "Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and lower institutional ownership (number and percentage) than efficient firms."
> **"The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *Journal of Corporation Law*, 1994, p. 302.**

91.	Barber, Griffin, and Lev [1994] found that high institutional ownership is also indicative of market efficiency.[86]

---

[86] "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *Journal of Corporation Law*, 1994.

92. Recently published peer-reviewed research that I conducted (with Miguel Villanueva, Ph.D.) found that the *Cammer* factors are dispositive indicators of stock price reactivity to information and therefore informational market efficiency.

> "We find that the *Cammer/Krogman* factors are indeed significant drivers of stock price reactivity. … Our findings that the *Cammer/Krogman* factors are generally dispositive of reactivity supports the widespread use by courts of the *Cammer/Krogman* factors as indicia of market efficiency."
> **"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, 2020, p. 31 (currently published online and forthcoming in print).**

93. Consistent with financial economic theory and empirical research, the language used by the *Cammer* court describes the factors not as a checklist of five necessary factors, but rather as individual pieces of evidence that each probatively indicates the degree to which the market for a security is expected to be efficient.

> "There are several different characteristics pertaining to the markets for individual stocks which are probative of the degree to which the purchase price of a stock should reflect material company disclosures."
> ***Cammer*, 711 F. Supp. 1264, at 1283.**

94. The *Cammer* opinion describes the nature of the five factors as follows:

> "There are several types of facts which, if alleged, might give rise to an inference that Coated Sales [stock] traded in an efficient market. It is useful to set forth an explanation of how the existence of such facts would cause the understanding that disclosed company information (or misinformation) would be reflected in the company's stock price, the underpinning of the fraud on the market theory. *Peil, supra,* 806 F.2d at 1160."
> ***Id.* at 1285-86 (footnote omitted).**

> "First, plaintiffs could have alleged there existed an average weekly trading volume during the class period in excess of a certain number of shares. *Abell v. Potomac Ins. Co.*, 858 F.2d 1104, 1121 (5th Cir.1988)."
> ***Id.* at 1286 (footnote omitted).**

"Second, it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."
*Id.*

"Third, it could be alleged the stock had numerous market makers."
*Id.*

"Fourth, as discussed, it would be helpful to allege the company was entitled to file an S-3 Registration Statement in connection with public offerings …."
*Id.* **at 1287.**

"Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."
*Id.*

"As previously noted, one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."
*Id.* **at 1291.**

### 2.  The *Krogman* Factors

95.  In addition to the five *Cammer* factors that indicate market efficiency, the Fifth Circuit Court of Appeals in *Unger v. Amedisys,* 401 F.3d 316 (5th Cir. 2005) and the district court in *Krogman v. Sterritt,* 202 F.R.D. 467 (N.D. Tex. 2001) accepted that three additional factors are also indicative of market efficiency.

96.  These additional factors, the *Krogman* factors, are i) the security's market capitalization, ii) the security's float, and iii) the typical bid-ask spread.

97.  Market capitalization is the total value of all outstanding shares. It equals the number of shares outstanding times the price per share. Logically, the larger a company's market capitalization, the more prominent and well-known the company will be. Larger companies tend to attract more analyst and news media coverage and gain the attention of greater numbers of investors, including large institutional investors. All of these characteristics, which accompany a large market capitalization, promote market efficiency.

31

98.    The stock's float is the number of shares outstanding less shares held by insiders and affiliated corporate entities. It is the number of shares available for trading by outside investors in the open market. Float is closely related to market capitalization but focuses on the shares available for trading rather than all outstanding shares. Stocks with large floats tend to trade more actively, attract more analyst and news media coverage, and garner the attention of a greater number of investors, including large institutional investors. All of these characteristics, which occur when a company has high float, promote market efficiency.

99.    The bid-ask spread is the difference between the price at which market makers are offering to buy a security and the price at which they are offering the security for sale. If a security is actively traded and information about the security is readily available, the bid-ask spread tends to be narrow. A narrow bid-ask spread makes trading in the security less costly for investors and thereby tends to attract greater interest, greater coverage, and greater volume, all of which, in turn, promote market efficiency.[87]

### 3.    Courts in the Second Circuit Apply the *Cammer* and *Krogman* Factors

100.    Courts in the Second Circuit have accepted and applied the *Cammer* and *Krogman* factors as dispositive of market efficiency:

> "The Second Circuit has not adopted a test for the market efficiency of stocks or bonds. See *Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196, 204 n.11 (2d Cir. 2008). However, it has recognized that courts generally apply a set of eight factors, known as the '*Cammer* factors.' Id.; see *Cammer v. Bloom*, 711 F. Supp. 1264, 1286 (D.N.J. 1989) (setting out five factors); *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001) (considering three additional '*Cammer*' factors)."
> **In re Petrobras Sec. Litig., 312 F.R.D. 354, 369 (S.D.N.Y. 2016).**

---

[87] *See*, e.g., "The Cost of Transacting," by Harold Demsetz, *The Quarterly Journal of Economics,* 1968, pp. 33-53; "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," by Thomas George and Francis Longstaff, *Journal of Financial and Quantitative Analysis*, 1993, pp. 381-397; and "Liquidity and Market Efficiency," by Tarun Chordia et al., *Journal of Financial Economics*, 2008, pp. 249-268.

> "The remaining four *Cammer* Factors and three *Krogman* Factors support a finding of market efficiency."
> **In re Vale S.A. Sec. Litig., No. 1:15-CV-9539-GHW, 2019 WL 11032303, at \*13-14 (S.D.N.Y. Sept. 27, 2019).**

> "And as to market efficiency, the Court looks to the *Cammer* and *Krogman* factors, the prevailing tests for market efficiency, which are so named after *Cammer v. Bloom*, 711 F. Supp. 1264, 1286–87 (D.N.J. 1989) and *Krogman v. Sterritt*, 202 F.R.D. 467, 474 (N.D. Tex. 2001). The five *Cammer* factors are: (1) the average weekly trading volume of the stock, (2) the number of securities analysts following and reporting on it, (3) the extent to which market makers traded in the stock, (4) the issuer's eligibility to file an SEC registration Form S-3, and (5) the demonstration of a cause and effect relationship between unexpected, material disclosures and changes in the stock's price. See *Waggoner*, 875 F.3d at 94 (quoting Bombardier, 546 F.3d at 200) (alterations omitted). The three *Krogman* factors are: (1) the market capitalization of the company; (2) the bid-ask spread of the stock; and (3) the percentage of stock not held by insiders. *Waggoner*, 875 F.3d at 95 (quoting *Krogman*, 202 F.R.D. at 474)."
> **Pearlstein v. Blackberry Ltd., No. 13 CIV. 7060 (CM), 2021 WL 253453, at \*15 (S.D.N.Y. Jan. 26, 2021).**

> "In addition to the *Cammer* factors, courts often consider what are known as the three *Krogman* factors when analyzing whether the market for a stock is efficient. Petrobras, 862 F.3d at 276. Those factors are '(1) the capitalization of the company; (2) the bid-ask spread of the stock; and (3) the percentage of stock not held by insiders ('the float').' *Krogman*, 202 F.R.D. at 474."
> **Waggoner v. Barclays PLC, 875 F.3d 79, 94-95 (2d Cir. 2017).**

## VII.    ANALYSIS OF EFFICIENCY OF THE MARKET FOR THE AMTRUST PREFERRED SHARES

101.    To assess whether the market for the AmTrust Preferred Shares was efficient during the Class Period, I analyzed the market for, and behavior of, the AmTrust Preferred Shares, focusing on the *Cammer* and *Krogman* factors, which are generally accepted to be indicative of market efficiency for a publicly-traded security.

102.    I conducted the analysis over the entire Class Period and also on the two subintervals: 22 January 2018 through 28 November 2018 (Interval-1) and 29 November 2018 through 18 January 2019 (Interval-2). I analyzed whether or not the AmTrust Preferred Shares satisfied the *Cammer* and *Krogman* factors during each subinterval to ascertain whether or not my

findings and conclusions hold equally for the periods before and after the 29 November 2018 completion of the Go-Private Transaction.

### A.    Listing on the NYSE and Numerous Market Makers

103.    The *Cammer* Court determined that the market making infrastructure for a security was an important determinant in establishing whether or not the market for the security was an efficient market. Citing Bromberg and Lowenfels, the *Cammer* court noted specifically the importance of an NYSE listing, stating that market efficiency can be presumed for virtually all securities traded there.

> "We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."
> **Cammer, 711 F. Supp. 1264, at 1292 (quoting Bromberg and Lowenfels [1988], §8.6).**

104.    The NYSE is one of the most renowned, most liquid, and most efficient forums in the world for trading stocks. Securities on the NYSE are traded under the supervision of a lead market maker called the "Designated Market Maker."[88] Designated Market Makers are responsible for maintaining a fair and orderly market for each security to which they are assigned.[89]

105.    The AmTrust Preferred Shares all traded on the NYSE. Throughout the Class Period, both before and after the Go-Private Transaction, the AmTrust Preferred Shares benefited from the well-developed infrastructure of the NYSE. In fact, the allegations of the case focus on the Company's assurances that the securities would continue to enjoy the benefits of an NYSE listing.

106.    Beyond the efficiency benefits of the NYSE listing, the market for the AmTrust Preferred Shares also benefited from the participation of numerous Nasdaq market makers. Market makers are financial intermediaries who trade in a particular security, standing ready to buy and sell with individual investors, institutions, and other market makers. Nasdaq is an

---

[88] "Fact Sheet; Designated Market Makers," *NYSE Euronext*, 2012.

[89] "The NYSE Market Model: How the NYSE Market Model Works," *NYSE.com*.

34

over-the-counter exchange consisting of multiple competing market makers, using electronic systems to make quotes and effect trades.

107. The subject company in the *Cammer* case, Coated Sales, Inc., was listed on Nasdaq. At the time of the *Cammer* opinion, the NYSE and Nasdaq were distinctly separate exchanges. Nasdaq market makers did not make markets for NYSE-listed securities. However, beginning in April 2005, Nasdaq enabled trading in most NYSE-listed securities on its market-making platform.[90] This Nasdaq market-making activity is in addition to the principal market for securities listed on the NYSE.

108. Typically, investment banks that underwrite securities for a company also serve as market makers for that company's securities.[91] The AmTrust Preferred Shares were placed into the market by prominent underwriters such as JMP Securities, Keefe, Bruyette & Woods, Morgan Stanley, UBS, and William Blair.[92]

109. With an NYSE listing and additional Nasdaq market makers, it is generally easy for investors to execute trades in a timely fashion and with reasonable transaction costs. These features preclude potential impediments to trading and the conveyance of information and therefore make a market efficient.

110. That the AmTrust Preferred Shares were listed and traded on the NYSE, and trading was facilitated by numerous market makers, is compelling evidence of the efficiency of the market for the AmTrust Preferred Shares throughout the Class Period.

---

[90] "Nasdaq to Enable Customers to Trade NYSE Stocks," *Reuters*, 28 March 2005.

[91] "The Primary and Secondary Bond Markets," by Frank Fabozzi and Frank Jones, Chapter 3 in *The Handbook of Fixed Income Securities*, 7th edition, edited by Frank Fabozzi and Steven Mann, McGraw-Hill, 2005, p. 33.

[92] Compass Point Research & Trading, Goldman, Sachs, ING, JP Morgan, RBC, Scotia Capital, Sidoti & Company, and Wells Fargo were underwriters that helped place some of the AmTrust Preferred Shares. AmTrust Financial Services, Inc., Form 424B2, filed on 5 June 2013, p. S-36; AmTrust Financial Services, Inc., Form 424B2, filed on 26 June 2014, p. S-43; AmTrust Financial Services, Inc., Form 424B2, filed on 10 September 2014, p. S-42; AmTrust Financial Services, Inc., Form 424B2, filed on 13 March 2015, p. S-41; AmTrust Financial Services, Inc., Form 424B2, filed on 9 March 2016, p. S-41; and AmTrust Financial Services, Inc., Form 424B2, filed on 21 September 2016, p. S-43.

**B.**    **Trading Volume**

111.    Throughout the Class Period, the AmTrust Preferred Shares traded regularly and actively. Table-1 presents the average daily trading volumes for the AmTrust Preferred Shares during the Class Period and subintervals. AmTrust Preferred Shares price and volume data are presented in Exhibits-4a through 4f. As is evident in the table and exhibits, trading volume for all of the Preferred Shares was very active.

Table-1: AmTrust Preferred Shares' Average Daily Trading Volumes

| AmTrust Security | Class Period Average Daily Volume | Interval-1 Average Daily Volume | Interval-2 Average Daily Volume |
|---|---|---|---|
| Series A | 12,681 | 11,094 | 22,813 |
| Series B | 15,099 | 14,217 | 20,729 |
| Series C | 13,364 | 12,395 | 19,547 |
| Series D | 22,916 | 21,097 | 34,525 |
| Series E | 18,778 | 16,121 | 35,736 |
| Series F | 34,975 | 30,021 | 66,591 |

112.    In addition to average daily trading volume, another volume metric to consider in assessing market efficiency is the percentage of outstanding shares that turn over each week. The average weekly turnover rates of the AmTrust Preferred Shares during the Class Period and subintervals are presented in Table-2.[93]

Table-2: AmTrust Preferred Shares' Average Weekly Trading Volumes as a Percentage of Shares Outstanding

| AmTrust Security | Class Period Average Weekly Turnover | Interval-1 Average Weekly Turnover | Interval-2 Average Weekly Turnover |
|---|---|---|---|
| Series A | 1.38% | 1.21% | 2.48% |
| Series B | 1.80% | 1.69% | 2.47% |
| Series C | 2.09% | 1.94% | 3.05% |
| Series D | 1.57% | 1.45% | 2.36% |
| Series E | 1.63% | 1.40% | 3.11% |
| Series F | 1.52% | 1.31% | 2.90% |

---

[93] Estimated by averaging the daily ratio of the trading volume for a particular series of the AmTrust Preferred Shares to the number of shares outstanding for a particular series, and then multiplying by 5 (the number of trading days in a typical week).

113.    These levels of trading activity exceed the levels accepted by courts as being indicative of market efficiency.[94] The *Cammer* court cited the conclusion of Alan Bromberg and Lewis Lowenfels that "average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[95] The average weekly trading volumes for all AmTrust Preferred Shares during the Class Period and in Interval-1 exceeded the threshold for a substantial presumption of market efficiency. The average weekly trading volumes for all AmTrust Preferred Shares during Interval-2 exceeded the threshold for a strong presumption of market efficiency.

114.    In terms of both average daily trading volume and the percentage of outstanding shares traded weekly, the market for the AmTrust Preferred Shares was active. Consistent with the *Cammer* opinion, economic theory, and empirical research, the active trading volume of the AmTrust Preferred Shares is compelling evidence of the efficiency of their market over the course of the Class Period.

### C.    Analyst Coverage and Other Avenues of Information Dissemination

#### 1.    Analyst Coverage

115.    Securities analysts interpret and disseminate information about the companies they cover. They conduct research and provide valuation opinions, helping market participants acquire relevant information and understand the implications of that information for valuation and investment decisions. Consequently, securities analysts facilitate the flow of information and the digestion of information within the marketplace. These functions promote market efficiency.

116.    *FactSet* is a database that provides "sell-side broker" consensus earnings estimates, that provide a measure of analyst coverage. According to *FactSet*, six firms provided consensus estimates for AmTrust at the start of the Class Period. After the announcement of the board approval of the Go-Private Transaction, three of the six analyst firms withdrew their

---

[94] *Cammer*, 711 F. Supp. 1264, at 1286.

[95] *Id*., at 1293.

estimates (the first on 9 March 2018, the second on 15 March 2018, and the third on 28 March 2018). Later, after shareholder approval on 21 June 2018 of the Go-Private Transaction, two more firms stopped providing earnings estimates (28 September 2018 and 4 October 2018). At least one firm, however, continued to provide estimates earnings, revenue, and earnings before interest and taxes ("EBIT") for AmTrust until the last day before the announcement of the delisting of the AmTrust Preferred Shares. The last estimate reported by *FactSet* was dated 17 January 2019.

117. Thomson Eikon, an information provider that makes available some analyst reports on certain companies, listed analyst reports covering AmTrust published by five different analyst companies during the Class Period. The five analyst companies that published reports on AmTrust during the Class Period are: B. Riley; Compass Point; Keefe, Bruyette and Woods; SunTrust Robinson Humphrey; and Zacks Investment Research.

118. In addition to the analyst reports listed by Thomson Eikon, two reports written by Panther Investments were published on *Seeking Alpha*, and one of the reports specifically analyzed the AmTrust Preferred Shares. These analyst reports were published on 6 June 2018 and 11 June 2018.[96]

119. All of the analyst reports listed by Thomson Eikon covering AmTrust, and the *Seeking Alpha* reports, were published during Interval-1. SunTrust Robinson Humphrey dropped coverage of AmTrust on 19 March 2018. Compass Point dropped coverage on 2 April 2018. William Blair published an industry sector report on Property and Casualty Insurance on 4 June 2018, but it dropped coverage of AmTrust individually on 29 November 2018. B. Riley and Keefe, Bruyette and Woods also dropped coverage on 29 November 2018. The last Zacks report was published on 23 November 2018.

120. During Interval-1, AmTrust clearly had analyst coverage, though that coverage waned as it became clearer that the Company would be taken private. I have no analyst reports in hand published during Interval-2, but the *FactSet* consensus survey data indicates that at least one analyst continued to follow and cover AmTrust. Barber et al. [1994] found that coverage by one or two analysts strengthened the presumption of efficiency for a publicly

---

[96] "AmTrust Financial: Asymmetric, Special Situation Short Opportunity," by Panther Investments, *Seeking Alpha*, analyst report, 6 June 2018; and "AmTrust Financial Preferred Stock – Avoid or Consider Shorting," by Panther Investments, *Seeking Alpha*, analyst report, 11 June 2018.

traded stock.[97] I find the coverage during Interval-1 satisfies the analyst coverage *Cammer* factor. For Interval-2, however, the evidence does not support a finding of market efficiency, but neither does it necessarily indicate inefficiency.

### 2.    News Coverage

121.    Although the *Cammer* court focused on coverage by securities analysts, other courts have noted that news media, including news reports on the internet or other electronic sources, facilitate the flow of information to the marketplace, thereby promoting market efficiency.[98] In the case of AmTrust, news media coverage was extensive.

122.    My search of the Factiva database found that at least 463 articles were published about the Company during the Class Period. Articles published about the Company during Interval-1 numbered 411, while 52 articles about the Company were published in Interval-2.[99]

123.    Throughout the Class Period, news and information about AmTrust was readily available to market participants, supporting the conclusion that the market for AmTrust Preferred Shares was an efficient market.

### D.    Institutional Ownership

124.    Consistent with published empirical research, some courts have considered institutional ownership of a security to be indicative of market efficiency.[100] Institutions are sophisticated investors who typically employ equity analysts of their own to evaluate the securities they hold and trade.

125.    *FactSet* provides some information about institutional ownership of AmTrust Preferred Shares. The data are compiled from the Form 13-F filings that major investment institutions

---

[97] "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *Journal of Corporation Law*, 1994, pp. 302 and 310-311.

[98] *See*, e.g., *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 499 (S.D. Fla. 2003); *In re Banc of California Securities Litigation,* No. 8:17-cv-00118-AG-DFM, (C.D. Cal. 2018).

[99] Based on a Factiva search in "All Sources" for articles published during the Class Period where "AmTrust Financial Services, Inc." was the "Company" search field parameter. For Interval-1, I obtained 411 articles from Factiva; for Interval-2, I obtained 52 articles from Factiva.

[100] *See*, e.g., *In re Alstom SA Sec. Litig*., 253 F.R.D. 266, 280 (S.D.N.Y. 2008); *Smilovits v. First Solar, Inc.*, No. CV12-00555-PHX-DGC, 8 October 2013.

are submit to the SEC. Major institutions are defined as firms or individuals that exercise investment discretion over the assets of others in excess of $100 million.

126. However, the *FactSet* 13-F data on institutional holdings of AmTrust Preferred Shares is not necessarily comprehensive. Institutions are not required to report to the SEC their holdings of preferred shares such as the AmTrust Preferred Shares. Institutions are required to report only their holdings of "Section 13(f) securities" which include exchange-traded equity securities, "certain equity options and warrants, shares of closed-end investment companies, and certain convertible debt securities."[101] The AmTrust Preferred Shares are not classified as Section 13(f) securities and therefore are not required to be reported in these quarterly filing.

127. Nonetheless, some institutions did voluntarily include their holdings of AmTrust Preferred Shares in their 13-F filings, as observed in the *FactSet* data. These data show that institutions did own AmTrust Preferred Shares.

128. Table-3 lists the major investment institutions that owned AmTrust Preferred Shares during the Class Period and subintervals according to the volunteered reporting in the *FactSet* 13-F data.

---

[101] "Form 13-F Reports filed by Institutional Investment Managers," U.S. Securities and Exchange Commission, *https://www.investor.gov/introduction-investing/investing-basics/glossary/form-13f-reports-filed-institutional-investment#:~:text=The%20securities%20that%20institutional%20investment,shares%20of%20closed%2Dend%20 investment.*

Table-3: Major Institutions that Reported Owning AmTrust Preferred Shares during the Class Period and Subintervals

| AmTrust Security | Class Period Investment Institutions | Interval-1 Investment Institutions | Interval-2 Investment Institutions |
|---|---|---|---|
| Series B | Nuveen Asset Management LLC | Nuveen Asset Management LLC | Nuveen Asset Management LLC |
|  | PNC Investments LLC | PNC Investments LLC |  |
|  | Sonora Investment Management LLC | Sonora Investment Management LLC |  |
| Series C | KCM Investment Advisors LLC | KCM Investment Advisors LLC | KCM Investment Advisors LLC |
| Series D | BlackRock Fund Advisors | BlackRock Fund Advisors | BlackRock Fund Advisors |
|  | KCM Investment Advisors LLC | KCM Investment Advisors LLC | KCM Investment Advisors LLC |
|  | PNC Investments LLC | PNC Investments LLC | Stonebridge Advisors LLC |
|  | Private Capital Group LLC | Private Capital Group LLC |  |
|  | Stonebridge Advisors LLC |  |  |
| Series E | BlackRock Fund Advisors | BlackRock Fund Advisors | BlackRock Fund Advisors |
|  | Diagonal Inversiones Capital, AV SA | Diagonal Inversiones Capital, AV SA | Diagonal Inversiones Capital, AV SA |
|  | KCM Investment Advisors LLC | KCM Investment Advisors LLC | KCM Investment Advisors LLC |
|  | Stonebridge Advisors LLC | Stonebridge Advisors LLC | Stonebridge Advisors LLC |
| Series F | BlackRock Fund Advisors | BlackRock Fund Advisors | BlackRock Fund Advisors |
|  | Global X Management Co. LLC | Global X Management Co. LLC | Holbrook Holdings, Inc. |
|  | Holbrook Holdings, Inc. | Holbrook Holdings, Inc. | Nikko Asset Management Co., Ltd. |
|  | Miller Value Partners LLC | Miller Value Partners LLC | Stonebridge Advisors LLC |
|  | Nikko Asset Management Co., Ltd. | Nikko Asset Management Co., Ltd. |  |
|  | Sonora Investment Management LLC | Sonora Investment Management LLC |  |
|  | Stonebridge Advisors LLC | Stonebridge Advisors LLC |  |

129. Even though institutions are not required to report their holdings in the AmTrust Preferred Shares, 12 major institutions did voluntary report that they owned AmTrust Preferred Shares during the Class Period. Institutional ownership was reported for all series, except Series A. Ownership of the Preferred Shares was reported in Interval-1 by 12 institutions, and in Interval-2 by 7 institutions. The non-comprehensive list of institutional owners included well known sophisticated investment firms, as shown in Table-3. That the AmTrust Preferred Shares were held and traded by sophisticated institutional investors favors a conclusion of market efficiency.

## E.    S-3 Registration Eligibility

130. S-3 registration is a simplified form which publicly-traded companies can use to register securities with the SEC for a security offering in order to raise capital. Also known as "short-form" registration, S-3 registration is simpler, less cumbersome, and more expedited as compared to an S-1 registration. However, to be eligible for S-3 registration, companies must satisfy certain requirements pertaining to size and prior disclosures.

41

131.   A company is eligible for S-3 registration when, among other things, it has filed Exchange Act reports for a specified length of time and has outstanding float above a certain sizable value.

132.   At the time of the *Cammer* opinion, the conditions for S-3 registration were that a company had filed financial reports with the SEC for 36 months and had outstanding common stock float over $150 million held by non-affiliates, or $100 million of such float coupled with annual trading volume exceeding 3 million shares.[102]

133.   In 1992, the SEC revised its S-3 registration eligibility requirements to 12 months of filings and at least $75 million of common stock float. Since 2007, the SEC has allowed companies with less than $75 million of float to file an S-3 registration as long as the company has been filing financial reports for at least a year, has "a class of common equity securities listed and registered on a national securities exchange, and the issuers do not sell more than the equivalent of one-third of their public float in primary offerings over any period of 12 calendar months."[103] Despite the fact that the $75 million float requirement has been relaxed, courts continue to focus on the $75 million float benchmark when analyzing this *Cammer* factor.[104]

134.   The *Cammer* court observed that S-3 registration eligibility is indicative of market efficiency because the filing requirement ensures that financial data are available to market participants, and the "public float" requirement indicates that many market participants would have examined the information.[105]

> "Proposed Form S-3 recognizes the applicability of the efficient market theory to the registration statement framework with respect to those registrants which usually provide high quality corporate reports, including Exchange Act reports, and whose corporate information is broadly disseminated, because such companies are widely followed by professional

---

[102] "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.

[103] Id.

[104] *See*, e.g., *Vinh Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563, 573-574 (C.D. Cal. 2012).

[105] *Cammer*, 711 F. Supp. 1264, at 1284-85.

analysts and investors in the market place. … Because of the foregoing observations made by the SEC, the existence of Form S-3 status is an important factor weighing in favor of a finding that a market is efficient."
*Cammer*, 711 F. Supp. 1264, at 1284-85.

"The 'public float' aspect of the Form S-3 requirements ensures that enough investors have in fact read the previously filed document."
*Id.* at 1285 (footnote omitted).

"Again, it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency."
*Id.* at 1287.

### 1. AmTrust Satisfied the Common Stock Float Requirement Until the Common Stock was Retired at the End of Interval-1

135. A company's float is the number or value of its shares that can potentially trade freely in the marketplace. It is generally defined as the number or value of outstanding shares, minus insider holdings and shares owned by affiliated corporate entities.

136. Throughout Interval-1, the period during which the common shares were publicly owned and traded, the average float of the AmTrust common shares was $1.52 billion, far exceeding the level required for S-3 registration. The float of the common stock ranged between $1.31 billion to $1.64 billion during this period, always exceeding the minimum common stock float requirement for S-3 registration eligibility.

137. AmTrust was not a small obscure company. It satisfied the common stock float requirement for S-3 eligibility by a wide margin, which the *Cammer* Court noted would garner investor attention and promote market efficiency.

### 2. Throughout the Entire Class Period, Including Interval-2, AmTrust Satisfied the Non-Convertible Security Float Requirement For S-3 Registration Eligibility

138. While the common stock was retired at the start of Interval-2, AmTrust continued to be eligible for S-3 registration to offer non-convertible securities other than common equity, such as securities similar to the Preferred Shares. To be eligible for S-3 registration of non-convertible investment grade securities other than common equity, a company is not required to have a minimum common stock float, as long as the company has outstanding

43

non-convertible securities other than common equity, of at least $750 million registered under the Securities Act.[106] The $750 million amount is computed, according to the SEC, as "the principal amount of any debt and the greater of liquidation preference or par value of any non-convertible preferred stock."[107]

139. The large size of the AmTrust Preferred Share issues satisfied this size requirement throughout the entire Class Period. The AmTrust Preferred Shares had a liquidation preference of $25 per share, and an aggregate liquidation preference of $913.75 million. By virtue of the large size of the Preferred Share issues, AmTrust satisfied the size requirement for S-3 registration throughout the Class Period, even after the common stock was retired at the start of Interval-2. This factor weighs in favor of a conclusion of market efficiency.

### 3. AmTrust Timely Filed Required Financials Throughout the Class Period, But Missed a Deadline Prior to the Class Period

140. AmTrust regularly reported financial results and filed financial reports with the SEC throughout the Class Period. The SEC filings gave investors access to the Company's financial information about the Company throughout the Class Period.

141. However, prior to the Class Period, the Company missed its deadline to timely file its FY 2016 Form 10-K.[108] The Company filed for a 15-day extension, pushing the Form 10-K filing deadline to 16 March 2017. The Company explained that, "Additional time is needed for the Registrant to complete its consolidated financial statements and assessment of internal controls over financial reporting" and for the Company's public accounting firm to complete its audit procedures.[109] A further delay was announced on 16 March 2017, as the Company again explained it needed more time to complete the Form 10-K.[110] The

---

[106] "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.

[107] SEC Release No. 33-9245; 34-64975; File No. S7-18-08, 27 July 2011.

[108] AmTrust Financial Services, Inc., Form NT 10-K, filed 1 March 2017.

[109] AmTrust Financial Services, Inc., Form NT 10-K, filed 1 March 2017.

[110] AmTrust Financial Services, Inc., Form 8-K, filed 16 March 2017.

Company ultimately filed its FY 2016 Form 10-K on 4 April 2017.[111] The late filing preceded the Class Period by more than nine months, but due to the delayed filing, AmTrust was technically ineligible for S-3 registration before 1 May 2018 under the S-3 registration rules.

142. The next year, the Company again obtained a 15-day extension for the filing of its annual 10-K, this time the 2017 10-K, which was due on 1 March 2018.[112] However, this time the Company did complete and file the 10-K within the allotted 15-day extension period. Under the S-3 registration eligibility rules, the 2017 10-K was timely filed.[113] Consequently, AmTrust was eligible for S-3 registration from 1 May 2018 until the end of the Class Period.

### 4. AmTrust Nonetheless Satisfied the S-3 Eligibility *Cammer* Factor Throughout the Entire Class Period

143. Even though AmTrust was technically ineligible for S-3 registration during the first three months plus ten days of the Class Period due to its late 2016 10-K filing, it still satisfied the S-3 eligibility *Cammer* factor throughout the entire Class Period. The *Cammer* court noted that it was availability of financial data and the size of the company that were the requirements in S-3 registration eligibility relevant to market efficiency, and during the Class Period, AmTrust satisfied both. Importantly, the *Cammer* court specifically pointed out that the size requirement was more important, and if ineligibility was due only to the "timing" of filings then the company at issue would still be considered to have satisfied the *Cammer* S-3 factor indicative of market efficiency.

> "Fourth, as discussed, it would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the

---

[111] AmTrust Financial Services, Inc., Form 10-K, for the fiscal year ended 31 December 2016, filed 4 April 2017.

[112] AmTrust Financial Services, Inc., Form NT 10-K, filed 1 March 2017.

[113] According to the instructions on Form S-3, a registrant is eligible to use Form S-3, "If the registrant has used (during the twelve calendar months and any portion of a month immediately preceding the filing of the registration statement) Rule 12b-25(b) (§240.12b-25(b) of this chapter) under the Exchange Act with respect to a report or a portion of a report, that report or portion thereof has actually been filed within the time period prescribed by that rule." (Form S-3, I. General Instructions, A. 3. (b).)

instructions to Form S-3 were not met. Again, it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency."

**Cammer**, 711 F. Supp. at 1287.

### F.     *Krogman* Factors

144.    In addition to evaluating market efficiency using the *Cammer* factors, I also examined AmTrust Preferred Shares and their market with respect to the three *Krogman* factors: market capitalization, float, and bid-ask spread.

### 1.     Market Capitalization

145.    The size of the AmTrust enterprise, which comprises all parts of its capital structure, was very large. It was not a small obscure company that investors might ignore. The enterprise value, of which the common stock was one component, was so large as to attract analyst coverage, media attention, large institutional investors, and therefore promote market efficiency for all of the Company's securities. Of note, the Preferred Share component of the Company's capital structure and enterprise value, by itself, was extraordinarily large.

146.    Market capitalization is the sum total value of a company's outstanding common equity. During Interval-1 of the Class Period, the period during which the common shares were outstanding, AmTrust's common stock market capitalization ranged between $2.35 billion and $2.92 billion and averaged $2.71 billion. This magnitude of market capitalization placed AmTrust in the 2nd decile of all U.S. companies by size.[114]

147.    Of course, the common stock market capitalization fell to zero when the common stock was retired on 29 November 2018, the start of Interval-2. Nonetheless, the total outstanding value of the Preferred Shares alone was sizeable throughout the Class Period, including during Interval-2. Table-4 presents the total liquidation values and average outstanding market values for the AmTrust Preferred Shares by series and in the aggregate.

---

[114] Using averaged month-end data from CRSP for January 2018 to October 2018. I grouped public companies into deciles, so that the 1st decile contains the largest 10% of all public companies listed on the NYSE, AMEX, NASDAQ, and ARCA while the 10th decile contains the smallest 10%.

46

148.   Over the course of the Class Period, the aggregate market capitalizations of the AmTrust Preferred Shares ranged between $439.2 million and $763.9 million. The average aggregate market capitalization of the Preferred Shares during the Class Period was $665.4 million. AmTrust's Preferred Shares alone were valued greater than the common stock market capitalizations of 64% of all publicly-traded companies in the U.S.[115]

149.   During Interval-1 and Interval-2, the average aggregate market capitalizations of the AmTrust Preferred Shares were $692.2 million and $494.4 million, respectively. During these subintervals, the outstanding value of the AmTrust Preferred Shares alone was larger than the common stock market capitalizations of 64% and 60% of all publicly-traded companies, respectively. The outstanding size and value of AmTrust's Preferred Shares issues were very large, weighing in favor of a finding of market efficiency.

Table-4: The AmTrust Preferred Shares' Market Capitalization Averages, Redemption Date and Redemption Value

| AmTrust Security | Total Redemption Value (millions) | Class Period: Average Outstanding Value (millions) | Interval-1: Average Outstanding Value (millions) | Interval-2: Average Outstanding Value (millions) |
|---|---|---|---|---|
| Series A | $115.00 | $79.77 | $82.79 | $60.54 |
| Series B | $105.00 | $75.01 | $77.87 | $56.75 |
| Series C | $80.00 | $59.25 | $61.47 | $45.07 |
| Series D | $182.50 | $136.26 | $141.91 | $100.15 |
| Series E | $143.75 | $113.44 | $118.47 | $81.33 |
| Series F | $287.50 | $201.70 | $209.72 | $150.54 |
| Aggregate | $913.75 | $665.42 | $692.22 | $494.38 |

**Note:** Apparent mathematical discrepancy due to rounding.

150.   The Preferred Shares have very similar terms and structures, and differ primarily in their dates of issue, dates of potential redemption, and dividend rate. The dividend rates reasonably differ on account of market and Company conditions at the time of issue, so the separate series should be viewed as a collective whole that the Company added to over time as needed. Consequently, evaluation of market capitalization and outstanding value

---

[115] Using averaged month-end data from CRSP for January 2018 to December 2018. I ranked all public companies by size of common stock market capitalization. The CRSP stocks include all public companies listed on the NYSE, AMEX, NASDAQ, and ARCA.

47

on an aggregate basis is appropriate for purposes of assessing the efficiency of the market for AmTrust's Preferred Shares. The findings support a conclusion of market efficiency.

### 2. Float

151. Float equals the outstanding value of a publicly-traded security minus the amount held by insiders and affiliated corporate entities. Over the course of the Class Period, the public float of the AmTrust Preferred Shares ranged between $437.10 million and $760.03 million. The float averaged $662.13 million over the entire Class Period. Float excludes shares held by insiders and affiliated corporate entities, yet average float of the AmTrust Preferred Shares was still larger than the total market capitalizations (which includes shares held by insiders and affiliates) of at least 64% of all other publicly traded companies in the U.S. This finding of large float weighs in favor of a conclusion of market efficiency.

152. Percentage float is the amount of the security in float divided by the total amount outstanding. It measures how much of the outstanding value is available for trading among non-insiders.

153. As shown in Table-5, nearly all of the AmTrust Preferred Shares were in float and were therefore available for trading during the Class Period.[116]

Table-5: The AmTrust Preferred Shares' Float Capitalizations and Shares Float as a Percentage of Shares Outstanding

| AmTrust Security | Class Period Average Float Capitalization (millions) | Interval-1 Average Float Capitalization (millions) | Interval-2 Average Float Capitalization (millions) | Class Period Average Float as a Percentage of Shares Outstanding | Interval-1 Average Float as a Percentage of Shares Outstanding | Interval-2 Average Float as a Percentage of Shares Outstanding |
|---|---|---|---|---|---|---|
| Series A | $79.77 | $82.79 | $60.54 | 100% | 100% | 100% |
| Series B | $75.01 | $77.87 | $56.75 | 100% | 100% | 100% |
| Series C | $58.78 | $60.99 | $44.72 | 99.22% | 99.22% | 99.22% |
| Series D | $134.86 | $140.46 | $99.13 | 98.97% | 98.97% | 98.97% |
| Series E | $112.45 | $117.44 | $80.63 | 99.13% | 99.13% | 99.13% |
| Series F | $201.26 | $209.26 | $150.21 | 99.78% | 99.78% | 99.78% |
| Aggregate | $662.13 | $688.80 | $491.96 | 99.52% | 99.52% | 99.52% |

**Note:** Apparent mathematical discrepancy due to rounding.

---

[116] Average float capitalization is estimated by averaging the daily closing price for a particular series of the AmTrust Preferred Shares and multiplying by the number of shares outstanding for that particular series. The average aggregate float capitalization is estimated by adding the daily float capitalizations of all the six series and then averaging the daily aggregate float capitalization. The average float as a percentage of shares outstanding is estimated by averaging the daily ratio of the float shares for a particular series of the AmTrust Preferred Shares to the number of shares outstanding for that particular series.

154. The size and percentage of the AmTrust Preferred Shares float satisfy the second *Krogman* factor for market efficiency. That AmTrust's Preferred Share float and percentage float were very large weighs in favor of a conclusion of market efficiency.

### 3.    Bid-Ask Spread

155. I obtained from Bloomberg the daily closing bid and ask quotes for the AmTrust Preferred Shares during the Class Period. I measured the percentage bid-ask spread as the difference between the bid and ask quotes divided by the average of the bid and ask quotes, which is the standard way of measuring percentage bid-ask spreads in the finance literature.[117] Exhibits-4a through 4f present bid and ask price data for the AmTrust Preferred Shares.

156. The average bid-ask spreads for the AmTrust Preferred Shares over the course of the Class Period for Series A, B, C, D, E, and F were 1.36%, 1.03%, 1.22%, 0.79%, 1.04%, 0.67%, respectively. By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database, which comprises all common stocks traded on U.S. exchanges, was 0.61%.[118] The bid-ask spread for the AmTrust Preferred Shares was wider than the average bid-ask spread among common stocks. Of note, the CRSP database average is the average among only common shares and does not include preferred shares trading on U.S. exchanges.

157. While the AmTrust Preferred Shares, had wider bid-ask spreads than the contemporaneous average among common stocks, the bid-ask spreads among the AmTrust Preferred Shares were narrower than the average bid-ask spreads prevailing at the time of the *Krogman* decision that recognized narrow bid-ask spread as an indicator of market efficiency. Relative to that standard, the AmTrust Preferred Shares had narrow bid-ask spreads, indicative of market efficiency.

158. In 2001, the year of the *Krogman* opinion, the average month-end bid-ask spread for all stocks in the CRSP database was 3.70%. The average bid-ask spreads on the AmTrust Preferred Shares Series B-F during the Class Period were less than one-third that size, and

---

[117] "Price Reversals, Bid-Ask Spreads, and Market Efficiency," by Allen Atkins and Edward Dyl, *Journal of Financial and Quantitative Analysis*, 1990, pp. 535-547.

[118] This calculation is based upon averaged month-end data from CRSP for January 2018 through December 2018.

the Series A AmTrust Preferred Shares bid-ask spread was less than half the *Krogman* period average among all common stocks.[119]

159.    In a recent case within the Second Circuit, *In re Teva Securities Litigation*, the district court held that the average daily bid-ask spread of 2.66% of Teva preferred shares, "weighs moderately in favor of market efficiency."[120] Other courts have stated that average daily bid-ask spreads of 2.44% and 2.91%, both of which are wider than that of the AmTrust Preferred Shares, were narrow enough to indicate market efficiency.[121] By these standards, the narrower bid-ask spreads on the AmTrust Preferred Shares satisfy this *Krogman* factor and indicate market efficiency.

160.    Measuring bid-ask spreads on a dollar basis rather than a percentage basis finds similar results. In dollar terms, the AmTrust Preferred Share average bid-ask spreads during the Class Period for Series A, B, C, D, E, and F were $0.23, $0.18, $0.21, $0.14, $0.20, $0.11, per share, respectively. The average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database was $0.16 on a dollar basis.[122] On a dollar basis, all series of the AmTrust Preferred Shares were relatively close to the average dollar bid-ask spread among all CRSP common stocks, with the Series D and F being narrower and the Series A, B, C, and E being wider than the CRSP average.

---

[119] For Interval-1, the average bid-ask spreads for Series A, B, C, D, E, and F were 1.25%, 0.96%, 1.02%, 0.75%, 0.99%, and 0.59%, respectively. The average bid-ask spread among all common stocks in the market during Interval-1 was 0.58%. For Interval-2, the average bid-ask spreads for Series A, B, C, D, E, and F were 2.08%, 1.50%, 2.50%, 1.03%, 1.40%, and 1.16%, respectively. The average bid-ask spread among all common stocks in the market during Interval-2 was 0.76%. These calculations are based on averaged month-end data from CRSP for January 2018 through October 2018 for Interval-1 and November 2018 through December 2018 for Interval-2. The average bid-ask spread for all CRSP stocks in 2001, the year of the *Krogman* opinion, was 3.70%.

[120] *In re Teva Sec. Litig.*, No. 3:17-cv-558 (SRU), at 36 (D. Conn. Mar. 9, 2021).

[121] *See*, e.g., *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 501 (S.D. Fla. 2003) and *Petrie v. Electronic Game Card, Inc.*, 308 F.R.D. 336, 356 (C.D. Cal. 2015).

[122] This calculation is based upon averaged month-end data from CRSP for January 2018 through December 2018.

161.    For all stocks in the CRSP database, the average bid-ask spread was $0.32 in 2001, the year of the *Krogman* opinion.[123] All of the AmTrust Preferred Share series had Class Period average bid-ask spreads lower than the average dollar bid-ask spread that was prevailing among all common stocks at the time of the *Krogman* decision.[124]

162.    In sum, the size of the bid-ask spreads on the AmTrust Preferred Shares supports the conclusion that their market was efficient during the Class Period. Relative to contemporaneous averages, the AmTrust Preferred Share bid-ask spreads were generally wider than average, but not exorbitantly so. However, the AmTrust Preferred Share bid-ask spreads during the Class Period were much narrower than the average among all stocks prevailing at the time of the *Krogman* opinion, and also narrower than ranges deemed to be indicative of market efficiency by other courts in other cases.

## VIII.    EMPIRICAL EVIDENCE OF MARKET EFFICIENCY FOR THE AMTRUST PREFERRED SHARES

163.    The fifth *Cammer* factor is empirical evidence demonstrating a cause-and-effect relationship between the dissemination of company-specific information and movement in the security price.[125] The *Cammer* court noted that a demonstration of a cause-and-effect relationship "would be helpful to a plaintiff seeking to allege an efficient market."[126]

164.    I conducted an event study that investigates whether the AmTrust Preferred Shares reacted significantly to specific major news events during the Class Period. Significant reactions to new valuation-relevant information demonstrate market efficiency and are compelling evidence that the subject securities traded in an efficient market.

---

[123] This calculation is based upon averaged month-end data from CRSP for January 2001 through December 2001.

[124] For Interval-1, the average bid-ask spreads for Series A, B, C, D, E, and F were $0.22, $0.18, $0.19, $0.14, $0.20, and $0.11, respectively; The average market bid-ask spread during Interval-1 was $0.16. For Interval-2, the average bid-ask spreads for Series A, B, C, D, E, and F were $0.28, $0.21, $0.36, $0.14, $0.20, and $0.15, respectively; The average market bid-ask spread during Interval-2 was $0.18. This calculation is based upon averaged month-end data from CRSP for January 2018 through October 2018 for Interval-1 and November 2018 through December 2018 for Interval-2. The average dollar bid-ask spread for all CRSP stocks in 2001, the year of the *Krogman* opinion, was $0.32 per share.

[125] *Cammer*, 711 F. Supp. At 1291.

[126] Id., at 1287.

**A.  Event Study for Assessing Market Efficiency for the AmTrust Preferred Shares**

**1.  Event Study Methodology**

165.  Event studies test whether a security responds to new information. Event study analysis is one of the most commonly used analytic methodologies employed by finance researchers to assess market efficiency. Renowned financial economist and Nobel Laureate Professor Eugene Fama attests:

> "The cleanest evidence on market-efficiency comes from event studies, especially event studies on daily returns. When an information event can be dated precisely and the event has a large effect on prices, the way one abstracts from expected returns to measure abnormal daily returns is a second-order consideration. As a result, event studies give a clear picture of the speed of adjustment of prices to information."
> **"Efficient Capital Markets II," by Eugene F. Fama, *Journal of Finance*, 1991, p. 1607.**

166.  Campbell et al. [1997] present a useful description and examples of the event study methodology and write about how it is generally accepted and widely used in academic research.[127] Gold et al. [2017] describe how the methodology is generally accepted and widely used in forensic applications.[128]

167.  An event study measures how much a stock price rises or falls in response to new, company-specific information. One component of an event study is statistical regression analysis that determines how much of a stock price change is explained by market and sector factors, rather than company-specific information, so that those influences can be statistically factored out. The portion of a stock price change that cannot be attributed to market or sector factors is called the residual security price movement or "residual return." The event study isolates the residual return and also tests whether or not the residual return can reasonably be explained as merely a random fluctuation.

---

[127] Chapter 4 of *The Econometrics of Financial Markets*, by John Campbell et al., Princeton University Press, 1997.

[128] "Federal Securities Acts and Areas of Expert Analysis," by Kevin Gold et al., Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th ed., edited by Roman Weil et al., John Wiley & Sons, Inc., 2017.

168. If a security's return is statistically significant, it indicates that the security price movement cannot be attributed to market factors, sector factors, or to random volatility, but rather was caused by new, company-specific information. A significant security price reaction to the release of new, company-specific information demonstrates market efficiency. It is proof that the security price responded to information.

### 2. Event Selection Criteria and a Caveat about Non-Significant Security Price Movements

169. To be informative about market efficiency the event study should focus on information events that should have a large effect on the valuation of the subject security according to principles of valuation, so that those events would be expected to significantly move the security price in an efficient market. If important information events do cause significant security price movements, the event study analysis establishes that there was a cause-and-effect relationship between the release of information and security price movement.

170. Ideal candidate events for inclusion in an event study testing for market efficiency are therefore events on which company-specific information was released that is new, unexpected, and of such import as to reasonably be expected to elicit a stock price reaction over the threshold for statistical significance in an efficient market.

171. It is important to note that an event study tests the joint hypothesis that (i) the security trades in an efficient market, and (ii) the appropriate valuation impact of the information disseminated on the event date is of such a large magnitude as to exceed the threshold for statistical significance. A finding of statistical significance indicates market efficiency, but a finding of non-significance does not necessarily establish inefficiency, because a modest non-significant security price reaction may be the appropriate and efficient security price reaction to a particular announcement or event.[129]

172. For example, if a company reports business results that are in line with the expectations of analysts and investors, even though the announcement would be important, the mix of information may not have changed sufficiently on that date to warrant a statistically significant security price reaction. The release of important information consistent with

---

[129] "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," by Alon Brav and J.B. Heaton, *Washington University Law Review*, 30 March 2015, p. 602.

market expectations would maintain the price, whereas important information inconsistent with expectations would be expected to cause a change in the security price. Similarly, if a misrepresentation is made alongside countervailing confounding news that impacts the security price in the opposite direction, the mix of news may cause no statistically significant security price reaction in an efficient market.[130] In these examples, a modest security price movement, or even no movement at all, may be the appropriate security price reaction. In such cases, the event study finding that the security return was non-significant would not indicate inefficiency. In fact, in such cases, the non-significant security price movement would show that the security behaved as it should in an efficient market.

173. Similarly, when a company deceives analysts and investors by concealing important information, the effect of the concealment would generally not be a significant security price movement at the time of the concealment and over its duration. The concealment would maintain the mix of information as it was previously, so the price impact would be maintenance of the price level where it was previously.

174. An event study testing market efficiency does not require a comprehensive identification of all events during a class period on which new allegation-related information was disclosed.[131] Nor is it necessary to test all events identified in a complaint. Events should be selected on the basis of an independent analysis of which candidate events are the most informative about market efficiency, and these events may be allegation-related or unrelated. In the same vein, an ideal candidate event for testing market efficiency should not necessarily be excluded simply because it also happens to be related to the allegations of the case.

### 3. Earnings Announcements Were Inappropriate Event Dates for Testing Market Efficiency in this Case Due to the Fundamental Insulation of Preferred Stock Provided by the Equity Buffer

175. On account of its seniority and fixed dividends, preferred stock tends to be less sensitive to company information than is common stock. Moreover, because dividend payments to preferred security investors can be reduced only after dividends to common security

---

[130] Confounding information is simultaneously-released, unrelated, company-specific information.

[131] A comprehensive identification of all disclosures of information related to the alleged fraud is beyond the scope of this report and is properly addressed in an analysis of loss causation and damages.

investors are reduced to zero, and because the face value principal is in jeopardy only if the value of company assets falls so much as to wipe out the common equity, the common equity creates a value buffer for the preferred shares. This value buffer tends to hold up the value of preferred stock, keeping it from falling much in the face of all but the most severe news.

176. Consequently, while quarterly earnings announcements are usually good candidates for testing common stock market efficiency, regular earnings announcements are usually not informative candidate events for testing preferred stock market efficiency.

177. In the instant case, announcements and developments informing investors about the future treatment and status of the Preferred Shares in the planned Go-Private Transaction were available and appropriate event candidates.

### 4.    Selection of Event Study Events

178. I reviewed news and analyst reports to ascertain which events over the course of the Class Period were appropriate candidates for a market efficiency event study. I identified three such important news events within the Class Period. Each of these events conveyed unexpected information to investors that was economically material to the valuation of the Preferred Shares.  These events each affected the likelihood that the Preferred Shares would or might be delisted, which outcome would reduce or impede their future marketability. According to generally accepted valuation principles, reduced or impeded marketability has a severe negative affect on value.

179. Based on generally accepted principles of valuation, the three events identified would reasonably warrant a large security price reaction in an efficient market. The dates of these news events are 22 January 2018, 17 May 2018, and 18 January 2019. As the 17 May 2018 and 18 January 2019 events occurred after the close of trading, the date to be tested for each of these events is the next trading day, 18 May 2018 and 22 January 2019.

180.    These news events for the tested event dates are described below.[132] As these news events were important announcement and developments that informed investors about the status and future of the AmTrust Preferred Shares, they not only test the efficiency of the market for those securities in general, but they also serve to test the efficiency of the market specifically with respect to the information at issue in this case.

    i.    **22 January 2018** – On the morning of 22 January 2018, the Karfunkel-Zyskind Family filed a Form SC 13D/A with the SEC, amending the previous Form SC 13D/A filed on 10 January 2018.[133] The amended "Purpose of Transaction" section of the filing assured investors that it was the "intention" of the Karfunkel-Zyskind Family to continue to list all series of the Preferred Shares on the NYSE.

"The proposal contemplates that each series of the Issuer's preferred stock will remain outstanding following completion of the proposed transaction in accordance with its terms. In addition, it is the Group's current intention that, following completion of the proposed transaction, each series of the Issuer's preferred stock will continue to be listed on the New York Stock Exchange, the Issuer will continue to file reports with the SEC and the Issuer will continue to pay dividends on each series of preferred stock on a current basis. In the future, the Issuer may take any action that is permitted by the terms of each series of preferred stock."
**AmTrust Financial Services, Inc., Form SC 13D/A, filed 22 January 2018, accepted 6:11 AM, p. 5.**

    ii.    **18 May 2018** – After the close of trading on 17 May 2018, activist investor Carl Icahn released an open letter to the board of directors opposing the Go-Private Transaction. Mr. Icahn's letter stated, "I am one of your largest shareholders and own almost 9.4% of AmTrust Financial Services, Inc. ('AmTrust'). I am strongly AGAINST the proposed going-private transaction and intend to solicit proxies AGAINST the deal."[134] Icahn details how the

---

[132] The dates in bold are the tested event dates, which are the first trading dates on which the market could react to the described news events.

[133] AmTrust Financial Services, Inc., Form SC 13D/A, filed 22 January 2018, accepted 6:11 AM.

[134] Exhibit 2 to AmTrust Financial Services, Inc., Form SC 13D, filed 17 May 2018, 4:15 PM.

AmTrust board of directors "stealthily" set a record date for the vote on whether the Company should go private. Icahn called the voting process a "sham":

> "Recently, a number of AmTrust shareholders contacted us to request our help in interceding in opposition to your opportunistic going-private transaction. We decided to look into the situation and found that what we had been told was correct: The Zyskind/Karfunkel families, with the help of the 'independent' Special Committee of the Board, are blatantly taking advantage of AmTrust's minority shareholders. … The law requires the vote to be fair and informed, but the Board has created a voting process that makes a sham of Delaware's requirements. Back in March, the Board stealthily set a record date of April 5, 2018, but did not bother telling shareholders or the market. As a result, purchasers of the stock throughout the month of April, who rightly assumed they would be able to vote their shares, have been disenfranchised by this Board. … The Board should immediately change the record date and special meeting date to ensure a fair vote."
> **Exhibit 2 to AmTrust Financial Services, Inc., Form SC 13D, filed 17 May 2018, 4:15 PM.**

iii. **22 January 2019** – On 18 January 2019, after the close of trading, the Company announced that it would delist all of the AmTrust Preferred Shares from the NYSE.

> "The Company intends to voluntarily delist the Series A Preferred Stock (NYSE: AFSI-PA) (the 'Listed Preferred Stock'), the Company's Depositary Shares representing 1/40th of a share of its Series B, C, D, E and F Preferred Stock, respectively (NYSE: AFSI-PB, AFSI-PC, AFSI-PD, AFSI-PE, AFSI-PF) (collectively, the 'Listed Depositary Shares'), the Company's 7.25% Subordinated Notes due 2055 (NYSE: AFSS) and the Company's 7.50% Subordinated Notes due 2055 (NYSE: AFST) (collectively, the 'Listed Subordinated Notes', and with the Listed Preferred Stock and the Listed Depositary Shares, the 'Listed Securities')."
> **AmTrust Financial Services, Inc., Form 8-K, filed 18 January 2019.**

**5.    Isolating the Impact of Company-Specific Information**

181.    One component of event study analysis determines how much of the Company's security return following each event was driven by market and industry sector factors, as opposed to Company-specific information, so that those influences can be statistically factored out. The method, which is generally accepted and widely used in econometric modeling, involves running a regression to determine how the price of a company's security typically behaved in relation to the overall market and its industry sector, and then using the regression model to determine how much of each event day's actual return is explained by those market and sector effects. The portion of the security return that is attributable to market and sector factors is called the explained return.

182.    The explained return is then subtracted from the actual return to isolate the residual return, which is the security's return after controlling for market and industry sector effects.

183.    For each series of the AmTrust Preferred Shares, I ran a regression modeling the returns of each security as a function of 1) a constant term, 2) the return of the overall stock market, 3) a sector index return, and 4) a preferred stock index return.

184.    For the overall stock market factor, I used the CRSP NYSE/AMEX/NASDAQ/ARCA Market Index (the "Market Index"), which is a generally accepted and widely used measure of overall stock market performance. The Market Index appropriately incorporates payment of dividends by the constituent companies.

185.    For the industry sector factor, I used the same index that AmTrust identified as representative of its industry sector. In its Form 10-K, AmTrust compared the performance of its shares to the NASDAQ Insurance Index (the "Sector Index").[135] The Market Index and Sector Index return data are presented in Exhibit-5.

186.    For the preferred index return, I used the S&P Preferred Shares Index ("Preferred Shares Index"), which is a value-weighted average of a broad selection of preferred stock issues traded on American exchanges. The Preferred Shares Index levels and returns are presented in Exhibit-6.

---

[135] AmTrust Financial Services, Inc., Form 10-K, for the fiscal year ended 31 December 2017, filed 16 March 2018, p. 38.

187. All returns used in the regression are logarithmic returns – *i.e.*, the natural logarithm of the ratio of the current day's closing price to the previous day's closing price. Logarithmic returns are commonly used in event studies and equity analysis because of various computational advantages.[136]

188. Prices, trading volumes, and returns for the AmTrust Preferred Shares are shown in Exhibits-4a through 4f.

189. For each of the series of Preferred Shares, I ran a regression using daily returns over the Class Period.

190. The choice of using the Class Period for the regression estimation period is consistent with widely used and generally accepted practice in event study analysis.

> "Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window."
> **"Materiality and Magnitude: Event Studies in the Courtroom," by David Tabak and Frederick Dunbar, *Litigation Services Handbook: The Role of the Financial Expert*, 3rd edition, edited by Roman Weil et al., John Wiley & Sons, Inc., 2001, p. 19.5.**

191. I used dummy variables to control for potentially abnormal returns on 1) 22 January 2018 and 2) 18 May 2018.[137] Using dummy variables to control for potentially atypical observations in the regression estimation period, especially when those dates are the subject of the event study analysis, so that the estimated model parameters reflect typical stock price dynamics, is a widely used and generally accepted methodology, as noted in the academic and finance literature.[138]

192. The regression results are presented in Exhibits-7a through 7f.

---

[136] Appendix-1 presents the mathematical formula for the logarithmic return and a discussion of the measure.

[137] The Complaint alleges that a corrective disclosure impacted the prices of the AmTrust Preferred Shares on 18 January 2019; however, the announcement occurred after the close of trading. Therefore, the immediately subsequent trading day after the 18 January 2019 corrective disclosure 22 January 2019 was outside of the Class Period, thus not included as a dummy variable.

[138] *See*, e.g., "Event Studies with a Contaminated Estimation Period," by Nihat Aktas et al., *Journal of Corporate Finance*, 2007; and "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," by David Larcker et al., *Journal of Financial & Quantitative Analysis*, Vol. 15, No. 2, 1980.

193.    For each series of AmTrust Preferred Shares, and for each date in the Class Period, I computed the explained portion of the security return by adding 1) the estimated intercepted term from the respective regression, 2) the day's Market Index return multiplied by the Market Index coefficient estimated by the respective regression, 3) the day's Sector Index return multiplied by the Sector Index coefficient from the respective regression, and 4) the day's Preferred Shares Index return multiplied by the Preferred Shares Index coefficient from the respective regression.

194.    I then computed the residual return for each security and for each event date by subtracting the explained return from the actual return.

### B.    Event Study Results

195.    The event study results are presented in Exhibits-8a through 8f.

### 1.    22 January 2018

196.    The prices of all six series of AmTrust Preferred Shares increased significantly on 22 January 2018. The Market Index return was 0.76%, the Preferred Shares Index return was 0.29%, and the Sector Index return was 0.46%.[139] The actual, explained, and residual returns for each of the series of AmTrust Preferred Shares on 22 January 2018 are presented in Table-6 below.

Table-6: Regression Model Results for 22 January 2018

| AmTrust Security | Logarithmic Return | Market Return | Preferred Shares Index | Sector Index Return | Explained Return | Residual Return | t-stat | |
|---|---|---|---|---|---|---|---|---|
| Series A | 8.00% | 0.76% | 0.29% | 0.46% | 0.74% | 7.26% | 3.88 | ** |
| Series B | 7.89% | 0.76% | 0.29% | 0.46% | 0.76% | 7.13% | 3.63 | ** |
| Series C | 7.09% | 0.76% | 0.29% | 0.46% | 0.61% | 6.47% | 3.55 | ** |
| Series D | 7.61% | 0.76% | 0.29% | 0.46% | 0.71% | 6.90% | 3.76 | ** |
| Series E | 8.55% | 0.76% | 0.29% | 0.46% | 0.87% | 7.69% | 3.67 | ** |
| Series F | 9.31% | 0.76% | 0.29% | 0.46% | 0.54% | 8.77% | 5.09 | ** |

Note: "**" indicates statistical significance at the 99% confidence level.

197.    All of the 22 January 2018 residual returns were unusually large one-day increases for the AmTrust Preferred Shares. The likelihood of obtaining residual returns of this magnitude and associated t-statistics if only random volatility (rather than information) was impacting

---

[139] All returns are on a logarithmic basis.

the stock price ranged between 0.000071% (Series F) and 0.045% (Series C). These results compel the conclusion that the Company information announced that day caused the security prices to rise. All series of the AmTrust Preferred Shares exhibited a cause-and-effect reaction to information.

### 2.    18 May 2018

198.    The prices of all six series of AmTrust Preferred Shares increased significantly on 18 May 2018. The Market Index return was -0.22%, the Preferred Shares Index return was 0.13%, and the Sector Index return was -0.23%.[140] The actual, explained, and residual returns for each of the series of AmTrust Preferred Shares on 18 May 2018 are presented in Table-7 below.

Table-7: Regression Model Results for 18 May 2018

| AmTrust Security | Logarithmic Return | Market Return | Preferred Shares Index | Sector Index Return | Explained Return | Residual Return | t-stat | |
|---|---|---|---|---|---|---|---|---|
| Series A | 6.89% | -0.22% | 0.13% | -0.23% | 0.30% | 6.59% | 3.52 | ** |
| Series B | 7.73% | -0.22% | 0.13% | -0.23% | 0.40% | 7.33% | 3.74 | ** |
| Series C | 6.65% | -0.22% | 0.13% | -0.23% | 0.41% | 6.24% | 3.43 | ** |
| Series D | 7.05% | -0.22% | 0.13% | -0.23% | 0.35% | 6.70% | 3.65 | ** |
| Series E | 4.70% | -0.22% | 0.13% | -0.23% | 0.44% | 4.26% | 2.03 | * |
| Series F | 7.65% | -0.22% | 0.13% | -0.23% | 0.20% | 7.45% | 4.32 | ** |

Notes: "*" indicates significance at the 95% confidence level.
"**" indicates significance at the 99% confidence level.

199.    All of the 18 May 2018 residual returns were unusually large one-day increases for the AmTrust Preferred Shares. The likelihood of obtaining residual returns of this magnitude and associated $t$-statistics if only random volatility (rather than information) was impacting the stock price ranged between 0.0023% (Series F) and 4.31% (Series E).  Again, these results compel the conclusion that the Company information announced that day caused the security prices to rise. All series of the AmTrust Preferred Shares again exhibited a cause-and-effect reaction to information.

---

[140] All returns are on a logarithmic basis.

61

### 3.    22 January 2019

200.    The prices of all six series of AmTrust Preferred Shares declined significantly on 22 January 2019. The Market Index return was -1.43%, the Preferred Shares Index return was -0.41%, and the Sector Index return was -1.02%. The actual, explained, and residual returns for each of the series of AmTrust Preferred Shares on 22 January 2019 are presented in Table-8 below.

Table-8: Regression Model Results for 22 January 2019

| AmTrust Security | Logarithmic Return | Market Return | Preferred Shares Index | Sector Index Return | Explained Return | Residual Return | $t$-stat |
|---|---|---|---|---|---|---|---|
| Series A | -46.45% | -1.43% | -0.41% | -1.02% | -1.09% | -45.36% | -24.24 ** |
| Series B | -45.89% | -1.43% | -0.41% | -1.02% | -1.04% | -44.85% | -22.86 ** |
| Series C | -51.88% | -1.43% | -0.41% | -1.02% | -0.77% | -51.11% | -28.05 ** |
| Series D | -44.22% | -1.43% | -0.41% | -1.02% | -0.98% | -43.24% | -23.57 ** |
| Series E | -48.64% | -1.43% | -0.41% | -1.02% | -1.14% | -47.50% | -22.68 ** |
| Series F | -46.13% | -1.43% | -0.41% | -1.02% | -0.88% | -45.25% | -26.23 ** |

**Note:** "**" indicates statistical significance at the 99% confidence level.

201.    The above residual returns are exceedingly large one-day decreases for the AmTrust Preferred Shares. The likelihood of obtaining a residual return of this magnitude and associated $t$-statistic due to random chance alone is virtually nil.

202.    All of the 22 January 2019 residual returns were extraordinarily large one-day declines for the AmTrust Preferred Shares. The likelihood of obtaining residual returns of this magnitude and associated $t$-statistics if only random volatility (rather than information) was impacting the stock price is virtually nil. All series of the AmTrust Preferred Shares again exhibited a cause-and-effect reaction to information. These results compel the conclusion that the Company information announced that day caused the security prices to fall. All series of the AmTrust Preferred Shares demonstrated informational market efficiency.

### 4.    Summary of AmTrust Preferred Shares Event Study Results

203.    All three important news events elicited statistically significant reactions in the trading prices of the AmTrust Preferred Securities. The event study results are empirical proof of a cause-and-effect relationship between the release of Company information and changes in the AmTrust Preferred Shares market prices. Reacting to these events, the AmTrust Preferred Shares demonstrated informational market efficiency.

**C.    Significant Day-to-Day Empirical Responses to Interest Rates Further Demonstrates Market Efficiency**

204. In addition to the event study results, the AmTrust Preferred Shares regression analyses provide further proof of the efficiency of the market for all of the AmTrust Preferred Shares. The fundamental value of preferred stock changes with Company information, but also on a day-to-day basis as market interest rates change. A higher market interest rate would make the fixed preferred dividend rate less attractive to investors, and should therefore depress the preferred share price. Alternatively, a lower market interest rate should boost the preferred share price. In an efficient market, investors would take note of market interest rate changes and such changes would be continuously incorporated into preferred share trading prices.

205. The market prices of the AmTrust Preferred Shares responded in statistically significant fashion to changes in market interest rates on a day-to-day basis. The AmTrust Preferred Shares moved significantly with the S&P Preferred Shares Index, which reflects changes in market interest rates. As shown in Table-9, the S&P Preferred Shares Index is a significant explanatory variable of the AmTrust Preferred Shares stock returns at an extremely high level of statistical significance. Evidently, on a continuous basis throughout the Class Period, investors monitored market interest rates and incorporated their valuation impact on the AmTrust Preferred Shares into the securities' trading prices. The cause-and-effect relationship between changes in this valuation-relevant market information and the prices of the AmTrust Preferred Shares, on a day-to-day basis, proves that the AmTrust Preferred Shares demonstrated market efficiency throughout the Class Period.

Table-9: S&P Preferred Shares Index is a Significant Explanatory Variable of the AmTrust Preferred Shares Stock Returns

| AmTrust Security | Preferred Shares Index $t$-stat | |
|---|---|---|
| Series A | 5.23 | ** |
| Series B | 5.94 | ** |
| Series C | 5.93 | ** |
| Series D | 5.50 | ** |
| Series E | 5.86 | ** |
| Series F | 4.52 | ** |

**Note:** "**" indicates statistical significance at the 99% confidence level.

## IX.    MARKET EFFICIENCY SUMMARY

206.    The AmTrust Preferred Shares traded on the NYSE with additional market makers facilitating trading in the securities. The securities thus satisfied the exchange-listing and market-maker *Cammer* factor.

207.    Trading volume for all series was above 1% turnover per week during Interval-1, the level warranting a substantial presumption of market efficiency. During Interval-2, all series had weekly turnover above 2%, exceeding the level for a strong presumption of market efficiency. The AmTrust Preferred Shares thus satisfied the trading volume *Cammer* factor indicating market efficiency.

208.    AmTrust satisfied the S-3 eligibility *Cammer* factor as the aggregate size of its outstanding Preferred Shares issues was very large, and the Company regularly and timely filed SEC financial reports throughout the Class Period. The technical ineligibility during the early portion of the Class Period was due only to the Company's late 2016 10-K filing before the Class Period. The *Cammer* court specifically stated that if ineligibility is due only to such a timing issue, the factor is nonetheless satisfied and indicates market efficiency.

209.    The Company satisfied the analyst coverage *Cammer* factor during Interval-1, but arguably did not during Interval-2.  Analyst coverage was broad at the start of the Class Period, but thinned out as it became clear the common equity would be taken private. While there is evidence of analyst coverage after the common stock was retired on 29 November 2018, I have no analyst reports published during that interval. For Interval-2, the evidence does not support a finding of market efficiency, but neither does it necessarily indicate inefficiency.

64

210. Institutions owned the AmTrust Preferred Shares during the Class Period, according to available data that includes voluntary reporting to the SEC. Institutional ownership was reported for all series except Series A.

211. Most of the AmTrust Preferred Share series had bid-ask spreads during the Class Period that were wider than the contemporaneous average bid-ask spreads among all common stocks traded on U.S. exchanges. However, the AmTrust Preferred Share bid-ask spreads were narrower than the average bid-ask spreads prevailing at the time of the 2001 *Krogman* decision that recognized narrow bid-ask spreads as an indicator of market efficiency. The AmTrust Preferred Share bid-ask spreads were also narrower than the bid-ask spreads deemed to be indicative of market efficiency in other cases. In particular, the AmTrust Preferred Share bid-ask spreads were narrower than the bid-ask spread on preferred shares determined in a recent Second Circuit case (*Teva*) to trade in an efficient market. The AmTrust Preferred Share bid-ask spreads are therefore evidence that favors a conclusion of efficiency.

212. In the aggregate, the total outstanding value of the AmTrust Preferred Shares was very large throughout the Class Period – larger than the total market capitalizations of most publicly traded companies in the United States. The Preferred Share float comprised all (or virtually all) of the Preferred Share outstanding issues. These size and float characteristics satisfy the respective *Krogman* size and float factors, and are compelling evidence supporting a finding of market efficiency.

213. On account of the similarities among the various Preferred Share issues, analysis of size and float on an aggregate basis is appropriate.

214. The empirical event study analysis and empirical regression analysis provide conclusive evidence in favor of market efficiency. All Preferred Shares exhibited highly significant price reactions immediately after important company news events that reasonably should affect their valuation. The event study proves that there was a cause-and-effect relationship between the release of Company information and swift significant movements in the AmTrust Preferred Share prices, the hallmark of an efficient market. All of the Preferred Share series exhibited a highly statistically significant relationship to market interest rates as reflected in the preferred share index, responding to interest rate changes on a day-to-

day basis. Each of the AmTrust Preferred Shares therefore satisfied the fifth *Cammer* factor, empirically demonstrating market efficiency during the Class Period.

215. The preponderance of the evidence, in particular the New York Stock Exchange listings, the active trading volume, the observed swift and significant responses of the trading prices to important Company information, and the empirically significant relationship to interest rates, compels the conclusion that the AmTrust Preferred Shares traded in an efficient market over the course of the Class Period and during each subinterval.

## X.    SECTION 10(b) DAMAGE METHODOLOGY

216. Counsel for the Plaintiff asked me to opine on whether Section 10(b) damages could be measured for the AmTrust Preferred Shares using a common methodology that is consistent with the Plaintiff's theory of liability for all Class members with Section 10(b) claims. Section 10(b) addresses liability for investor losses sustained in connection with the purchase or sale of securities as a result of fraudulent misrepresentations and omissions.

217. It should be noted that I have not conducted a loss causation analysis or computed damages at this time and reserve the right to address such issues at the appropriate stage. The full loss causation analysis that will be necessary to actually calculate damages in the current case requires the full development of the record.

218. The out-of-pocket damage methodology discussed herein can be applied commonly for all Class members. Out-of-pocket damages are measured as the difference between the amount of security price inflation at purchase and the amount of inflation in the security price at sale or, if held, at the end of the Class Period, taking into account formulaic prescriptions in relevant case law and statutes.

219. This methodology allows the calculation of individual and class-wide damages stemming from various alleged misrepresentations and omissions and therefore will accommodate alternative potential determinations of liability. Economic analyses, including valuation and empirical event study analysis, can be used to estimate the relationship between specific statements or sets of statements and the subsequent effect on prices, in the case of affirmative statements, omissions, and/or corrective disclosures. As such, class-wide damages in response to the specific misrepresentations and omissions ultimately

66

established by the Plaintiff's can be calculated in a straightforward manner common to all Class members.

220. Artificial inflation is the difference between the computed but-for price and the observed market price at any point in time. To the extent that there may be specific issues complicating the quantification of artificial inflation encountered in the execution of the out-of-pocket damage methodology due to potentially unique facts and circumstances of this case, the standard tools of valuation analysis can be applied as needed. Valuation tools can be applied to measure what the prices of the AmTrust Preferred Shares would have been but for the alleged misrepresentations and omissions.

221. Valuation analysis is undertaken continuously, every day, for virtually every publicly-traded security, and these tools address the very complexities that could potentially be encountered in the course of computing inflation and damages in this case. Valuations assuming alternative scenarios are commonly conducted all the time by analysts and investors.

222. Among the commonly used valuation tools that are available to investors and analysts in real time, and to forensic analysts when computing damages, are, for example: valuation multiple models, such as those based on earnings, earnings before interest, tax, depreciation and amortization (EBITDA), revenue, book value, and cash flow; discounted cash flow (DCF) models; scenario analysis, and the literature regarding valuation effects of factors such as marketability and quality of accounting. In addition, forensic analysts have the added benefit of being able to use event study analysis, which quantifies the price effects that occurred when information did reach the market.

223. Assuming a verdict for the Plaintiff on the allegations of fraud, Section 10(b) per share damages for each investor can be measured as follows:

       i.    First, valuation tools, which would include event study analysis such as that described herein, and potentially other empirical analyses if necessary, would be used to establish if the disclosures, correcting the alleged misrepresentations and omissions, caused the prices of the AmTrust Preferred Shares to fall. This analysis, after controlling for potentially non-fraud-related information, would establish if the alleged misrepresentations and omissions had caused the security price to be artificially inflated, and if

corrective disclosures caused the inflation to dissipate, in turn causing investor losses. This analysis would apply on a class-wide basis.

ii. Second, an inflation ribbon would be constructed, using generally accepted empirical analysis and valuation tools, indicating how much artificial inflation caused by the alleged misrepresentations and omissions was in the price of the AmTrust Preferred Shares on each day during the Class Period, if any. An inflation ribbon is a time series of the difference between a security's actual price observed in the marketplace, and the estimated price that the security would have traded at each day had there been full disclosure. Construction of the inflation ribbon generally employs event study analysis, combined with widely used and generally accepted valuation tools. The inflation ribbon is often constructed by working chronologically backwards from the final corrective disclosure to the start of the Class Period, accounting for alleged fraud-related residual price declines as they occurred. Inflation prior to a corrective disclosure that dissipated inflation is greater than the inflation afterward by the amount of inflation that dissipated. The full array of generally accepted and widely used valuation tools can be applied, if necessary, to calculate the but-for security prices under the assumption of prior full disclosure. This analysis would also apply on a class-wide basis.

iii. Third, the measure of per share damages generally applied in Section 10(b) cases is the reduction in the inflation ribbon over an investor's holding period (the economic/inflation loss). That is, for each Class member, per share damages would be calculated as the difference between the inflation on the date the shares were purchased and the inflation on the date those same shares were subsequently sold, or, if held, at the end of the Class Period.

iv. Per share damages are also limited, however, to be no greater than the decline in share price over the investor's respective holding period, which is the investment loss actually sustained. Pursuant to the Private Securities Litigation Reform Act of 1995 (the "PSLRA") (15 U.S.C. § 78u-4(e)), for

68

any shares sold during the 90 day period after the end of the Class Period, per share damages would be calculated as the lesser of the reduction in the dollar inflation over the investor's holding period (the economic/inflation loss), or the decline in the share price (the investment loss), where the terminal share price is deemed to be the average price from the final corrective disclosure date to the sale date. Also, pursuant to the PSLRA, for any shares held 90 days or more beyond the final corrective disclosure, damages would equal the lesser of the reduction in the dollar inflation over the investor's holding period (the economic/inflation loss) or the decline in the share price (the investment loss), where the terminal share price is deemed to be the average price over the 90 days following the final corrective disclosure.

224. The calculation of each Class member's damages would be a mechanical arithmetic exercise for all Class members, applying the results of the class-wide analyses described above to each Class member's trading data.

225. Consequently, each Class member's damages under Section 10(b) can be computed in the same way, applying this common methodology to all Class members, using readily available daily pricing information, in accordance with widely used and generally accepted methodologies and the prescriptions of the PSLRA.

226. I have not yet been asked to calculate damages for any of the claims alleged on behalf of the Class, and such calculations will likely depend, in part, on the completion of discovery and full development of the record in this case. However, the methodology described above is generally accepted and widely used for calculating damages under Section 10(b) for all Class members in securities class actions.

## XI.    LIMITING FACTORS AND OTHER ASSUMPTIONS

227.    This report is furnished solely for the purpose of court proceedings in the above-referenced matter and may not be used or referred to for any other purpose. The analysis and opinions contained in this report are based on information available as of the date of the report. I reserve the right to amend, refine, or supplement this report in the event that I become aware of additional information, evidence, arguments, or analyses which bear on my work on this matter.

Steven P. Feinstein, Ph.D., CFA

70

## XII.    APPENDIX-1: LOGARITHMIC RETURNS

A-1.    Logarithmic returns, rather than percent change returns, are commonly used in stock return regressions and event study analysis and were used in the regression modeling here. The formula for a logarithmic return is:

$$R_t = \ln\left(\frac{P_t + d_t}{P_{t-1}}\right)$$

where:

> $R_t$ is the logarithmic return on day t;
> $P_t$ is the stock price at the end of day t;
> $P_{t-1}$ is the stock price from the previous day, day t-1;
> $d_t$ is the dividend on day t, if any.

A-2.    The formula for converting a logarithmic return into a dollar return is:

$$DR_t = P_{t-1} \cdot (e^{R_t} - 1)$$

where:

> $DR_t$ is the dollar return on day t;
> $P_{t-1}$ is the stock price from the previous day, day t-1;
> e is natural e (approximately 2.7);
> $R_t$ is the logarithmic return on day t.

A-3.    If a stock falls from $20 to $18, the percent change in price is -10%, equal to the $2 decline divided by the original $20 price. The logarithmic return, however, is -10.54%, equal to ln($18/$20).

A-4.    The logarithmic return relates a price change to an average of the original, final, and intervening prices over the course of a price decline. As such, for large price declines, it is possible for a logarithmic price decline to exceed 100%, since the price decline may be greater than the average of the beginning and ending prices.

A-5.    An attractive feature of a logarithmic return is that it can be decomposed into contributing factors linearly. That is, the portion of a logarithmic return caused by company-specific information is isolated by subtracting from the total logarithmic return the portion of the total return caused by market and sector factors.

**Exhibit-1**

**Documents and Other Information Considered**

## CASE DOCUMENTS

- Class Action Complaint, dated 28 August 2019.
- Opinion and Order, dated 14 August 2020.

## NEWS ARTICLES/PRESS RELEASES

- Factiva news articles from 26 January 2017 to 17 January 2020, downloaded using the following search parameters: All Sources; All Authors; Company: "AmTrust Financial Services, Inc."; All Subjects; All Industries; All Regions.
- "Stone Point Capital Partners with CEO of AmTrust Financial and Karfunkel Family to Jointly Propose Acquiring All Shares of AmTrust Financial Common Stock Not Controlled by Family for $12.25 Per Share," *Business Wire*, 9 January 2018, 4:23 PM.
- "AmTrust Financial Services, Inc. Announces Formation of Special Committee to Review Proposal by Stone Point Capital, the CEO and the Karfunkel Family," *GlobeNewswire*, Company press release, 10 January 2018, 8:30 AM.
- "Stone Point Capital, the Karfunkel Family and the CEO to Acquire AmTrust Financial Services, Inc.," *GlobeNewswire*, Company press release, 1 March 2018, 7:07 AM.
- "AmTrust Enters into Amendment to Merger Agreement with Evergreen Parent," *GlobeNewswire*, Company press release, 7 June 2018, 6:30 AM.
- "AmTrust Stockholders Approve Amended Merger Transaction," *GlobeNewswire*, Company press release, 21 June 2018, 11:10 AM.
- "AmTrust Go-Private Transaction Receives Regulatory Approval," *GlobeNewswire*, Company press release, 27 November 2018, 5:25 PM.
- "AmTrust to Voluntarily Delist and Deregister All Series of Preferred Stock and Subordinated Notes," *GlobeNewswire*, Company press release, 18 January 2019, 4:15 PM.

## ANALYST REPORTS

- SunTrust Robinson Humphrey, 9 January 2018.
- Compass Point, 12 January 2018.
- Compass Point, 26 February 2018.
- SunTrust Robinson Humphrey, 1 March 2018.
- SunTrust Robinson Humphrey, 19 March 2018.
- Compass Point, 2 April 2018.
- William Blair, 4 June 2018 (Industry Report).

**Exhibit-1**

**Documents and Other Information Considered**

- "AmTrust Financial: Asymmetric, Special Situation Short Opportunity," by Panther Investments, *Seeking Alpha*, analyst report, 6 June 2018.
- "AmTrust Financial Preferred Stock – Avoid or Consider Shorting," by Panther Investments, *Seeking Alpha*, analyst report, 11 June 2018.
- Zacks, 17 September 2018.
- Zacks, 22 October 2018.
- Zacks, 23 November 2018.
- William Blair, 29 November 2018.

**ANALYST REPORTS (UNAVAILABLE FOR DOWNLOAD)**

- B. Riley Securities, 27 February 2018.
- B. Riley Securities, 1 March 2018.
- Keefe, Bruyette & Woods, 16 March 2018.
- Keefe, Bruyette & Woods, 19 March 2018.
- Keefe, Bruyette & Woods, 10 May 2018.
- Keefe, Bruyette & Woods, 17 May 2018.
- B. Riley Securities, 18 May 2018.
- Keefe, Bruyette & Woods, 25 May 2018.
- Keefe, Bruyette & Woods, 7 June 2018.
- Keefe, Bruyette & Woods, 14 June 2018
- B. Riley Securities, 5 July 2018.
- B. Riley Securities, 29 November 2018.
- B. Riley Securities, 4 March 2019.
- B. Riley Securities, 13 May 2019.

**SEC FILINGS**

- AmTrust Financial Services, Inc., Form 424B3, filed 9 November 2006.
- AmTrust Financial Services, Inc., Form 10-K, filed 15 March 2007
- AmTrust Financial Services, Inc., Form 424B5, filed 3 June 2013.
- AmTrust Financial Services, Inc., Form 424B2, filed 5 June 2013.
- AmTrust Financial Services, Inc., Form 10-Q, filed 9 August 2013.
- AmTrust Financial Services, Inc., Form 10-Q, filed 12 May 2014.
- AmTrust Financial Services, Inc., Form 424B2, filed 26 June 2014.
- AmTrust Financial Services, Inc., Form 424B2, filed 10 September 2014.
- AmTrust Financial Services, Inc., Form 10-Q, filed 10 November 2014.
- AmTrust Financial Services, Inc., Form 424B2, filed 13 March 2015.
- AmTrust Financial Services, Inc., Form 10-Q, filed 11 May 2015.

**Exhibit-1**

**Documents and Other Information Considered**

- AmTrust Financial Services, Inc., Form 424B2, filed 9 March 2016.
- AmTrust Financial Services, Inc., Form 10-Q, filed 10 May 2016.
- AmTrust Financial Services, Inc., Form 424B2, filed 21 September 2016.
- AmTrust Financial Services, Inc., Form 10-Q, filed 14 November 2016.
- AmTrust Financial Services, Inc., Form CORRESP, filed 20 January 2017.
- AmTrust Financial Services, Inc., Form 13F-HR, filed 10 February 2017.
- AmTrust Financial Services, Inc., Form UPLOAD, filed 17 February 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 27 February 2017.
- AmTrust Financial Services, Inc., Form NT 10-K, filed 1 March 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 3 March 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 16 March 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 23 March 2017.
- AmTrust Financial Services, Inc., Form 10-K, filed 4 April 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 4 April 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 7 April 2017.
- AmTrust Financial Services, Inc., Form DEF 14A, filed 11 April 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 1 May 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 8 May 2017.
- AmTrust Financial Services, Inc., Form 10-Q, filed 10 May 2017.
- AmTrust Financial Services, Inc., Form 13F-HR, filed 15 May 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 18 May 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 25 May 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 5 June 2017.
- AmTrust Financial Services, Inc., Form SC 13D/A, filed 7 June 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 13 June 2017.
- AmTrust Financial Services, Inc., Form 10-Q/A, filed 30 June 2017.
- AmTrust Financial Services, Inc., Form 10-Q/A, filed 30 June 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 6 July 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 8 August 2017.
- AmTrust Financial Services, Inc., Form 10-Q, filed 9 August 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 10 August 2017.
- AmTrust Financial Services, Inc., Form 13F-HR, filed 14 August 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 18 September 2017.
- AmTrust Financial Services, Inc., Form CT ORDER, filed 29 September 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 3 October 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 6 November 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 6 November 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 8 November 2017.
- AmTrust Financial Services, Inc., Form 10-Q, filed 9 November 2017.

74

**Exhibit-1**

**Documents and Other Information Considered**

- AmTrust Financial Services, Inc., Form 8-K, filed 13 November 2017.
- AmTrust Financial Services, Inc., Form 13F-HR, filed 14 November 2017.
- AmTrust Financial Services, Inc., Form UPLOAD, filed 5 December 2017.
- AmTrust Financial Services, Inc., Form SC 13D/A, filed 7 December 2017.
- AmTrust Financial Services, Inc., Form 8-K, filed 21 December 2017.
- AmTrust Financial Services, Inc., Form SC 13D/A, filed 10 January 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 11 January 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 19 January 2018.
- AmTrust Financial Services, Inc., Form CORRESP, filed 19 January 2018.
- AmTrust Financial Services, Inc., Form SC 13D/A, filed 22 January 2018.
- AmTrust Financial Services, Inc., Form UPLOAD, filed 31 January 2018.
- AmTrust Financial Services, Inc., Form SC 13G, filed 8 February 2018.
- AmTrust Financial Services, Inc., Form 13F-HR, filed 14 February 2018.
- AmTrust Financial Services, Inc., Form SC 13G, filed 14 February 2018.
- AmTrust Financial Services, Inc., Form CORRESP, filed 15 February 2018.
- AmTrust Financial Services, Inc., Form UPLOAD, filed 23 February 2018.
- AmTrust Financial Services, Inc., Form NT 10-K, filed 1 March 2018.
- AmTrust Financial Services, Inc., Form DEFA14A, filed 1 March 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 1 March 2018.
- AmTrust Financial Services, Inc., Form DEFA14A, filed 1 March 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 1 March 2018.
- AmTrust Financial Services, Inc., Form SC 13D/A, filed 2 March 2018.
- AmTrust Financial Services, Inc., Form DEFA14A, filed 2 March 2018.
- AmTrust Financial Services, Inc., Form CORRESP, filed 6 March 2018.
- AmTrust Financial Services, Inc., Form UPLOAD, filed 14 March 2018.
- AmTrust Financial Services, Inc., Form 10-K, filed 16 March 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 21 March 2018.
- AmTrust Financial Services, Inc., Form PREM14A, filed 9 April 2018.
- AmTrust Financial Services, Inc., Form SC 13E3, filed 9 April 2018.
- AmTrust Financial Services, Inc., Form UPLOAD, filed 23 April 2018.
- AmTrust Financial Services, Inc., Form 10-K/A, filed 23 April 2018.
- AmTrust Financial Services, Inc., Form SC 13D, filed 23 April 2018.
- AmTrust Financial Services, Inc., Form CORRESP, filed 30 April 2018.
- AmTrust Financial Services, Inc., Form SC 13D/A, filed 30 April 2018.
- AmTrust Financial Services, Inc., Form DEFM14A, filed 4 May 2018.
- AmTrust Financial Services, Inc., Form SC 13E3/A, filed 4 May 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 9 May 2018.
- AmTrust Financial Services, Inc., Form 10-Q, filed 10 May 2018.
- AmTrust Financial Services, Inc., Form 13F-HR, filed 11 May 2018.

75

**Exhibit-1**

**Documents and Other Information Considered**

- AmTrust Financial Services, Inc., Form SC 13D, filed 17 May 2018.
- AmTrust Financial Services, Inc., Form PREC14A, filed 17 May 2018.
- AmTrust Financial Services, Inc., Form DFAN14A, filed 17 May 2018.
- AmTrust Financial Services, Inc., Form DEFA14A, filed 18 May 2018.
- AmTrust Financial Services, Inc., Form DFAN14A, filed 21 May 2018.
- AmTrust Financial Services, Inc., Form DFAN14A, filed 21 May 2018.
- AmTrust Financial Services, Inc., Form UPLOAD, filed 22 May 2018.
- AmTrust Financial Services, Inc., Form DEFA14A, filed 22 May 2018.
- AmTrust Financial Services, Inc., Form PRRN14A, filed 23 May 2018.
- AmTrust Financial Services, Inc., Form DFAN14A, filed 23 May 2018.
- AmTrust Financial Services, Inc., Form DEFA14A, filed 23 May 2018.
- AmTrust Financial Services, Inc., Form UPLOAD, filed 23 May 2018.
- AmTrust Financial Services, Inc., Form DEFA14A, filed 24 May 2018.
- AmTrust Financial Services, Inc., Form DEFA14A, filed 24 May 2018.
- AmTrust Financial Services, Inc., Form DEFA14A, filed 24 May 2018.
- AmTrust Financial Services, Inc., Form UPLOAD, filed 25 May 2018.
- AmTrust Financial Services, Inc., Form PRRN14A, filed 25 May 2018.
- AmTrust Financial Services, Inc., Form DEFA14A, filed 25 May 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 25 May 2018.
- AmTrust Financial Services, Inc., Form DFAN14A, filed 25 May 2018.
- AmTrust Financial Services, Inc., Form DEFC14A, filed 29 May 2018.
- AmTrust Financial Services, Inc., Form DFAN14A, filed 29 May 2018.
- AmTrust Financial Services, Inc., Form DEFA14A, filed 29 May 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 29 May 2018.
- AmTrust Financial Services, Inc., Form DEFA14A, filed 30 May 2018.
- AmTrust Financial Services, Inc., Form DFAN14A, filed 30 May 2018.
- AmTrust Financial Services, Inc., Form SC 13D/A, filed 1 June 2018.
- AmTrust Financial Services, Inc., Form DFAN14A, filed 1 June 2018.
- AmTrust Financial Services, Inc., Form SC 13D/A, filed 4 June 2018.
- AmTrust Financial Services, Inc., Form DFAN14A, filed 4 June 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 4 June 2018.
- AmTrust Financial Services, Inc., Form DEFA14A, filed 4 June 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 7 June 2018.
- AmTrust Financial Services, Inc., Form SC 13D/A, filed 7 June 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 11 June 2018.
- AmTrust Financial Services, Inc., Form DEFA14A, filed 11 June 2018.
- AmTrust Financial Services, Inc., Form DEFA14A, filed 11 June 2018.
- AmTrust Financial Services, Inc., Form SC 13E3/A, filed 11 June 2018.
- AmTrust Financial Services, Inc., Form DEFA14A, filed 12 June 2018.

76

**Exhibit-1**

**Documents and Other Information Considered**

- AmTrust Financial Services, Inc., Form 8-K, filed 12 June 2018.
- AmTrust Financial Services, Inc., Form DEFA14A, filed 18 June 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 21 June 2018.
- AmTrust Financial Services, Inc., Form SC 13D/A, filed 25 July 2018.
- AmTrust Financial Services, Inc., Form SC 13E3/A, filed 25 July 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 9 August 2018.
- AmTrust Financial Services, Inc., Form 10-Q, filed 9 August 2018.
- AmTrust Financial Services, Inc., Form 13F-HR, filed 14 August 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 26 October 2018.
- AmTrust Financial Services, Inc., Form 10-Q, filed 9 November 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 9 November 2018.
- AmTrust Financial Services, Inc., Form 13F-HR, filed 14 November 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 27 November 2018.
- The Nasdaq Stock Market LLC, Form 25-NSE, filed 29 November 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 29 November 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 29 November 2018.
- AmTrust Financial Services, Inc., Form SC 13E3/A, filed 29 November 2018.
- AmTrust Financial Services, Inc., Form S-8 POS, filed 29 November 2018.
- AmTrust Financial Services, Inc., Form S-8 POS, filed 29 November 2018.
- AmTrust Financial Services, Inc., Form SC 13D/A, filed 30 November 2018.
- AmTrust Financial Services, Inc., Form SC 13D/A, filed 30 November 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 4 December 2018.
- AmTrust Financial Services, Inc., Form 15-12B, filed 10 December 2018.
- AmTrust Financial Services, Inc., Form D, filed 11 December 2018.
- AmTrust Financial Services, Inc., Form 8-K, filed 3 January 2019.
- AmTrust Financial Services, Inc., Form 8-K, filed 17 January 2019.
- AmTrust Financial Services, Inc., Form 8-K, filed 18 January 2019.
- AmTrust Financial Services, Inc., Form 25, filed 28 January 2019.
- AmTrust Financial Services, Inc., Form 8-K, filed 30 January 2019.
- AmTrust Financial Services, Inc., Form SC 13G/A, filed 31 January 2019.
- AmTrust Financial Services, Inc., Form 15-12B, filed 7 February 2019.
- AmTrust Financial Services, Inc., Form 13F-HR, filed 13 February 2019.
- AmTrust Financial Services, Inc., Form 13F-HR, filed 14 May 2019.
- AmTrust Financial Services, Inc., Form 13F-HR, filed 14 August 2019.
- AmTrust Financial Services, Inc., Form 13F-HR, filed 14 November 2019.
- AmTrust Financial Services, Inc., Form 13F-HR, filed 14 February 2020.
- AmTrust Financial Services, Inc., Form 13F-HR, filed 14 May 2020.
- AmTrust Financial Services, Inc., Form 13F-HR, filed 12 August 2020.
- AmTrust Financial Services, Inc., Form 13F-HR, filed 9 November 2020.

**Exhibit-1**

**Documents and Other Information Considered**

- AmTrust Financial Services, Inc., Form 13F-HR, filed 12 February 2021.


**ACADEMIC AND PROFESSIONAL LITERATURE**

- Amihud, Yakov, Haim Mendelson, and Lasse Heje Pedersen, "Liquidity and Asset Prices," *Foundations and Trends in Finance*, Vol. 1, No.4, 2005, pp. 269–364.
- Aktas, Nihat, Eric de Bodt, and Jean-Gabriel Cousin, "Event Studies with a Contaminated Estimation Period," *Journal of Corporate Finance*, Vol. 13, 2007.
- Atkins, Allen and Edward Dyl, "Price Reversals, Bid-Ask Spreads, and Market Efficiency," *Journal of Financial and Quantitative Analysis*, Vol. 25, 1990.
- Barber, Brad M., Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *The Journal of Corporation Law*, 1994.
- Bodie, Zvi, Alex Kane, and Alan Marcus, *Investments*, 8th edition, McGraw-Hill Irwin, 2009.
- Brav, Alon and J.B. Heaton, "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," *Washington University Law Review*, Vol. 93.2, 2015.
- Bromberg, Alan R. and Lewis D. Lowenfels, *Securities Fraud and Commodities Fraud,* 2003.
- Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997.
- Chordia, Tarun, Richard Roll, and Avanidhar Subrahmanyam, "Liquidity and Market Efficiency," *Journal of Financial Economics*, Vol. 87, 2008.
- Demsetz, Harold, "The Cost of Transacting," *The Quarterly Journal of Economics,* Vol. 82, No. 1, 1968.
- Fabozzi, Frank and Frank Jones, "The Primary and Secondary Bond Markets," Chapter 3 in *The Handbook of Fixed Income Securities*, 7th edition, edited by Frank Fabozzi and Steven Mann, McGraw-Hill, 2005.
- Fama, Eugene F., "Efficient Capital Markets: A Review of Theory and Empirical Work," *The Journal of Finance*, Vol. 25, 1970.
- Fama, Eugene F., "Efficient Capital Markets: II," *The Journal of Finance*, Vol. 46, 1991.
- George, Thomas and Francis Longstaff, "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," *Journal of Financial and Quantitative Analysis*, Vol. 28, No. 3, 1993.
- Gold, Kevin L., Eric Korman, and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th ed., edited by Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017.
- Jacob, Nancy L. and R. Richardson Pettit, *Investments*, 2nd edition, Irwin, 1988.

**Exhibit-1**

**Documents and Other Information Considered**

- Larcker, David F., Lawrence A. Gordon, and George E. Pinches, "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *Journal of Financial and Quantitative Analysis*, Vol. 15, 1980.
- Mercer, Z. Christopher, "Quantifying Marketability Discounts," Peabody Pub., Revised edition (October 1, 1997).
- Pratt, Shannon and Alina Niculita, "Discounts for Illiquidity and Lack of Marketability," in Chapter 17 of *Valuing a Business, The Analysis and Appraisal of Closely Held Companies*, 5th edition, The McGraw-Hill Companies, Inc., 2008.
- Saunders, Anthony and Marcia Millon Cornett, *Financial Markets and Institutions*, 5th edition, McGraw-Hill Irwin, 2012.
- Tabak, David I. and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd ed., edited by Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 2001.
- Wilson, Richard S., "Nonconvertible Preferred Shares," in *The Handbook of Fixed Income Securities*, 6th edition, edited by Frank J. Fabozzi, McGraw Hill, 2001.
- Villanueva, Miguel and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the Cammer/Krogman Factors," *Review of Quantitative Finance and Accounting*, 2020 (Forthcoming in print).

**DATA AND DATABASES**

- Bloomberg
- Capital IQ
- CRSP (Center for Research in Security Prices)
- EDGAR
- Factiva
- FactSet
- TAQ (Trade and Quote)
- Thomson Eikon
- S&P

**LEGAL CASES**

- *Amgen Inc. Et Al., v. Connecticut Retirement Plans and Trust Funds*, 133 S. Ct. 1184 (2013).
- *Basic, Inc. v. Levinson*, 485 U.S. (1988).
- *Cammer v. Bloom,* 711 F. Supp. 1264 (D.N.J. 1989).
- *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484 (S.D. Fla. 2003).

**Exhibit-1**

**Documents and Other Information Considered**

- *Di Donato v. Insys Therapeutics*, No. CV-16-00302-PHX-NVW (2019).
- *Halliburton Co. v. Erica P. John Fund, Inc.,* 134 S. Ct. 2398 (2014).
- *In re Alstom SA Sec. Litig.*, 253 F.R.D. 266 (S.D.N.Y. 2008).
- *In Re Banc of California Securities Litigation,* No. 8:17-cv-00118-AG-DFM (2018).
- *In re Petrobras Sec. Litig.,* 312 F.R.D. 354 (S.D.N.Y. 2016).
- *In re Teva Sec. Litig.*, No. 3:17-cv-558 (SRU) (D. Conn. Mar. 9, 2021).
- *In Re: Vale S.A. Sec. Litig.*, 1:15-cv-9539-GHW, 2019 WL 11032303 (S.D.N.Y. Sept. 27, 2019).
- *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).
- *Pearlstein v. Blackberry Ltd.*, 13-cv-07060-CM-KHP, 2021 WL 253453 (S.D.N.Y. Jan. 26, 2021).
- *Petrie v. Electronic Game Card, Inc.*, 308 F.R.D. 336 (C.D. Cal. 2015).
- *Smilovits v. First Solar, Inc.*, 295 F.R.D. 423 (D. Ariz. 2013).
- *Unger v. Amedisys*, 401 F.3d 316 (5th Cir. 2005).
- *Vinh Nguyen v. Radient Pharmaceuticals Corp.*, 287 F.R.D. 563 (C.D. Cal. 2012).
- *Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017).

**OTHER**

- Section 10(b) of the Exchange Act of 1934.
- Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)).
- "Nasdaq to Enable Customers to Trade NYSE Stocks," *Reuters*, 28 March 2005.
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.
- SEC Release No. 33-9245; 34-64975; File No. S7-18-08, 27 July 2011.
- "Fact Sheet; Designated Market Makers," *NYSE Euronext*, 2012.
- "Brief of Financial Economists as *Amici Curiae* in Support of Respondents," *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc. F/K/A Archdiocese of Milwaukee Supporting Fund, Inc.*, 5 February 2014.
- "Form 13-F Reports filed by Institutional Investment Managers," U.S. Securities and Exchange Commission.
- Form S-3.
- https://amtrustfinancial.com/about-us/history.
- "The NYSE Market Model: How the NYSE Market Model Works," *NYSE.com*.
- Other documents cited in my report.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Babson College
Finance Division
Babson Park, MA 02457
781-239-5275
Feinstein@Babson.edu

## EDUCATION

1989    YALE UNIVERSITY
Ph.D. in Economics (Concentration in Finance)

1986    YALE UNIVERSITY
M.Phil. in Economics

1983    YALE UNIVERSITY
M.A. in Economics

1981    POMONA COLLEGE
B.A. in Economics (Phi Beta Kappa, *cum laude*)

## TEACHING EXPERIENCE

1996 - present        BABSON COLLEGE
Babson Park, MA
Full-time Faculty, Finance Division
Associate Professor (2000-present)
Donald P. Babson Chair in Applied Investments (2002-2010)
Faculty Director of the Babson College Fund (2002-2009)
Director of the Stephen D. Cutler Investment Management Center
(2002-2007)
Assistant Professor (1996-2000)

1990 - 1995        BOSTON UNIVERSITY SCHOOL OF MANAGEMENT
Boston, MA
Full-time Faculty, Department of Finance

1993 - 1994        WASHINGTON UNIVERSITY, OLIN SCHOOL OF BUSINESS
St. Louis, MO
Visiting Assistant Professor, Department of Finance

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## BUSINESS EXPERIENCE

2008 - present    CROWNINSHIELD FINANCIAL RESEARCH, INC.
Brookline, MA
President and Senior Expert

1996 - 2008    THE MICHEL-SHAKED GROUP
Boston, MA
Senior Expert (2001 - 2008)
Affiliated Expert (1996 - 2001)

1987 - 1990    FEDERAL RESERVE BANK OF ATLANTA
Economist

## PROFESSIONAL DESIGNATIONS

1998    Awarded the Chartered Financial Analyst designation by the Association for Investment Management and Research.

## RESEARCH AWARDS

1999    Greater Boston Real Estate Board/Real Estate Finance Association – Research Grant and Featured Speaker at Real Estate Finance Association Meetings.

## PAPERS AND PUBLICATIONS

"Stock Price Reactivity to Earnings Announcements: The Role of the Cammer/Krogman Factors," (with Miguel Villanueva) *Review of Quantitative Finance and Accounting*, *Springer.com,* October 22, 2020. Available from https://doi.org/10.1007/s11156-020-00943-4. Forthcoming in print.

"What A Solar Eclipse Has To Do With Market Efficiency," (with Daniel Bettencourt) *Law360.com*, 2017.

"Underestimation of Securities Fraud Aggregate Damages Due to Inter-Fund Trades," (with Gang Hu, Mark Marcus, and Zann Ali) *Journal of Forensic Economics*, September 2013, Vol. 24, No. 2, 161-173.

"Lehman Equity Research Tipping: Evidence in the Stock Price Data," Working paper, March 2010. Cited in *New York Times* May 19, 2012, and made available on the *New York Times* website.

"Distortion in Corporate Valuation: Implications of Capital Structure Changes," (with Allen Michel and Jacob Oded) *Managerial Finance*, 2011, Vol. 37(8), 681-696.

82

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Market Signals of Investment Unsuitability," (with Alexander Liss and Steven Achatz) Law360.com, June 3, 2010. Available from http://www.law360.com/articles/170690.

"Planning Capital Expenditure," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 3rd edition 2001, and 4th edition 2009.

"Financial Management of Risks," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 2nd edition 1997, 3rd edition 2001, and 4th edition 2009.

"Fraud-on-the-Market Theory: Is a Market Efficient?" (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, May 2005.

"Valuation of Credit Guarantees," (with Allen J. Michel and Israel Shaked). *Journal of Forensic Economics* 17(1), pp. 17-37, 2005.

"A Better Understanding of why NPV Undervalues Managerial Flexibility," (with Diane Lander) in *The Engineering Economist*, 2002, Volume 47, Number 4.

"Teaching the Strong-Form Efficient Market Hypothesis: A Classroom Experiment," *Journal of Financial Education*, fall 2000.

*A Future for Real Estate Futures: Potential Applications of Derivatives in Real Estate Investment and Finance* (with Linda Stoller). Monograph. Boston: Real Estate Finance Association / Greater Boston Real Estate Board, May 2000.

"The Risk Budget: Using Your Human Resources," (with John Marthinsen and John Edmunds) *Risk Management*, April 2000.

"Scenario Learning: A Powerful Tool for the 21st Century Planner," (with Jeffrey Ellis and Dennis Stearns) *The Journal of Financial Planning*, April 2000.

"Protecting Future Product Liability Claimants in the Case of Bankruptcy," (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, January 2000.

"Measuring Risk with the Bodie Put When Stocks Exhibit Mean Reversion," *The Journal of Risk*, Vol. 1, No. 3, 1999.

"Just-in-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) *Primus*, Vol. IX, No. 2, June 1999.

*Atlanta Park Medical Center v. Hamlin Asset Management.* (with Natalie Taylor). Babson Case Collection, Harvard Business School Press, 1998.

83

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Dealing with Delta," *Derivatives Week*, VII, No. 44, November 2, 1998.

"Expected Return in Option Pricing: A Non-Mathematical Explanation," *Derivatives Week*, VII, No. 35, August 31, 1998.

"When Hedges Fail: The Put Paradox and its Solution," *Derivatives Quarterly*, Vol. 4, No. 2, Winter 1997.

*Finance and Accounting for Project Management*. New York: American Management Association, 1996.

"International Investing," in *Irwin's Directory of Emerging Market Brokerages*. New York: Irwin, 1996.

"The Hull and White Implied Volatility," Boston University Working Paper #92-51, 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) in *Financial Systems and Risk Management*, the proceedings of the US-Japan Forum on Financial Strategy in the 1990s, sponsored by Osaka Foundation of International Exchange and Boston University, August 1991.

"Covered Call Options: A Proposal to Ease LDC Debt," (with Peter Abken) *Federal Reserve Bank of Atlanta Economic Review*, March/April 1990. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Forecasting Stock-Market Volatility Using Options on Index Futures," *Federal Reserve Bank of Atlanta Economic Review*, May/June 1989. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"The Black-Scholes Formula is Nearly Linear in Sigma for At-the-Money Options; Therefore Implied Volatilities from At-the-Money Options are Virtually Unbiased," Federal Reserve Bank of Atlanta Working Paper #88-9, December 1988.

"The Effect of the 'Triple Witching Hour' on Stock Market Volatility," (with William Goetzmann) *Federal Reserve Bank of Atlanta Economic Review*, September/October 1988. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Stock Market Volatility," *Federal Reserve Bank of Atlanta Economic Review*, November/December 1987.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Book review of *In Who's Interest: International Banking and American Foreign Policy*, by Benjamin J. Cohen, Yale University Press, in *Federal Reserve Bank of Atlanta Economic Review*, Summer 1987.

## PRESENTATIONS

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Boston Area Finance Symposium, April 2018.

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Eastern Finance Association Conference, April 2018.

"Determining the Defendant's Ability to Pay," at Taxpayers Against Fraud Education Fund Conference, October 2010.

"The Computation of Damages in Securities Fraud Cases," at the Grant and Eisenhofer Institutional Investor Conference, December 2002.

"The Role of the Financial Expert in Complex Litigation," at the Financial Management Association Conference, October 2000.

"Entrepreneurial Incentives and Resource Allocation Among Corporate Venturing Initiatives," (with Joel Shulman and U. Srinivasa Rangan), Babson Entrepreneurship Research Conference, May 2000.

"Application of Real Options in Purchasing Strategies," (with Juan Orozco), presented at the International Applied Business Research Conference, March 2000.

"A Future for Real Estate Futures," (with Linda Stoller) at the Fairfield County chapter of the Real Estate Finance Association, November 1999, and at the Greater Boston Real Estate Board, November 2000.

"Atlanta Park Medical Center v. Hamlin Asset Management," (with Natalie Taylor) at the 1999 convention of the North American Case Research Association.

"Using Future Worlds™ in the Financial Planning Process," (with Jeffrey Ellis) at the Institute of Certified Financial Planners Masters Retreat, October 1999.

85

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Toward a Better Understanding of Real Options: A Weighted Average Discount Rate Approach," at the 1999 Financial Management Association Conference, the 1999 European Financial Management Association Conference, and the 1999 Multinational Finance Society Conference.

"Just-In-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) at the 1999 Financial Management Association Conference.

"Alternative Dow Investments for the Individual Investor: Diamonds, Synthetics, and the Real Thing," at the 1999 Academy of Financial Services Convention.
"Evidence of Yield Burning in Municipal Refundings," at Financial Management Association Convention, October 1997; Government Finance Officers Association, 1997; and Northeast Regional Convention of the National Association of State Treasurers, 1997.

"Teaching the Strong-Form Efficient Market Hypothesis," at Conference on Classroom Experiments in the Teaching of Economics at University of Virginia, September 1995.

"Efficient Consolidation of Implied Standard Deviations," (with Shaikh Hamid) at Midwest Finance Association, March 1995.

"A Test of Intertemporal Averaging of Implied Volatilities," (with Shaikh Hamid) at Eastern Finance Association, April 1995.

"Taking Advantage of Volatility: Non-linear Forecasting and Options Strategies," (with Hassan Ahmed) at Chicago Board of Trade / Chicago Board Options Exchange Conference on Risk Management, February 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) at Japan-U.S. Conference on Financial Strategies in the 1990s, Osaka, Japan, August 1991.

"The Hull and White Implied Volatility," at American Finance Association Convention, December 1990.


**REVIEWED ARTICLES AND BOOKS FOR:**

Harvard Business School Publishing
Elsevier
Journal of Economic Education
Journal of Forensic Economics
Journal of Risk

86

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Financial Review
North American Case Research Association
Financial Management
Journal of Business
Journal of Money, Credit and Banking
Quarterly Review of Economics and Finance
Blackwell
Prentice Hall
Southwestern Publishing

## COURSES TAUGHT

Capital Markets
Mod B: Decision Making and Applications, Finance stream (MBA)
Financial Reporting and Corporate Finance (MBA)
Valuation (MBA)
Investments (MBA and Executive)
Equity Markets (MBA)
Fixed Income Analysis (Undergraduate and MBA)
Babson College Fund (Undergraduate and MBA)
Options and Futures (Undergraduate)
Advanced Derivative Securities (MBA)
Corporate Finance (MBA and Executive)
Financial Management (MBA)
Risk Management  (MBA)
Corporate Financial Strategy (MBA)
Integrated Management (Undergraduate)
Cross-Functional Management (Integrated curriculum, Undergraduate)
Continuous-Time Finance (Doctoral)
Portfolio Theory / Management Information Systems (Executive)
Quantitative Methods for Investment Management (Undergraduate and MBA)
Introduction to Derivative Securities (Executive)
International Finance (Executive)

## TEACHING AWARDS

Reid Teaching Award, Washington University, Olin School of Business, 1993-94.

87

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

**SELECT LIST OF MEDIA CITATIONS**

"Is Insider Trading Part of the Fabric?" by Gretchen Morgenson, *The New York Times*, May 19, 2012.

"Bankers Rigging Municipal Contract Bids Admit to Cover-Up Lies," by William Selway and Martin Z. Braun, *Bloomberg Markets Magazine*, November 24, 2010.

"Hospital Move Presents Buy-Out Groups with New Risks," by Francesco Guerra, Christopher Bowe, and Rebecca Knight, *Financial Times*, July 15, 2006.

"Funds of Knowledge Add Value," by Rebecca Knight, *Financial Times*, March 12, 2006.

"City's Financial Picture Worse Than Ever, Sanders Says," by Matthew T. Hall, *San Diego Union-Tribune*, January 7, 2006.

"Downer: Stock Market Takes Another Dive," by John Chesto, *Boston Herald*, July 23, 2002.

"Banks, Developers, Are Main Beneficiaries," [editorial column] by Steven Feinstein, *The Boston Globe*, March 31, 2002, p. C4.

"Washington Investing: What Michael Saylor is Really Worth," by Jerry Knight, *The Washington Post*, March 6, 2000.

"IBM Retools Pensions," by Stephanie Armour, *USA Today*, May 4, 1999.

"L.A. MTA's Law Firm Says Lissack Strategy Will be a Replay," by Andrea Figler, *Bond Buyer,* September 30, 1998.

"Fed Key Player in Rescue of Floundering Hedge Fund," by Andrew Fraser, Associated Press, September 25, 1998.

"Top Banks Plan Bailout for Fund," by Andrew Fraser, Associated Press, September 24, 1998.

"Clarion Call to the Small Investor," by Jo-Ann Johnston, *The Boston Globe,* March 4, 1998.

"L.A. Authority Study Shows Rampant Yield Burning Abuse," by Michael Stanton, *The Bond Buyer*, April 22, 1997.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Dispute Over Yield Burning Dominates GFOA Session," by Michael Stanton, *The Bond Buyer*, January 29, 1997.

"Men Behaving Badly (Yield Burning)," *Grants Municipal Bond Observer*, January 24, 1997.

"Municipal Bond Dealers Face Scrutiny," by Peter Truell, *The New York Times*, December 17, 1996.

"Iowa Market Takes Stock of Presidential Candidates," by Stanley W. Angrist, *The Wall Street Journal*, August 28, 1995.

"Looking for Clues in Options Prices," by Sylvia Nasar, *The New York Times*, July 18, 1991.

"For Fed, A New Set of Tea Leaves," by Sylvia Nasar, *The New York Times*, July 5, 1991.


**MEMBERSHIP IN PROFESSIONAL SOCIETIES**

American Finance Association
CFA Society Boston
Chartered Financial Analyst Institute
Financial Management Association
Foundation for Advancement of Research in Financial Economics (founding member)
National Association of Forensic Economics
North American Case Research Association

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Medtronic, Inc. Securities Litigation
Master File No. 0:13-cv-01686-JRT-FLN
United States District Court
District of Minnesota
Deposition Testimony
April 2017
Deposition Testimony
May 2018

In Re LSB Industries, Inc. Securities Litigation
Master File No. 1:15-cv-07614-RA
United States District Court
Southern District of New York
Deposition Testimony
June 2017

In Re Resource Capital Corp. Securities Litigation
Master File No. 1:15-cv-07081-LLS
United States District Court
Southern District of New York
Deposition Testimony
July 2017

In Re Marvell Technology Group, Ltd. Securities Litigation
Master File No. 5:15-cv-05447-WHA
United States District Court
Northern District of California
Deposition Testimony
August 2017

In Re Eletrobras Securities Litigation
Master File No. 1:15-cv-5754-JGK
United States District Court
Southern District of New York
Deposition Testimony
September 2017

In Re Insulet Corporation Securities Litigation
Master File No. 15-12345-MLW
United States District Court
District of Massachusetts
Deposition Testimony
October 2017

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Deutsche Bank AG Securities Litigation
Master File No. 1:09-cv-01714-DAB
United States District Court
Southern District of New York
Deposition Testimony
January 2018

In Re El Pollo Loco Holdings, Inc. Securities Litigation
Case No. 8:15-cv-01343-DOC-KES
United States District Court
Central District of California
Deposition Testimony
February 2018

In Re Federal Home Loan Mortgage Corporation Securities Litigation
Master File No. 4:08-cv-00160-BYP
United States District Court
Northern District of Ohio Eastern Division
Deposition Testimony
August 2017
Deposition Testimony
November 2017
Testimony at Evidentiary Hearing
April 2018

In Re BHP Billiton Limited Securities Litigation
Civil Action No. 1:16-cv-01445-NRB
United States District Court
Southern District New York
Deposition Testimony
April 2018

In Re Community Health Systems Securities Litigation
Case No. 11-cv-0433
United States District Court
Middle District of Tennessee
Deposition Testimony
June 2018

91

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Orbital ATK, Inc. Securities Litigation
Case No. 1:16-cv-01031-TSE-MSN
United States District Court
Eastern District of Virginia
Deposition Testimony
July 2018

In Re Correction Corporation of America Securities Litigation
Case No. 3:16-cv-02267
United States District Court
Middle District of Tennessee
Deposition Testimony
July 2018

In Re SunEdison, Inc. Securities Litigation
Case No. 16-md-2742-PKC
United States District Court
Southern District of New York
Deposition Testimony
July 2018

In Re Flower Foods, Inc. Securities Litigation
Case No. 7:16-CV-00222-WLS
United States District Court
Middle District of Georgia
Valdosta Division
Deposition Testimony
September 2018

In Re Inovalon Holdings, Inc. Securities Litigation
Case No. 1:16-cv-04923-VM
United States District Court
Southern District of New York
Deposition Testimony
December 2018

In Re First Solar, Inc. Securities Litigation
Case No. 2:12-cv-00555-DGC
United States District Court
District of Arizona
Deposition Testimony
January 2019

92

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Puma Biotechnology, Inc. Securities Litigation
Case No. 8:15-cv-00865-AG-JLG
United States District Court
Central District of California
Deposition Testimony
April 2017
Deposition Testimony
June 2018
Trial Testimony
January 2019

In Re Seaworld Entertainment, Inc. Securities Litigation
Case No. 3:14-cv-02129-MMA-AGS
United States District Court
Southern District of California
Deposition Testimony
March 2019

In Re Southern Company Securities Litigation
Case No. 1:17-cv-00241-MHC
United States District Court
Northern District of Georgia
Atlanta Division
Deposition Testimony
December 2018
Testimony at Evidentiary Hearing
May 2019

In Re American Realty Capital Properties, Inc. Securities Litigation
Master File No. 1:14-cv-08668-ER
United States District Court
Southern District of New York
Deposition Testimony
June 2017
Testimony at Evidentiary Hearing
August 2017

In Re Equifax, Inc. Securities Litigation
Consolidated Case No. 1:17-Cv-03463-TWT
United States District Court
Northern District of Georgia
Atlanta Division
Deposition Testimony
July 2019

93

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**


In Re Twitter, Inc. Securities Litigation
Case No. 3:16-cv-05314-JST
United States District Court
Northern District of California
San Francisco Division
Deposition Testimony
September 2019

In Re Chemical And Mining Company Of Chile, Inc. Securities Litigation
Case No. 1:15-cv-02106-ER-GWG
United States District Court
Southern District of New York
Deposition Testimony
October 2019

In Re OvaScience, Inc. Securities Litigation
Case No. 1:17-cv-10511-IT
United States District Court
District of Massachusetts
Deposition Testimony
December 2019

In Re Grupo Televisa Securities Litigation
Civil Action No. 1:18-cv-01979-LLS
United States District Court
Southern District Of New York
Deposition Testimony
April 2020

In Re Blackberry Limited Securities Litigation
Case No. 13-cv-07060-CM-KHP
United States District Court
Southern District Of New York
Deposition Testimony
July 2018
Deposition Testimony
July 2020

94

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Microchip Technology, Inc. Securities Litigation
Case No. 2:18-cv-02914-JJT
United States District Court
District of Arizona
Deposition Testimony
October 2020

In Re Johnson & Johnson Securities Litigation
Civil Action No. 3:18-cv-01833-FLW-TJB
United States District Court
District of New Jersey
Deposition Testimony
October 2020

In Re Envision Healthcare Corporation Securities Litigation
Civil Action No. 3:17-cv-01112
United States District Court
Middle District of Tennessee
Nashville Division
Deposition Testimony
January 2021

In Re Novo Nordisk Securities Litigation
Civil Action No. 3:17-cv-209-BRM-LHG
United States District Court
District of New Jersey
Deposition Testimony
February 2021

In Re Jeld-Wen Holding, Inc. Securities Litigation
Civil Action No. 3:20-cv-00112-JAG
United States District Court
Eastern District of Virginia
Richmond Division
Deposition Testimony
January 2021
Deposition Testimony
February 2021

95

**Exhibit-4a**

**AmTrust Series A Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series A Closing Price | Series A Dividend | Series A Closing Bid | Series A Closing Ask | Series A Trading Volume | Series A Logarithmic Return |
|------|-----------|----------|-----------|-----------|---------|-------------|
| 01/19/18 | $16.37 | | | | | |
| 01/22/18 | $17.73 | | $17.55 | $17.92 | 80,129 | 8.00% |
| 01/23/18 | $17.92 | | $17.94 | $18.12 | 40,012 | 1.07% |
| 01/24/18 | $18.10 | | $18.00 | $18.20 | 49,567 | 1.00% |
| 01/25/18 | $18.89 | | $18.40 | $18.89 | 46,115 | 4.27% |
| 01/26/18 | $18.47 | | $18.46 | $18.58 | 21,558 | -2.25% |
| 01/29/18 | $18.30 | | $18.05 | $18.45 | 32,089 | -0.92% |
| 01/30/18 | $18.25 | | $18.25 | $18.46 | 29,673 | -0.27% |
| 01/31/18 | $18.30 | | $18.10 | $18.46 | 18,910 | 0.27% |
| 02/01/18 | $18.30 | | $18.23 | $18.30 | 7,250 | 0.00% |
| 02/02/18 | $18.07 | | $18.07 | $18.30 | 5,242 | -1.26% |
| 02/05/18 | $18.00 | | $17.94 | $18.15 | 20,446 | -0.39% |
| 02/06/18 | $18.09 | | $17.87 | $18.09 | 9,705 | 0.50% |
| 02/07/18 | $18.00 | | $18.00 | $18.19 | 13,200 | -0.50% |
| 02/08/18 | $18.05 | | $18.04 | $18.18 | 2,302 | 0.28% |
| 02/09/18 | $17.89 | | $17.80 | $18.03 | 4,865 | -0.89% |
| 02/12/18 | $17.92 | | $17.92 | $18.00 | 6,024 | 0.19% |
| 02/13/18 | $17.93 | | $17.86 | $18.00 | 7,142 | 0.03% |
| 02/14/18 | $18.13 | | $18.02 | $18.32 | 16,097 | 1.11% |
| 02/15/18 | $18.38 | | $18.31 | $18.50 | 7,050 | 1.36% |
| 02/16/18 | $18.40 | | $18.40 | $18.58 | 9,728 | 0.13% |
| 02/20/18 | $18.80 | | $18.72 | $18.87 | 12,642 | 2.12% |
| 02/21/18 | $19.00 | | $19.00 | $19.09 | 13,245 | 1.08% |
| 02/22/18 | $19.45 | | $19.37 | $19.45 | 11,810 | 2.34% |
| 02/23/18 | $19.62 | | $19.55 | $19.69 | 13,416 | 0.87% |
| 02/26/18 | $19.70 | | $19.69 | $19.91 | 18,291 | 0.41% |
| 02/27/18 | $19.85 | | $19.72 | $19.99 | 13,035 | 0.76% |
| 02/28/18 | $19.32 | $0.42 | $19.30 | $19.50 | 13,599 | -0.55% |
| 03/01/18 | $18.83 | | $18.76 | $18.95 | 17,008 | -2.55% |
| 03/02/18 | $18.71 | | $18.70 | $19.00 | 12,796 | -0.66% |
| 03/05/18 | $19.00 | | $18.82 | $19.09 | 11,768 | 1.54% |
| 03/06/18 | $19.07 | | $19.07 | $19.19 | 10,000 | 0.37% |
| 03/07/18 | $19.05 | | $18.92 | $19.19 | 5,985 | -0.10% |
| 03/08/18 | $19.10 | | $19.05 | $19.90 | 11,066 | 0.26% |
| 03/09/18 | $19.16 | | $19.16 | $19.20 | 24,676 | 0.31% |
| 03/12/18 | $19.29 | | $19.17 | $19.50 | 8,342 | 0.68% |
| 03/13/18 | $19.16 | | $19.15 | $19.16 | 8,708 | -0.68% |
| 03/14/18 | $19.05 | | $19.04 | $19.49 | 13,529 | -0.57% |
| 03/15/18 | $19.45 | | $19.36 | $19.45 | 9,535 | 2.07% |
| 03/16/18 | $19.49 | | $19.36 | $19.50 | 10,465 | 0.21% |
| 03/19/18 | $19.25 | | $19.25 | $19.40 | 10,125 | -1.24% |
| 03/20/18 | $19.17 | | $19.20 | $19.39 | 9,602 | -0.42% |
| 03/21/18 | $19.14 | | $19.13 | $19.38 | 10,039 | -0.16% |
| 03/22/18 | $19.25 | | $19.20 | $19.25 | 10,479 | 0.57% |

96

**Exhibit-4a**

**AmTrust Series A Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series A Closing Price | Series A Dividend | Series A Closing Bid | Series A Closing Ask | Series A Trading Volume | Series A Logarithmic Return |
|------|------|------|------|------|------|------|
| 03/23/18 | $19.04 | | $19.04 | $19.06 | 5,209 | -1.10% |
| 03/26/18 | $19.01 | | $19.00 | $19.08 | 6,345 | -0.14% |
| 03/27/18 | $18.03 | | $18.02 | $18.58 | 11,051 | -5.31% |
| 03/28/18 | $18.00 | | $17.92 | $18.00 | 13,238 | -0.17% |
| 03/29/18 | $17.99 | | $17.90 | $17.99 | 16,091 | -0.06% |
| 04/02/18 | $18.00 | | $18.00 | $18.14 | 12,803 | 0.06% |
| 04/03/18 | $17.86 | | $17.86 | $18.16 | 9,928 | -0.78% |
| 04/04/18 | $17.81 | | $17.74 | $17.89 | 8,899 | -0.27% |
| 04/05/18 | $17.67 | | $17.66 | $18.13 | 32,941 | -0.80% |
| 04/06/18 | $17.70 | | $17.70 | $17.80 | 7,128 | 0.17% |
| 04/09/18 | $18.18 | | $18.11 | $18.18 | 9,092 | 2.68% |
| 04/10/18 | $18.73 | | $18.64 | $18.65 | 6,574 | 2.98% |
| 04/11/18 | $18.85 | | $18.75 | $18.88 | 15,025 | 0.65% |
| 04/12/18 | $18.95 | | $18.95 | $19.08 | 7,986 | 0.51% |
| 04/13/18 | $18.75 | | $18.75 | $18.99 | 1,600 | -1.06% |
| 04/16/18 | $19.03 | | $18.81 | $19.00 | 208 | 1.49% |
| 04/17/18 | $18.82 | | $18.72 | $18.82 | 4,080 | -1.12% |
| 04/18/18 | $18.75 | | $18.71 | $18.87 | 10,873 | -0.37% |
| 04/19/18 | $18.93 | | $18.80 | $19.05 | 7,373 | 0.97% |
| 04/20/18 | $18.80 | | $18.80 | $19.02 | 8,700 | -0.70% |
| 04/23/18 | $18.04 | | $18.04 | $18.50 | 5,363 | -4.13% |
| 04/24/18 | $18.13 | | $18.09 | $18.25 | 5,706 | 0.48% |
| 04/25/18 | $17.96 | | $18.01 | $18.42 | 4,150 | -0.92% |
| 04/26/18 | $18.15 | | $18.15 | $18.22 | 10,054 | 1.05% |
| 04/27/18 | $18.15 | | $17.97 | $18.31 | 1,740 | 0.00% |
| 04/30/18 | $18.34 | | $18.02 | $18.34 | 4,528 | 1.04% |
| 05/01/18 | $18.22 | | $18.01 | $18.21 | 7,735 | -0.66% |
| 05/02/18 | $18.00 | | $18.00 | $18.22 | 6,102 | -1.21% |
| 05/03/18 | $17.75 | | $17.75 | $17.86 | 6,122 | -1.40% |
| 05/04/18 | $17.89 | | $17.86 | $18.00 | 3,240 | 0.79% |
| 05/07/18 | $18.11 | | $18.06 | $18.25 | 6,750 | 1.24% |
| 05/08/18 | $18.14 | | $18.14 | $18.15 | 5,381 | 0.15% |
| 05/09/18 | $18.16 | | $18.12 | $18.43 | 6,050 | 0.11% |
| 05/10/18 | $18.34 | | $18.16 | $18.46 | 670 | 0.99% |
| 05/11/18 | $18.27 | | $18.27 | $18.39 | 1,635 | -0.38% |
| 05/14/18 | $18.37 | | $18.27 | $18.36 | 4,356 | 0.55% |
| 05/15/18 | $17.75 | | $17.76 | $18.02 | 9,186 | -3.43% |
| 05/16/18 | $18.06 | | $18.03 | $18.07 | 8,409 | 1.73% |
| 05/17/18 | $18.10 | | $18.02 | $18.09 | 6,345 | 0.19% |
| 05/18/18 | $19.39 | | $19.36 | $19.40 | 27,394 | 6.89% |
| 05/21/18 | $19.73 | | $19.61 | $19.69 | 18,919 | 1.76% |
| 05/22/18 | $19.01 | | $19.07 | $19.40 | 22,042 | -3.73% |
| 05/23/18 | $19.30 | | $19.21 | $19.30 | 12,420 | 1.52% |
| 05/24/18 | $19.75 | | $19.74 | $19.75 | 14,259 | 2.30% |

## Exhibit-4a

### AmTrust Series A Preferred Share Prices, Dividends, Volume, and Returns

19 January 2018 through 22 January 2019

| Date | Series A Closing Price | Series A Dividend | Series A Closing Bid | Series A Closing Ask | Series A Trading Volume | Series A Logarithmic Return |
|---|---|---|---|---|---|---|
| 05/25/18 | $19.79 | | $19.79 | $19.84 | 5,739 | 0.20% |
| 05/29/18 | $19.57 | | $19.57 | $19.63 | 12,144 | -1.12% |
| 05/30/18 | $19.48 | | $19.40 | $19.73 | 17,734 | -0.46% |
| 05/31/18 | $19.14 | $0.42 | $18.78 | $19.08 | 1,984 | 0.42% |
| 06/01/18 | $18.93 | | $18.93 | $19.03 | 5,557 | -1.10% |
| 06/04/18 | $18.97 | | $19.10 | $19.11 | 4,432 | 0.21% |
| 06/05/18 | $19.50 | | $19.33 | $19.50 | 7,136 | 2.76% |
| 06/06/18 | $19.55 | | $19.47 | $19.59 | 3,185 | 0.26% |
| 06/07/18 | $19.84 | | $19.74 | $19.89 | 21,539 | 1.47% |
| 06/08/18 | $19.75 | | $19.76 | $19.94 | 3,897 | -0.45% |
| 06/11/18 | $19.70 | | $19.69 | $19.89 | 16,683 | -0.25% |
| 06/12/18 | $19.50 | | $19.46 | $19.57 | 24,884 | -1.02% |
| 06/13/18 | $19.49 | | $19.50 | $19.54 | 16,705 | -0.05% |
| 06/14/18 | $19.56 | | $19.51 | $19.64 | 1,952 | 0.35% |
| 06/15/18 | $19.49 | | $19.42 | $19.50 | 8,418 | -0.35% |
| 06/18/18 | $19.46 | | $19.42 | $19.43 | 14,780 | -0.15% |
| 06/19/18 | $19.64 | | $19.63 | $19.64 | 8,848 | 0.92% |
| 06/20/18 | $19.56 | | $19.55 | $19.59 | 3,290 | -0.43% |
| 06/21/18 | $19.35 | | $19.35 | $19.36 | 14,758 | -1.06% |
| 06/22/18 | $19.08 | | $19.03 | $19.16 | 10,326 | -1.41% |
| 06/25/18 | $18.43 | | $18.51 | $18.75 | 23,732 | -3.47% |
| 06/26/18 | $18.57 | | $18.49 | $18.50 | 12,340 | 0.76% |
| 06/27/18 | $18.75 | | $18.75 | $19.05 | 6,099 | 0.96% |
| 06/28/18 | $18.77 | | $18.74 | $18.77 | 4,064 | 0.11% |
| 06/29/18 | $18.93 | | $18.80 | $18.98 | 7,812 | 0.83% |
| 07/02/18 | $18.70 | | $18.61 | $18.70 | 7,276 | -1.20% |
| 07/03/18 | $18.95 | | $18.96 | $18.99 | 8,520 | 1.33% |
| 07/05/18 | $18.91 | | $18.88 | $19.05 | 11,584 | -0.22% |
| 07/06/18 | $19.00 | | $18.94 | $18.96 | 6,296 | 0.49% |
| 07/09/18 | $19.10 | | $18.89 | $19.14 | 275 | 0.51% |
| 07/10/18 | $19.03 | | $18.93 | $19.02 | 5,063 | -0.34% |
| 07/11/18 | $18.72 | | $18.60 | $18.78 | 21,346 | -1.68% |
| 07/12/18 | $18.64 | | $18.58 | $18.69 | 5,054 | -0.40% |
| 07/13/18 | $18.58 | | $18.52 | $18.57 | 9,674 | -0.35% |
| 07/16/18 | $18.64 | | $18.64 | $18.66 | 9,854 | 0.35% |
| 07/17/18 | $18.75 | | $18.56 | $18.75 | 19,507 | 0.59% |
| 07/18/18 | $18.75 | | $18.67 | $18.74 | 5,988 | -0.03% |
| 07/19/18 | $18.83 | | $18.75 | $18.96 | 3,525 | 0.43% |
| 07/20/18 | $18.75 | | $18.75 | $19.04 | 4,174 | -0.40% |
| 07/23/18 | $19.04 | | $18.99 | $19.46 | 6,502 | 1.55% |
| 07/24/18 | $18.76 | | $18.76 | $18.98 | 7,671 | -1.49% |
| 07/25/18 | $18.72 | | $18.68 | $18.93 | 7,066 | -0.21% |
| 07/26/18 | $18.90 | | $18.65 | $18.95 | 4,064 | 0.96% |
| 07/27/18 | $18.95 | | $18.70 | $18.95 | 3,288 | 0.26% |

## Exhibit-4a

### AmTrust Series A Preferred Share Prices, Dividends, Volume, and Returns

19 January 2018 through 22 January 2019

| Date | Series A Closing Price | Series A Dividend | Series A Closing Bid | Series A Closing Ask | Series A Trading Volume | Series A Logarithmic Return |
|---|---|---|---|---|---|---|
| 07/30/18 | $18.80 | | $18.70 | $18.83 | 5,074 | -0.79% |
| 07/31/18 | $18.80 | | $18.70 | $18.89 | 8,746 | 0.00% |
| 08/01/18 | $18.70 | | $18.55 | $18.71 | 7,649 | -0.52% |
| 08/02/18 | $18.74 | | $18.70 | $18.90 | 1,400 | 0.19% |
| 08/03/18 | $18.83 | | $18.73 | $18.81 | 6,262 | 0.47% |
| 08/06/18 | $18.80 | | $18.75 | $18.81 | 2,900 | -0.14% |
| 08/07/18 | $18.75 | | $18.75 | $18.83 | 2,842 | -0.27% |
| 08/08/18 | $18.81 | | $18.81 | $19.04 | 4,617 | 0.32% |
| 08/09/18 | $18.75 | | $18.60 | $18.75 | 9,962 | -0.32% |
| 08/10/18 | $18.63 | | $18.60 | $18.76 | 3,031 | -0.65% |
| 08/13/18 | $18.32 | | $18.33 | $18.53 | 12,774 | -1.66% |
| 08/14/18 | $18.30 | | $18.21 | $18.30 | 7,034 | -0.11% |
| 08/15/18 | $18.26 | | $18.13 | $18.30 | 9,389 | -0.21% |
| 08/16/18 | $18.31 | | $18.22 | $18.34 | 9,500 | 0.27% |
| 08/17/18 | $18.40 | | $18.35 | $18.48 | 6,068 | 0.48% |
| 08/20/18 | $18.79 | | $18.63 | $18.95 | 7,255 | 2.10% |
| 08/21/18 | $18.78 | | $18.63 | $18.91 | 10,585 | -0.05% |
| 08/22/18 | $18.95 | | $18.82 | $18.95 | 3,744 | 0.90% |
| 08/23/18 | $18.86 | | $18.82 | $18.91 | 16,947 | -0.48% |
| 08/24/18 | $18.85 | | $18.63 | $18.90 | 4,362 | -0.04% |
| 08/27/18 | $18.98 | | $18.95 | $19.00 | 4,651 | 0.68% |
| 08/28/18 | $18.99 | | $18.95 | $19.02 | 8,326 | 0.06% |
| 08/29/18 | $19.06 | | $19.05 | $19.09 | 14,885 | 0.37% |
| 08/30/18 | $18.80 | $0.42 | $18.77 | $18.95 | 15,721 | 0.85% |
| 08/31/18 | $18.70 | | $18.52 | $18.83 | 6,793 | -0.54% |
| 09/04/18 | $18.20 | | $18.07 | $18.39 | 4,868 | -2.70% |
| 09/05/18 | $18.16 | | $18.16 | $18.50 | 2,363 | -0.22% |
| 09/06/18 | $17.89 | | $17.98 | $18.09 | 3,095 | -1.50% |
| 09/07/18 | $18.25 | | $17.76 | $18.49 | 12,968 | 1.96% |
| 09/10/18 | $18.02 | | $18.02 | $18.18 | 8,805 | -1.24% |
| 09/11/18 | $17.37 | | $17.20 | $17.41 | 18,200 | -3.70% |
| 09/12/18 | $17.45 | | $17.45 | $17.60 | 12,355 | 0.50% |
| 09/13/18 | $17.38 | | $17.15 | $17.38 | 6,960 | -0.42% |
| 09/14/18 | $17.62 | | $17.18 | $17.80 | 16,836 | 1.37% |
| 09/17/18 | $17.76 | | $17.37 | $17.76 | 6,652 | 0.79% |
| 09/18/18 | $17.33 | | $17.40 | $17.64 | 1,247 | -2.45% |
| 09/19/18 | $17.09 | | $17.08 | $17.38 | 12,797 | -1.39% |
| 09/20/18 | $17.10 | | $16.90 | $17.23 | 4,295 | 0.06% |
| 09/21/18 | $16.93 | | $16.90 | $16.95 | 7,054 | -0.98% |
| 09/24/18 | $16.70 | | $16.74 | $16.99 | 9,680 | -1.39% |
| 09/25/18 | $15.91 | | $15.91 | $16.10 | 16,641 | -4.85% |
| 09/26/18 | $15.70 | | $15.70 | $15.75 | 22,859 | -1.33% |
| 09/27/18 | $16.54 | | $16.27 | $16.64 | 33,949 | 5.21% |
| 09/28/18 | $16.68 | | $16.62 | $16.64 | 22,951 | 0.84% |

## Exhibit-4a

### AmTrust Series A Preferred Share Prices, Dividends, Volume, and Returns

19 January 2018 through 22 January 2019

| Date | Series A Closing Price | Series A Dividend | Series A Closing Bid | Series A Closing Ask | Series A Trading Volume | Series A Logarithmic Return |
|------|------|------|------|------|------|------|
| 10/01/18 | $16.25 | | $16.25 | $16.26 | 11,615 | -2.61% |
| 10/02/18 | $16.05 | | $15.85 | $16.05 | 18,708 | -1.24% |
| 10/03/18 | $15.94 | | $15.77 | $16.70 | 17,451 | -0.68% |
| 10/04/18 | $15.65 | | $15.31 | $15.69 | 24,734 | -1.84% |
| 10/05/18 | $15.40 | | $15.40 | $15.60 | 8,306 | -1.61% |
| 10/08/18 | $15.51 | | $15.51 | $15.82 | 6,424 | 0.71% |
| 10/09/18 | $15.50 | | $15.43 | $15.83 | 1,900 | -0.06% |
| 10/10/18 | $15.12 | | $15.25 | $15.70 | 5,228 | -2.48% |
| 10/11/18 | $14.82 | | $14.54 | $15.40 | 1,750 | -1.98% |
| 10/12/18 | $15.11 | | $15.16 | $15.17 | 7,665 | 1.92% |
| 10/15/18 | $14.90 | | $14.84 | $15.15 | 11,732 | -1.40% |
| 10/16/18 | $14.58 | | $14.52 | $14.88 | 7,515 | -2.18% |
| 10/17/18 | $14.95 | | $14.61 | $15.08 | 21,563 | 2.49% |
| 10/18/18 | $15.29 | | $15.28 | $15.40 | 35,425 | 2.28% |
| 10/19/18 | $15.55 | | $15.55 | $15.70 | 21,619 | 1.69% |
| 10/22/18 | $16.16 | | $16.09 | $16.40 | 6,304 | 3.82% |
| 10/23/18 | $16.32 | | $16.05 | $16.31 | 7,691 | 1.02% |
| 10/24/18 | $16.25 | | $16.25 | $16.28 | 2,977 | -0.43% |
| 10/25/18 | $16.03 | | $16.01 | $16.28 | 22,074 | -1.36% |
| 10/26/18 | $16.00 | | $16.00 | $16.28 | 7,534 | -0.19% |
| 10/29/18 | $16.50 | | $16.00 | $17.00 | 21,521 | 3.05% |
| 10/30/18 | $16.19 | | $16.03 | $16.72 | 15,663 | -1.87% |
| 10/31/18 | $16.18 | | $16.00 | $16.19 | 21,232 | -0.06% |
| 11/01/18 | $16.13 | | $16.10 | $16.13 | 6,218 | -0.31% |
| 11/02/18 | $16.18 | | $16.00 | $16.45 | 434 | 0.33% |
| 11/05/18 | $16.19 | | $16.03 | $16.35 | 3,572 | 0.04% |
| 11/06/18 | $15.95 | | $15.85 | $16.13 | 13,492 | -1.49% |
| 11/07/18 | $16.43 | | $16.20 | $17.00 | 7,564 | 2.93% |
| 11/08/18 | $16.02 | | $16.02 | $16.25 | 10,438 | -2.50% |
| 11/09/18 | $15.98 | | $16.08 | $16.50 | 1,807 | -0.25% |
| 11/12/18 | $15.89 | | $15.88 | $16.30 | 7,225 | -0.56% |
| 11/13/18 | $15.07 | | $15.01 | $15.39 | 12,581 | -5.30% |
| 11/14/18 | $14.99 | | $13.55 | $15.00 | 10,395 | -0.53% |
| 11/15/18 | $14.75 | | $14.75 | $15.00 | 7,484 | -1.61% |
| 11/16/18 | $14.68 | | $14.51 | $14.69 | 13,834 | -0.48% |
| 11/19/18 | $14.90 | | $14.90 | $15.19 | 35,597 | 1.49% |
| 11/20/18 | $14.90 | | $14.90 | $15.10 | 3,476 | 0.00% |
| 11/21/18 | $15.10 | | $15.10 | $15.85 | 3,877 | 1.33% |
| 11/23/18 | $15.48 | | $15.35 | $15.48 | 2,650 | 2.49% |
| 11/26/18 | $15.20 | | $15.13 | $15.20 | 11,816 | -1.83% |
| 11/27/18 | $14.80 | | $14.80 | $14.95 | 8,380 | -2.67% |
| 11/28/18 | $14.90 | | $14.87 | $14.90 | 19,095 | 0.67% |
| 11/29/18 | $13.80 | $0.42 | $13.80 | $14.46 | 30,581 | -4.66% |
| 11/30/18 | $13.00 | | $13.20 | $13.50 | 21,471 | -5.97% |

100

## Exhibit-4a

### AmTrust Series A Preferred Share Prices, Dividends, Volume, and Returns

19 January 2018 through 22 January 2019

| Date | Series A Closing Price | Series A Dividend | Series A Closing Bid | Series A Closing Ask | Series A Trading Volume | Series A Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/03/18 | $13.07 | | $12.86 | $12.87 | 68,721 | 0.54% |
| 12/04/18 | $13.10 | | $13.01 | $13.10 | 40,417 | 0.23% |
| 12/06/18 | $13.06 | | $12.50 | $13.10 | 12,813 | -0.31% |
| 12/07/18 | $12.83 | | $12.74 | $13.01 | 15,440 | -1.81% |
| 12/10/18 | $12.11 | | $12.20 | $12.21 | 37,721 | -5.74% |
| 12/11/18 | $13.15 | | $13.09 | $13.10 | 29,210 | 8.24% |
| 12/12/18 | $13.75 | | $13.75 | $13.76 | 23,079 | 4.46% |
| 12/13/18 | $14.25 | | $14.25 | $14.44 | 35,587 | 3.57% |
| 12/14/18 | $14.00 | | $13.99 | $14.00 | 31,466 | -1.77% |
| 12/17/18 | $13.58 | | $13.56 | $13.58 | 17,043 | -3.05% |
| 12/18/18 | $13.52 | | $13.50 | $13.51 | 15,848 | -0.44% |
| 12/19/18 | $12.60 | | $12.60 | $12.61 | 21,003 | -7.05% |
| 12/20/18 | $12.08 | | $12.08 | $12.25 | 24,548 | -4.21% |
| 12/21/18 | $12.11 | | $12.11 | $12.12 | 25,256 | 0.25% |
| 12/24/18 | $11.89 | | $11.75 | $11.95 | 51,659 | -1.88% |
| 12/26/18 | $12.48 | | $12.43 | $13.00 | 24,881 | 4.89% |
| 12/27/18 | $11.75 | | $11.75 | $11.76 | 21,597 | -6.03% |
| 12/28/18 | $12.15 | | $12.14 | $12.15 | 38,941 | 3.35% |
| 12/31/18 | $12.10 | | $12.09 | $12.10 | 19,102 | -0.41% |
| 01/02/19 | $13.24 | | $13.21 | $13.87 | 15,400 | 9.00% |
| 01/03/19 | $13.11 | | $13.05 | $13.09 | 31,936 | -0.99% |
| 01/04/19 | $13.62 | | $13.29 | $13.72 | 3,120 | 3.82% |
| 01/07/19 | $13.75 | | $13.75 | $13.83 | 8,556 | 0.95% |
| 01/08/19 | $13.30 | | $13.09 | $13.93 | 15,260 | -3.33% |
| 01/09/19 | $13.10 | | $13.00 | $13.43 | 16,090 | -1.52% |
| 01/10/19 | $12.89 | | $12.70 | $13.50 | 8,590 | -1.65% |
| 01/11/19 | $13.50 | | $13.50 | $13.95 | 16,328 | 4.66% |
| 01/14/19 | $14.08 | | $14.07 | $14.08 | 22,814 | 4.21% |
| 01/15/19 | $14.09 | | $13.43 | $14.15 | 10,482 | 0.07% |
| 01/16/19 | $14.03 | | $13.28 | $14.19 | 6,632 | -0.43% |
| 01/17/19 | $14.24 | | $13.96 | $14.25 | 6,013 | 1.49% |
| 01/18/19 | $14.13 | | $14.08 | $14.75 | 8,039 | -0.78% |
| 01/22/19 | $8.88 | | $8.75 | $8.76 | 156,194 | -46.45% |

**Source:** Bloomberg.

**Exhibit-4b**

**AmTrust Series B Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series B Closing Price | Series B Dividend | Series B Closing Bid | Series B Closing Ask | Series B Trading Volume | Series B Logarithmic Return |
|---|---|---|---|---|---|---|
| 01/19/18 | $16.80 | | | | | |
| 01/22/18 | $18.18 | | $17.84 | $18.18 | 99,136 | 7.89% |
| 01/23/18 | $18.75 | | $18.62 | $18.75 | 36,625 | 3.09% |
| 01/24/18 | $18.61 | | $18.63 | $18.79 | 39,448 | -0.75% |
| 01/25/18 | $18.95 | | $18.86 | $18.95 | 36,365 | 1.81% |
| 01/26/18 | $19.09 | | $19.05 | $19.10 | 59,077 | 0.74% |
| 01/29/18 | $18.41 | | $18.63 | $18.85 | 5,310 | -3.63% |
| 01/30/18 | $18.30 | | $18.29 | $18.55 | 22,740 | -0.60% |
| 01/31/18 | $18.27 | | $18.27 | $18.46 | 28,582 | -0.16% |
| 02/01/18 | $18.46 | | $18.40 | $18.47 | 33,088 | 1.03% |
| 02/02/18 | $18.48 | | $18.31 | $18.64 | 15,495 | 0.11% |
| 02/05/18 | $18.50 | | $18.40 | $18.50 | 11,396 | 0.11% |
| 02/06/18 | $18.54 | | $18.44 | $18.54 | 65,062 | 0.22% |
| 02/07/18 | $18.61 | | $18.61 | $18.65 | 46,212 | 0.38% |
| 02/08/18 | $18.63 | | $18.63 | $18.70 | 46,691 | 0.11% |
| 02/09/18 | $18.48 | | $18.30 | $18.50 | 15,962 | -0.81% |
| 02/12/18 | $18.49 | | $18.43 | $18.57 | 29,222 | 0.04% |
| 02/13/18 | $18.60 | | $18.46 | $18.60 | 8,850 | 0.61% |
| 02/14/18 | $18.80 | | $18.80 | $18.84 | 57,619 | 1.07% |
| 02/15/18 | $19.00 | | $18.91 | $19.00 | 40,846 | 1.06% |
| 02/16/18 | $18.99 | | $18.87 | $18.99 | 28,631 | -0.05% |
| 02/20/18 | $19.18 | | $19.10 | $19.20 | 37,646 | 1.00% |
| 02/21/18 | $19.38 | | $19.29 | $19.38 | 35,938 | 1.04% |
| 02/22/18 | $19.75 | | $19.69 | $19.75 | 24,914 | 1.89% |
| 02/23/18 | $19.97 | | $19.97 | $19.97 | 23,870 | 1.11% |
| 02/26/18 | $19.87 | | $19.83 | $20.00 | 26,729 | -0.50% |
| 02/27/18 | $20.10 | | $19.96 | $20.12 | 22,335 | 1.13% |
| 02/28/18 | $19.49 | $0.45 | $19.45 | $19.52 | 47,449 | -0.77% |
| 03/01/18 | $18.91 | | $18.86 | $18.93 | 49,529 | -3.02% |
| 03/02/18 | $18.70 | | $18.60 | $18.70 | 20,620 | -1.12% |
| 03/05/18 | $18.70 | | $18.59 | $18.70 | 11,359 | 0.00% |
| 03/06/18 | $18.94 | | $18.80 | $18.98 | 30,495 | 1.28% |
| 03/07/18 | $19.04 | | $18.80 | $19.13 | 10,851 | 0.50% |
| 03/08/18 | $19.00 | | $18.86 | $19.00 | 5,194 | -0.18% |
| 03/09/18 | $19.23 | | $19.05 | $19.23 | 11,779 | 1.20% |
| 03/12/18 | $19.19 | | $19.01 | $19.21 | 26,526 | -0.21% |
| 03/13/18 | $19.10 | | $18.92 | $19.10 | 54,899 | -0.45% |
| 03/14/18 | $19.01 | | $18.90 | $19.05 | 20,208 | -0.50% |
| 03/15/18 | $19.29 | | $19.30 | $19.45 | 22,125 | 1.47% |
| 03/16/18 | $19.35 | | $19.35 | $19.40 | 9,647 | 0.31% |
| 03/19/18 | $19.49 | | $19.36 | $19.46 | 21,131 | 0.72% |
| 03/20/18 | $19.39 | | $19.26 | $19.40 | 18,974 | -0.51% |
| 03/21/18 | $19.40 | | $19.36 | $19.61 | 3,332 | 0.04% |
| 03/22/18 | $19.29 | | $19.29 | $19.32 | 10,219 | -0.56% |

**Exhibit-4b**

**AmTrust Series B Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series B Closing Price | Series B Dividend | Series B Closing Bid | Series B Closing Ask | Series B Trading Volume | Series B Logarithmic Return |
|---|---|---|---|---|---|---|
| 03/23/18 | $19.26 | | $19.25 | $19.39 | 19,080 | -0.16% |
| 03/26/18 | $19.28 | | $19.12 | $19.28 | 6,790 | 0.10% |
| 03/27/18 | $18.52 | | $18.51 | $18.52 | 26,185 | -4.02% |
| 03/28/18 | $18.35 | | $18.25 | $18.35 | 14,574 | -0.92% |
| 03/29/18 | $18.25 | | $18.25 | $18.46 | 12,630 | -0.55% |
| 04/02/18 | $18.05 | | $18.05 | $18.06 | 8,340 | -1.10% |
| 04/03/18 | $18.14 | | $18.00 | $18.33 | 11,542 | 0.50% |
| 04/04/18 | $18.13 | | $17.99 | $18.14 | 4,200 | -0.06% |
| 04/05/18 | $18.12 | | $17.87 | $18.13 | 6,295 | -0.06% |
| 04/06/18 | $18.04 | | $18.02 | $18.18 | 6,100 | -0.46% |
| 04/09/18 | $18.58 | | $18.49 | $18.59 | 9,099 | 2.97% |
| 04/10/18 | $18.98 | | $18.88 | $19.06 | 4,704 | 2.13% |
| 04/11/18 | $19.21 | | $19.15 | $19.54 | 8,915 | 1.20% |
| 04/12/18 | $19.09 | | $19.09 | $19.44 | 8,097 | -0.63% |
| 04/13/18 | $19.01 | | $19.01 | $19.38 | 6,525 | -0.42% |
| 04/16/18 | $19.04 | | $19.00 | $19.23 | 4,072 | 0.15% |
| 04/17/18 | $19.05 | | $18.81 | $19.07 | 5,531 | 0.06% |
| 04/18/18 | $18.90 | | $18.90 | $19.08 | 13,348 | -0.79% |
| 04/19/18 | $18.85 | | $18.82 | $19.27 | 5,420 | -0.27% |
| 04/20/18 | $18.82 | | $18.80 | $19.11 | 4,570 | -0.18% |
| 04/23/18 | $18.50 | | $18.32 | $18.50 | 12,210 | -1.69% |
| 04/24/18 | $18.23 | | $18.23 | $18.48 | 4,525 | -1.47% |
| 04/25/18 | $18.49 | | $18.12 | $18.49 | 9,734 | 1.42% |
| 04/26/18 | $18.21 | | $18.20 | $18.36 | 11,590 | -1.54% |
| 04/27/18 | $18.46 | | $18.10 | $18.46 | 7,611 | 1.37% |
| 04/30/18 | $18.23 | | $18.20 | $18.30 | 14,215 | -1.24% |
| 05/01/18 | $18.05 | | $18.01 | $18.29 | 10,520 | -1.03% |
| 05/02/18 | $18.06 | | $18.02 | $18.28 | 3,017 | 0.06% |
| 05/03/18 | $18.01 | | $18.00 | $18.07 | 3,900 | -0.28% |
| 05/04/18 | $18.26 | | $18.07 | $18.26 | 4,900 | 1.41% |
| 05/07/18 | $18.52 | | $18.51 | $18.69 | 7,205 | 1.41% |
| 05/08/18 | $18.53 | | $18.50 | $18.63 | 5,902 | 0.05% |
| 05/09/18 | $18.33 | | $18.33 | $18.78 | 9,001 | -1.07% |
| 05/10/18 | $18.50 | | $18.36 | $18.81 | 9,110 | 0.92% |
| 05/11/18 | $18.47 | | $18.47 | $18.72 | 3,575 | -0.16% |
| 05/14/18 | $18.57 | | $18.57 | $18.67 | 3,763 | 0.53% |
| 05/15/18 | $18.08 | | $18.13 | $18.17 | 9,910 | -2.67% |
| 05/16/18 | $18.26 | | $18.14 | $18.25 | 1,700 | 0.96% |
| 05/17/18 | $18.16 | | $18.16 | $18.38 | 5,410 | -0.52% |
| 05/18/18 | $19.62 | | $19.50 | $19.68 | 35,992 | 7.73% |
| 05/21/18 | $20.08 | | $20.00 | $20.17 | 9,596 | 2.29% |
| 05/22/18 | $19.87 | | $19.87 | $19.97 | 24,366 | -1.03% |
| 05/23/18 | $20.40 | | $19.87 | $20.46 | 20,327 | 2.63% |
| 05/24/18 | $20.28 | | $20.10 | $20.35 | 12,569 | -0.59% |

**Exhibit-4b**

**AmTrust Series B Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series B Closing Price | Series B Dividend | Series B Closing Bid | Series B Closing Ask | Series B Trading Volume | Series B Logarithmic Return |
|---|---|---|---|---|---|---|
| 05/25/18 | $20.35 | | $20.18 | $20.35 | 5,719 | 0.35% |
| 05/29/18 | $20.35 | | $20.12 | $20.34 | 5,523 | 0.00% |
| 05/30/18 | $20.24 | | $20.11 | $20.33 | 9,068 | -0.56% |
| 05/31/18 | $19.50 | $0.45 | $19.50 | $19.94 | 12,652 | -1.41% |
| 06/01/18 | $19.48 | | $19.45 | $19.64 | 2,386 | -0.10% |
| 06/04/18 | $19.42 | | $19.44 | $19.76 | 6,795 | -0.31% |
| 06/05/18 | $20.17 | | $20.05 | $20.08 | 4,903 | 3.79% |
| 06/06/18 | $20.14 | | $20.07 | $20.26 | 8,561 | -0.15% |
| 06/07/18 | $20.36 | | $20.28 | $20.42 | 11,143 | 1.06% |
| 06/08/18 | $20.18 | | $20.21 | $20.41 | 7,058 | -0.86% |
| 06/11/18 | $20.37 | | $20.19 | $20.50 | 10,261 | 0.95% |
| 06/12/18 | $20.05 | | $20.05 | $20.19 | 8,901 | -1.59% |
| 06/13/18 | $19.91 | | $20.02 | $20.15 | 5,666 | -0.70% |
| 06/14/18 | $20.29 | | $19.97 | $20.30 | 5,542 | 1.89% |
| 06/15/18 | $20.20 | | $19.93 | $20.17 | 16,290 | -0.44% |
| 06/18/18 | $20.09 | | $20.00 | $20.10 | 12,348 | -0.56% |
| 06/19/18 | $19.88 | | $19.96 | $20.17 | 8,906 | -1.04% |
| 06/20/18 | $20.04 | | $20.02 | $20.19 | 15,153 | 0.80% |
| 06/21/18 | $19.91 | | $19.89 | $19.95 | 19,931 | -0.65% |
| 06/22/18 | $19.86 | | $19.86 | $19.87 | 8,955 | -0.25% |
| 06/25/18 | $19.73 | | $19.53 | $19.72 | 17,425 | -0.66% |
| 06/26/18 | $19.69 | | $19.52 | $19.66 | 8,042 | -0.20% |
| 06/27/18 | $19.80 | | $19.81 | $20.15 | 4,290 | 0.56% |
| 06/28/18 | $19.92 | | $19.75 | $19.92 | 5,268 | 0.60% |
| 06/29/18 | $19.81 | | $19.81 | $20.17 | 3,255 | -0.55% |
| 07/02/18 | $20.03 | | $19.80 | $19.99 | 5,763 | 1.10% |
| 07/03/18 | $20.01 | | $19.86 | $20.05 | 2,616 | -0.10% |
| 07/05/18 | $19.94 | | $19.81 | $20.05 | 2,170 | -0.36% |
| 07/06/18 | $20.00 | | $19.92 | $20.03 | 14,205 | 0.31% |
| 07/09/18 | $20.05 | | $19.95 | $20.04 | 6,895 | 0.25% |
| 07/10/18 | $19.86 | | $19.84 | $19.94 | 5,108 | -0.95% |
| 07/11/18 | $19.81 | | $19.75 | $19.86 | 6,080 | -0.25% |
| 07/12/18 | $19.79 | | $19.68 | $19.79 | 12,827 | -0.10% |
| 07/13/18 | $19.63 | | $19.61 | $19.65 | 6,125 | -0.81% |
| 07/16/18 | $19.70 | | $19.71 | $19.74 | 4,317 | 0.36% |
| 07/17/18 | $19.68 | | $19.62 | $19.64 | 17,258 | -0.10% |
| 07/18/18 | $19.86 | | $19.69 | $19.88 | 14,800 | 0.91% |
| 07/19/18 | $19.81 | | $19.81 | $19.92 | 5,590 | -0.25% |
| 07/20/18 | $19.90 | | $19.90 | $19.99 | 7,985 | 0.45% |
| 07/23/18 | $19.91 | | $19.90 | $19.91 | 3,572 | 0.05% |
| 07/24/18 | $19.98 | | $19.98 | $20.04 | 7,500 | 0.35% |
| 07/25/18 | $19.97 | | $19.90 | $20.02 | 5,743 | -0.07% |
| 07/26/18 | $19.78 | | $19.85 | $20.05 | 15,915 | -0.94% |
| 07/27/18 | $20.02 | | $19.80 | $20.02 | 9,611 | 1.21% |

104

**Exhibit-4b**

**AmTrust Series B Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series B Closing Price | Series B Dividend | Series B Closing Bid | Series B Closing Ask | Series B Trading Volume | Series B Logarithmic Return |
|------|------|------|------|------|------|------|
| 07/30/18 | $19.80 | | $19.80 | $19.85 | 16,296 | -1.10% |
| 07/31/18 | $19.80 | | $19.80 | $19.82 | 11,804 | 0.02% |
| 08/01/18 | $19.63 | | $19.47 | $19.72 | 12,043 | -0.88% |
| 08/02/18 | $19.64 | | $19.61 | $19.88 | 5,996 | 0.05% |
| 08/03/18 | $19.79 | | $19.75 | $19.80 | 5,949 | 0.74% |
| 08/06/18 | $19.80 | | $19.75 | $19.80 | 10,505 | 0.08% |
| 08/07/18 | $19.89 | | $19.80 | $19.90 | 1,530 | 0.45% |
| 08/08/18 | $20.03 | | $19.88 | $20.03 | 4,981 | 0.70% |
| 08/09/18 | $19.80 | | $19.80 | $19.85 | 11,417 | -1.15% |
| 08/10/18 | $19.90 | | $19.84 | $19.92 | 1,900 | 0.50% |
| 08/13/18 | $19.70 | | $19.60 | $19.70 | 6,238 | -1.01% |
| 08/14/18 | $19.52 | | $19.50 | $19.58 | 7,920 | -0.92% |
| 08/15/18 | $19.51 | | $19.50 | $19.54 | 14,750 | -0.03% |
| 08/16/18 | $19.76 | | $19.50 | $19.77 | 4,375 | 1.27% |
| 08/17/18 | $19.57 | | $19.51 | $19.59 | 11,996 | -0.98% |
| 08/20/18 | $19.82 | | $19.70 | $19.86 | 11,060 | 1.27% |
| 08/21/18 | $19.77 | | $19.74 | $19.82 | 4,576 | -0.28% |
| 08/22/18 | $19.71 | | $19.70 | $19.82 | 6,552 | -0.28% |
| 08/23/18 | $19.70 | | $19.70 | $19.80 | 2,462 | -0.05% |
| 08/24/18 | $19.73 | | $19.70 | $19.77 | 3,219 | 0.15% |
| 08/27/18 | $19.95 | | $19.84 | $19.97 | 25,580 | 1.11% |
| 08/28/18 | $20.02 | | $19.91 | $20.02 | 5,255 | 0.35% |
| 08/29/18 | $19.99 | | $19.91 | $19.99 | 18,850 | -0.15% |
| 08/30/18 | $19.67 | $0.45 | $19.61 | $19.74 | 7,034 | 0.66% |
| 08/31/18 | $19.83 | | $19.69 | $19.83 | 13,969 | 0.81% |
| 09/04/18 | $19.31 | | $19.17 | $19.31 | 22,481 | -2.66% |
| 09/05/18 | $19.23 | | $19.16 | $19.22 | 5,724 | -0.40% |
| 09/06/18 | $19.17 | | $19.01 | $19.18 | 3,745 | -0.32% |
| 09/07/18 | $19.01 | | $18.90 | $19.46 | 7,720 | -0.84% |
| 09/10/18 | $19.15 | | $19.01 | $19.15 | 6,315 | 0.73% |
| 09/11/18 | $18.29 | | $18.00 | $18.29 | 10,526 | -4.59% |
| 09/12/18 | $18.31 | | $18.33 | $18.46 | 12,472 | 0.11% |
| 09/13/18 | $18.49 | | $18.33 | $18.49 | 16,814 | 0.98% |
| 09/14/18 | $18.52 | | $18.21 | $18.71 | 8,732 | 0.16% |
| 09/17/18 | $19.17 | | $18.30 | $18.35 | 6,649 | 3.45% |
| 09/18/18 | $18.26 | | $18.38 | $18.39 | 10,089 | -4.86% |
| 09/19/18 | $17.96 | | $17.96 | $18.25 | 3,546 | -1.66% |
| 09/20/18 | $17.86 | | $17.86 | $18.00 | 8,669 | -0.56% |
| 09/21/18 | $17.93 | | $17.66 | $17.97 | 13,455 | 0.41% |
| 09/24/18 | $17.60 | | $17.62 | $17.67 | 6,151 | -1.88% |
| 09/25/18 | $17.30 | | $17.20 | $17.41 | 8,484 | -1.72% |
| 09/26/18 | $16.42 | | $16.55 | $16.92 | 29,644 | -5.22% |
| 09/27/18 | $17.00 | | $16.96 | $17.00 | 13,601 | 3.47% |
| 09/28/18 | $17.39 | | $17.39 | $17.50 | 24,567 | 2.27% |

105

**Exhibit-4b**

**AmTrust Series B Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series B Closing Price | Series B Dividend | Series B Closing Bid | Series B Closing Ask | Series B Trading Volume | Series B Logarithmic Return |
|------|------|------|------|------|------|------|
| 10/01/18 | $16.87 | | $16.87 | $17.45 | 19,678 | -3.04% |
| 10/02/18 | $16.37 | | $16.27 | $16.28 | 9,740 | -3.01% |
| 10/03/18 | $16.27 | | $16.25 | $16.50 | 10,425 | -0.61% |
| 10/04/18 | $15.55 | | $15.55 | $15.75 | 22,064 | -4.53% |
| 10/05/18 | $15.67 | | $15.50 | $15.74 | 32,034 | 0.76% |
| 10/08/18 | $15.50 | | $15.31 | $15.56 | 4,411 | -1.08% |
| 10/09/18 | $15.75 | | $15.63 | $15.74 | 9,704 | 1.60% |
| 10/10/18 | $15.45 | | $15.14 | $15.45 | 11,943 | -1.92% |
| 10/11/18 | $15.25 | | $15.25 | $15.32 | 10,076 | -1.30% |
| 10/12/18 | $15.43 | | $15.35 | $15.45 | 11,117 | 1.15% |
| 10/15/18 | $15.34 | | $15.29 | $15.54 | 7,017 | -0.59% |
| 10/16/18 | $14.94 | | $14.94 | $15.14 | 19,068 | -2.62% |
| 10/17/18 | $15.24 | | $14.91 | $14.94 | 29,574 | 1.99% |
| 10/18/18 | $15.91 | | $15.80 | $15.91 | 18,784 | 4.30% |
| 10/19/18 | $16.66 | | $16.03 | $16.60 | 10,326 | 4.61% |
| 10/22/18 | $16.89 | | $16.89 | $17.15 | 11,613 | 1.38% |
| 10/23/18 | $17.13 | | $16.95 | $17.21 | 11,566 | 1.43% |
| 10/24/18 | $16.82 | | $16.92 | $16.93 | 14,780 | -1.85% |
| 10/25/18 | $16.40 | | $16.50 | $16.51 | 2,370 | -2.53% |
| 10/26/18 | $16.51 | | $16.51 | $16.66 | 11,425 | 0.67% |
| 10/29/18 | $16.75 | | $17.24 | $17.25 | 18,655 | 1.44% |
| 10/30/18 | $16.55 | | $16.36 | $16.74 | 13,287 | -1.20% |
| 10/31/18 | $16.40 | | $16.39 | $16.40 | 15,572 | -0.91% |
| 11/01/18 | $16.19 | | $16.10 | $16.43 | 7,543 | -1.29% |
| 11/02/18 | $16.23 | | $16.25 | $16.50 | 2,937 | 0.25% |
| 11/05/18 | $16.30 | | $16.25 | $16.58 | 6,279 | 0.41% |
| 11/06/18 | $16.25 | | $16.25 | $16.30 | 15,142 | -0.29% |
| 11/07/18 | $16.30 | | $16.15 | $16.30 | 7,685 | 0.30% |
| 11/08/18 | $16.25 | | $16.00 | $16.30 | 20,317 | -0.30% |
| 11/09/18 | $16.57 | | $16.40 | $16.90 | 10,560 | 1.95% |
| 11/12/18 | $16.38 | | $15.73 | $16.42 | 3,945 | -1.15% |
| 11/13/18 | $14.98 | | $15.15 | $15.16 | 20,745 | -8.93% |
| 11/14/18 | $15.47 | | $15.97 | $16.50 | 12,915 | 3.22% |
| 11/15/18 | $15.06 | | $15.05 | $15.09 | 10,362 | -2.69% |
| 11/16/18 | $15.05 | | $15.04 | $15.05 | 10,749 | -0.07% |
| 11/19/18 | $15.00 | | $15.00 | $15.07 | 24,903 | -0.33% |
| 11/20/18 | $15.11 | | $15.11 | $15.25 | 6,503 | 0.73% |
| 11/21/18 | $15.65 | | $15.74 | $15.75 | 16,465 | 3.51% |
| 11/23/18 | $15.62 | | $15.50 | $15.74 | 300 | -0.19% |
| 11/26/18 | $15.26 | | $15.10 | $15.72 | 10,558 | -2.33% |
| 11/27/18 | $14.99 | | $14.98 | $14.99 | 17,950 | -1.79% |
| 11/28/18 | $15.00 | | $14.99 | $15.00 | 31,391 | 0.07% |
| 11/29/18 | $14.05 | $0.45 | $13.75 | $14.10 | 34,823 | -3.37% |
| 11/30/18 | $13.89 | | $13.88 | $13.89 | 21,002 | -1.15% |

**Exhibit-4b**

**AmTrust Series B Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series B Closing Price | Series B Dividend | Series B Closing Bid | Series B Closing Ask | Series B Trading Volume | Series B Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/03/18 | $13.10 | | $13.12 | $13.85 | 45,077 | -5.86% |
| 12/04/18 | $13.32 | | $13.35 | $13.57 | 18,981 | 1.67% |
| 12/06/18 | $13.25 | | $13.25 | $13.26 | 29,858 | -0.53% |
| 12/07/18 | $13.46 | | $13.20 | $13.21 | 24,565 | 1.57% |
| 12/10/18 | $12.45 | | $12.50 | $12.81 | 38,632 | -7.80% |
| 12/11/18 | $12.84 | | $12.85 | $12.86 | 24,800 | 3.08% |
| 12/12/18 | $13.90 | | $13.90 | $14.57 | 36,669 | 7.93% |
| 12/13/18 | $14.40 | | $14.25 | $14.41 | 12,708 | 3.53% |
| 12/14/18 | $14.00 | | $14.00 | $14.01 | 34,358 | -2.82% |
| 12/17/18 | $13.40 | | $13.41 | $13.70 | 28,601 | -4.38% |
| 12/18/18 | $13.45 | | $13.44 | $13.45 | 19,748 | 0.37% |
| 12/19/18 | $13.61 | | $13.39 | $13.63 | 12,263 | 1.18% |
| 12/20/18 | $12.80 | | $12.80 | $12.93 | 21,866 | -6.14% |
| 12/21/18 | $12.17 | | $12.10 | $12.17 | 46,543 | -5.05% |
| 12/24/18 | $12.10 | | $12.10 | $12.30 | 44,370 | -0.58% |
| 12/26/18 | $12.70 | | $12.70 | $12.75 | 21,024 | 4.84% |
| 12/27/18 | $12.11 | | $12.00 | $12.10 | 19,853 | -4.76% |
| 12/28/18 | $12.48 | | $12.19 | $12.59 | 31,774 | 3.01% |
| 12/31/18 | $12.15 | | $12.15 | $12.16 | 26,879 | -2.68% |
| 01/02/19 | $13.78 | | $13.56 | $13.57 | 13,542 | 12.59% |
| 01/03/19 | $13.70 | | $13.20 | $13.70 | 6,948 | -0.58% |
| 01/04/19 | $14.00 | | $13.94 | $13.95 | 10,644 | 2.17% |
| 01/07/19 | $13.85 | | $14.19 | $14.20 | 9,667 | -1.08% |
| 01/08/19 | $13.82 | | $13.82 | $14.00 | 9,560 | -0.22% |
| 01/09/19 | $13.74 | | $13.79 | $13.80 | 9,275 | -0.58% |
| 01/10/19 | $13.69 | | $13.68 | $13.69 | 5,769 | -0.36% |
| 01/11/19 | $14.35 | | $14.34 | $14.35 | 8,766 | 4.71% |
| 01/14/19 | $14.35 | | $14.00 | $14.35 | 3,324 | 0.00% |
| 01/15/19 | $14.60 | | $14.58 | $14.60 | 9,770 | 1.73% |
| 01/16/19 | $14.44 | | $13.68 | $14.51 | 5,084 | -1.10% |
| 01/17/19 | $14.74 | | $14.35 | $14.76 | 11,694 | 2.06% |
| 01/18/19 | $14.71 | | $14.71 | $15.36 | 6,349 | -0.20% |
| 01/22/19 | $9.30 | | $9.30 | $9.80 | 154,106 | -45.89% |

**Source:** Bloomberg.

107

**Exhibit-4c**

**AmTrust Series C Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series C Closing Price | Series C Dividend | Series C Closing Bid | Series C Closing Ask | Series C Trading Volume | Series C Logarithmic Return |
|------|------|------|------|------|------|------|
| 01/19/18 | $17.43 | | | | | |
| 01/22/18 | $18.71 | | $18.70 | $18.90 | 65,196 | 7.09% |
| 01/23/18 | $19.20 | | $19.17 | $19.25 | 15,287 | 2.56% |
| 01/24/18 | $19.08 | | $19.04 | $19.11 | 33,908 | -0.63% |
| 01/25/18 | $19.40 | | $19.24 | $19.40 | 86,752 | 1.69% |
| 01/26/18 | $19.32 | | $19.11 | $19.35 | 79,110 | -0.41% |
| 01/29/18 | $19.15 | | $19.07 | $19.15 | 20,690 | -0.88% |
| 01/30/18 | $18.92 | | $18.91 | $19.00 | 13,917 | -1.22% |
| 01/31/18 | $19.00 | | $18.85 | $18.99 | 12,770 | 0.43% |
| 02/01/18 | $18.96 | | $18.95 | $19.00 | 33,865 | -0.19% |
| 02/02/18 | $18.91 | | $18.91 | $19.00 | 11,455 | -0.28% |
| 02/05/18 | $18.88 | | $18.85 | $18.95 | 21,411 | -0.16% |
| 02/06/18 | $19.00 | | $18.94 | $19.00 | 13,032 | 0.63% |
| 02/07/18 | $19.06 | | $19.04 | $19.10 | 27,989 | 0.32% |
| 02/08/18 | $18.98 | | $18.96 | $19.00 | 11,023 | -0.42% |
| 02/09/18 | $18.90 | | $18.66 | $18.75 | 40,188 | -0.42% |
| 02/12/18 | $18.91 | | $18.87 | $18.95 | 33,438 | 0.05% |
| 02/13/18 | $19.00 | | $18.93 | $19.00 | 8,495 | 0.47% |
| 02/14/18 | $19.18 | | $19.05 | $19.18 | 23,128 | 0.94% |
| 02/15/18 | $19.30 | | $19.30 | $19.37 | 37,234 | 0.62% |
| 02/16/18 | $19.35 | | $19.33 | $19.35 | 23,522 | 0.26% |
| 02/20/18 | $19.58 | | $19.46 | $19.58 | 23,232 | 1.18% |
| 02/21/18 | $19.78 | | $19.70 | $19.89 | 35,894 | 1.02% |
| 02/22/18 | $20.11 | | $20.07 | $20.20 | 29,275 | 1.65% |
| 02/23/18 | $20.25 | | $20.21 | $20.25 | 14,750 | 0.69% |
| 02/26/18 | $20.55 | | $20.32 | $20.49 | 22,545 | 1.47% |
| 02/27/18 | $20.60 | | $20.57 | $20.62 | 18,540 | 0.24% |
| 02/28/18 | $20.05 | $0.48 | $20.05 | $20.12 | 15,490 | -0.36% |
| 03/01/18 | $19.58 | | $19.58 | $19.65 | 52,511 | -2.37% |
| 03/02/18 | $19.25 | | $19.20 | $19.31 | 16,768 | -1.70% |
| 03/05/18 | $19.37 | | $19.21 | $19.44 | 19,694 | 0.62% |
| 03/06/18 | $19.46 | | $19.47 | $19.62 | 27,487 | 0.46% |
| 03/07/18 | $19.54 | | $19.53 | $19.65 | 4,574 | 0.41% |
| 03/08/18 | $19.89 | | $19.78 | $19.89 | 27,868 | 1.78% |
| 03/09/18 | $20.08 | | $19.94 | $20.10 | 5,168 | 0.95% |
| 03/12/18 | $20.09 | | $20.00 | $20.09 | 5,093 | 0.05% |
| 03/13/18 | $19.99 | | $19.88 | $19.99 | 5,364 | -0.52% |
| 03/14/18 | $19.80 | | $19.80 | $19.90 | 9,695 | -0.93% |
| 03/15/18 | $20.33 | | $20.25 | $20.34 | 9,742 | 2.64% |
| 03/16/18 | $20.22 | | $20.16 | $20.27 | 5,873 | -0.52% |
| 03/19/18 | $20.22 | | $20.12 | $20.24 | 7,903 | -0.02% |
| 03/20/18 | $19.99 | | $19.94 | $20.10 | 12,155 | -1.14% |
| 03/21/18 | $20.16 | | $20.12 | $20.24 | 9,857 | 0.85% |
| 03/22/18 | $20.06 | | $20.02 | $20.14 | 9,050 | -0.52% |

108

**Exhibit-4c**

**AmTrust Series C Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series C Closing Price | Series C Dividend | Series C Closing Bid | Series C Closing Ask | Series C Trading Volume | Series C Logarithmic Return |
|------|------|------|------|------|------|------|
| 03/23/18 | $20.01 | | $19.96 | $20.03 | 10,433 | -0.23% |
| 03/26/18 | $19.79 | | $19.75 | $19.94 | 6,130 | -1.10% |
| 03/27/18 | $18.77 | | $18.77 | $19.00 | 29,227 | -5.29% |
| 03/28/18 | $18.90 | | $18.81 | $19.00 | 10,595 | 0.69% |
| 03/29/18 | $18.90 | | $18.66 | $18.89 | 17,398 | -0.03% |
| 04/02/18 | $18.74 | | $18.66 | $18.75 | 4,259 | -0.82% |
| 04/03/18 | $18.60 | | $18.56 | $18.65 | 23,763 | -0.75% |
| 04/04/18 | $18.52 | | $18.50 | $18.54 | 4,978 | -0.43% |
| 04/05/18 | $18.74 | | $18.51 | $18.74 | 20,873 | 1.18% |
| 04/06/18 | $18.70 | | $18.66 | $18.82 | 7,124 | -0.21% |
| 04/09/18 | $19.49 | | $19.40 | $19.57 | 29,128 | 4.14% |
| 04/10/18 | $19.70 | | $19.74 | $19.75 | 6,147 | 1.07% |
| 04/11/18 | $19.95 | | $19.95 | $20.28 | 2,785 | 1.26% |
| 04/12/18 | $19.90 | | $19.85 | $20.39 | 5,760 | -0.25% |
| 04/13/18 | $19.74 | | $19.72 | $19.89 | 10,007 | -0.81% |
| 04/16/18 | $19.78 | | $19.80 | $19.81 | 2,347 | 0.20% |
| 04/17/18 | $19.74 | | $19.59 | $19.75 | 1,575 | -0.20% |
| 04/18/18 | $19.70 | | $19.70 | $19.79 | 5,109 | -0.20% |
| 04/19/18 | $19.64 | | $19.65 | $20.00 | 3,661 | -0.31% |
| 04/20/18 | $19.52 | | $19.41 | $19.70 | 4,138 | -0.62% |
| 04/23/18 | $18.92 | | $18.99 | $19.35 | 2,175 | -3.11% |
| 04/24/18 | $19.05 | | $19.05 | $19.26 | 3,325 | 0.68% |
| 04/25/18 | $19.00 | | $19.00 | $19.09 | 400 | -0.26% |
| 04/26/18 | $19.05 | | $19.05 | $19.11 | 2,556 | 0.26% |
| 04/27/18 | $19.10 | | $19.00 | $19.10 | 33,723 | 0.26% |
| 04/30/18 | $19.05 | | $18.80 | $19.09 | 500 | -0.26% |
| 05/01/18 | $18.76 | | $18.76 | $18.98 | 4,415 | -1.53% |
| 05/02/18 | $18.65 | | $18.62 | $18.88 | 4,052 | -0.59% |
| 05/03/18 | $18.59 | | $18.56 | $18.78 | 2,922 | -0.34% |
| 05/04/18 | $18.55 | | $18.62 | $18.91 | 2,030 | -0.19% |
| 05/07/18 | $18.98 | | $18.90 | $19.02 | 11,731 | 2.29% |
| 05/08/18 | $18.95 | | $18.84 | $18.95 | 2,250 | -0.15% |
| 05/09/18 | $18.87 | | $18.75 | $19.11 | 5,700 | -0.42% |
| 05/10/18 | $18.81 | | $18.81 | $19.12 | 3,450 | -0.32% |
| 05/11/18 | $18.99 | | $18.88 | $18.99 | 3,535 | 0.95% |
| 05/14/18 | $19.00 | | $18.91 | $18.98 | 11,458 | 0.05% |
| 05/15/18 | $18.31 | | $18.40 | $18.51 | 6,233 | -3.70% |
| 05/16/18 | $18.65 | | $18.53 | $18.65 | 7,944 | 1.84% |
| 05/17/18 | $18.61 | | $18.51 | $18.69 | 2,221 | -0.21% |
| 05/18/18 | $19.89 | | $19.92 | $19.98 | 32,483 | 6.65% |
| 05/21/18 | $20.30 | | $20.21 | $20.26 | 20,096 | 2.04% |
| 05/22/18 | $20.08 | | $19.69 | $20.17 | 7,668 | -1.09% |
| 05/23/18 | $20.30 | | $20.19 | $20.31 | 10,411 | 1.08% |
| 05/24/18 | $20.27 | | $20.07 | $20.30 | 5,933 | -0.13% |

## Exhibit-4c

### AmTrust Series C Preferred Share Prices, Dividends, Volume, and Returns

19 January 2018 through 22 January 2019

| Date | Series C Closing Price | Series C Dividend | Series C Closing Bid | Series C Closing Ask | Series C Trading Volume | Series C Logarithmic Return |
|---|---|---|---|---|---|---|
| 05/25/18 | $20.65 | | $20.65 | $20.68 | 10,076 | 1.85% |
| 05/29/18 | $20.54 | | $20.51 | $20.69 | 9,314 | -0.54% |
| 05/30/18 | $20.12 | | $20.06 | $20.17 | 6,270 | -2.08% |
| 05/31/18 | $19.45 | $0.48 | $19.45 | $19.49 | 14,290 | -0.94% |
| 06/01/18 | $19.84 | | $19.71 | $19.87 | 8,424 | 1.99% |
| 06/04/18 | $19.47 | | $19.76 | $19.99 | 6,000 | -1.88% |
| 06/05/18 | $20.20 | | $20.21 | $20.23 | 16,580 | 3.68% |
| 06/06/18 | $20.55 | | $20.42 | $20.50 | 24,873 | 1.72% |
| 06/07/18 | $20.63 | | $20.57 | $20.73 | 17,775 | 0.37% |
| 06/08/18 | $20.54 | | $20.54 | $20.65 | 6,199 | -0.42% |
| 06/11/18 | $20.70 | | $20.62 | $20.84 | 7,952 | 0.79% |
| 06/12/18 | $20.65 | | $20.64 | $20.65 | 30,574 | -0.26% |
| 06/13/18 | $20.69 | | $20.66 | $20.69 | 23,824 | 0.19% |
| 06/14/18 | $20.65 | | $20.64 | $20.73 | 10,490 | -0.19% |
| 06/15/18 | $20.80 | | $20.79 | $20.80 | 4,266 | 0.72% |
| 06/18/18 | $20.84 | | $20.77 | $20.88 | 2,477 | 0.19% |
| 06/19/18 | $20.90 | | $20.79 | $21.04 | 12,732 | 0.29% |
| 06/20/18 | $21.02 | | $20.89 | $21.01 | 3,490 | 0.57% |
| 06/21/18 | $20.91 | | $20.89 | $20.91 | 12,253 | -0.52% |
| 06/22/18 | $20.76 | | $20.76 | $20.78 | 12,554 | -0.72% |
| 06/25/18 | $20.50 | | $20.08 | $20.45 | 6,676 | -1.26% |
| 06/26/18 | $20.37 | | $20.07 | $20.34 | 5,165 | -0.64% |
| 06/27/18 | $20.68 | | $20.51 | $20.78 | 4,975 | 1.50% |
| 06/28/18 | $20.59 | | $20.59 | $20.69 | 13,068 | -0.43% |
| 06/29/18 | $20.60 | | $20.51 | $20.59 | 4,206 | 0.05% |
| 07/02/18 | $20.39 | | $20.39 | $20.40 | 14,556 | -1.02% |
| 07/03/18 | $20.52 | | $20.35 | $20.48 | 14,626 | 0.64% |
| 07/05/18 | $20.22 | | $20.11 | $20.22 | 48,740 | -1.47% |
| 07/06/18 | $20.28 | | $20.30 | $20.31 | 19,519 | 0.30% |
| 07/09/18 | $20.60 | | $20.60 | $20.70 | 23,385 | 1.57% |
| 07/10/18 | $20.59 | | $20.50 | $20.58 | 5,593 | -0.05% |
| 07/11/18 | $20.63 | | $20.61 | $20.63 | 12,330 | 0.19% |
| 07/12/18 | $20.66 | | $20.60 | $20.65 | 10,980 | 0.13% |
| 07/13/18 | $20.60 | | $20.60 | $20.68 | 10,864 | -0.27% |
| 07/16/18 | $20.70 | | $20.61 | $20.69 | 4,628 | 0.48% |
| 07/17/18 | $20.60 | | $20.60 | $20.61 | 11,300 | -0.48% |
| 07/18/18 | $20.63 | | $20.60 | $20.69 | 11,810 | 0.13% |
| 07/19/18 | $20.68 | | $20.60 | $20.70 | 8,114 | 0.26% |
| 07/20/18 | $20.64 | | $20.60 | $20.74 | 2,445 | -0.18% |
| 07/23/18 | $21.01 | | $20.55 | $21.02 | 17,350 | 1.76% |
| 07/24/18 | $20.93 | | $20.82 | $21.00 | 11,926 | -0.41% |
| 07/25/18 | $20.82 | | $20.82 | $20.83 | 11,076 | -0.50% |
| 07/26/18 | $20.84 | | $20.80 | $21.00 | 7,070 | 0.11% |
| 07/27/18 | $20.87 | | $20.85 | $20.90 | 2,628 | 0.13% |

**Exhibit-4c**

**AmTrust Series C Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series C Closing Price | Series C Dividend | Series C Closing Bid | Series C Closing Ask | Series C Trading Volume | Series C Logarithmic Return |
|---|---|---|---|---|---|---|
| 07/30/18 | $20.93 | | $20.90 | $21.00 | 2,751 | 0.29% |
| 07/31/18 | $20.55 | | $20.34 | $20.76 | 16,527 | -1.83% |
| 08/01/18 | $20.40 | | $20.40 | $20.44 | 6,287 | -0.73% |
| 08/02/18 | $20.38 | | $20.31 | $20.35 | 2,010 | -0.10% |
| 08/03/18 | $20.59 | | $20.55 | $20.59 | 1,744 | 1.02% |
| 08/06/18 | $20.55 | | $20.60 | $20.76 | 2,400 | -0.20% |
| 08/07/18 | $20.63 | | $20.66 | $20.76 | 14,350 | 0.40% |
| 08/08/18 | $20.76 | | $20.69 | $20.82 | 900 | 0.60% |
| 08/09/18 | $20.71 | | $20.68 | $20.76 | 4,549 | -0.24% |
| 08/10/18 | $20.68 | | $20.60 | $20.90 | 9,992 | -0.13% |
| 08/13/18 | $20.46 | | $20.25 | $20.52 | 15,623 | -1.09% |
| 08/14/18 | $20.33 | | $20.30 | $20.55 | 3,116 | -0.61% |
| 08/15/18 | $20.31 | | $20.25 | $20.55 | 10,980 | -0.12% |
| 08/16/18 | $20.52 | | $20.45 | $20.55 | 10,291 | 1.05% |
| 08/17/18 | $20.58 | | $20.45 | $20.74 | 4,582 | 0.28% |
| 08/20/18 | $20.77 | | $20.70 | $20.80 | 10,178 | 0.94% |
| 08/21/18 | $20.73 | | $20.65 | $20.80 | 5,062 | -0.23% |
| 08/22/18 | $20.69 | | $20.65 | $20.80 | 4,050 | -0.19% |
| 08/23/18 | $20.70 | | $20.65 | $20.73 | 3,965 | 0.07% |
| 08/24/18 | $20.70 | | $20.65 | $20.71 | 3,360 | 0.01% |
| 08/27/18 | $20.81 | | $20.76 | $20.85 | 27,870 | 0.50% |
| 08/28/18 | $20.98 | | $20.89 | $21.08 | 13,168 | 0.84% |
| 08/29/18 | $21.06 | | $20.77 | $21.09 | 2,175 | 0.38% |
| 08/30/18 | $20.62 | $0.48 | $20.62 | $20.74 | 6,255 | 0.17% |
| 08/31/18 | $20.64 | | $20.63 | $20.73 | 12,029 | 0.10% |
| 09/04/18 | $20.10 | | $19.94 | $20.14 | 16,307 | -2.65% |
| 09/05/18 | $20.00 | | $19.27 | $20.02 | 6,313 | -0.50% |
| 09/06/18 | $20.07 | | $19.80 | $20.15 | 5,620 | 0.35% |
| 09/07/18 | $20.00 | | $19.75 | $20.10 | 6,391 | -0.35% |
| 09/10/18 | $19.75 | | $19.65 | $19.90 | 9,018 | -1.26% |
| 09/11/18 | $18.81 | | $18.81 | $18.82 | 27,398 | -4.88% |
| 09/12/18 | $19.19 | | $18.83 | $19.25 | 11,764 | 2.00% |
| 09/13/18 | $18.90 | | $18.89 | $19.20 | 11,668 | -1.53% |
| 09/14/18 | $18.93 | | $18.80 | $19.33 | 19,571 | 0.16% |
| 09/17/18 | $18.80 | | $18.80 | $18.83 | 7,654 | -0.69% |
| 09/18/18 | $18.91 | | $18.82 | $18.91 | 6,731 | 0.58% |
| 09/19/18 | $18.42 | | $18.38 | $18.67 | 8,128 | -2.63% |
| 09/20/18 | $18.50 | | $18.45 | $18.61 | 14,360 | 0.43% |
| 09/21/18 | $18.56 | | $18.35 | $18.54 | 11,136 | 0.32% |
| 09/24/18 | $18.33 | | $18.33 | $18.34 | 10,068 | -1.25% |
| 09/25/18 | $17.69 | | $17.50 | $17.70 | 27,355 | -3.55% |
| 09/26/18 | $17.21 | | $17.15 | $17.37 | 19,326 | -2.75% |
| 09/27/18 | $17.90 | | $17.75 | $18.10 | 19,312 | 3.93% |
| 09/28/18 | $18.70 | | $18.51 | $18.70 | 16,286 | 4.37% |

111

**Exhibit-4c**

**AmTrust Series C Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series C Closing Price | Series C Dividend | Series C Closing Bid | Series C Closing Ask | Series C Trading Volume | Series C Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/01/18 | $17.91 | | $17.17 | $18.00 | 1,550 | -4.29% |
| 10/02/18 | $17.16 | | $17.00 | $17.35 | 19,430 | -4.33% |
| 10/03/18 | $17.16 | | $17.16 | $17.44 | 4,206 | 0.03% |
| 10/04/18 | $16.71 | | $16.52 | $16.78 | 20,003 | -2.66% |
| 10/05/18 | $16.50 | | $16.50 | $16.51 | 19,833 | -1.26% |
| 10/08/18 | $16.43 | | $16.39 | $16.63 | 5,190 | -0.42% |
| 10/09/18 | $16.59 | | $16.50 | $16.85 | 6,476 | 0.98% |
| 10/10/18 | $16.34 | | $16.25 | $16.40 | 5,845 | -1.52% |
| 10/11/18 | $16.25 | | $16.25 | $16.95 | 4,647 | -0.56% |
| 10/12/18 | $15.54 | | $16.01 | $16.28 | 3,951 | -4.50% |
| 10/15/18 | $15.86 | | $15.78 | $16.05 | 5,218 | 2.05% |
| 10/16/18 | $15.53 | | $15.53 | $15.69 | 7,822 | -2.08% |
| 10/17/18 | $16.08 | | $16.08 | $16.27 | 20,747 | 3.48% |
| 10/18/18 | $16.50 | | $16.55 | $16.85 | 4,429 | 2.58% |
| 10/19/18 | $17.23 | | $17.23 | $17.81 | 6,704 | 4.33% |
| 10/22/18 | $17.84 | | $17.75 | $17.89 | 2,925 | 3.47% |
| 10/23/18 | $17.92 | | $17.56 | $17.90 | 184 | 0.45% |
| 10/24/18 | $17.51 | | $17.50 | $17.62 | 5,256 | -2.31% |
| 10/25/18 | $17.09 | | $17.18 | $17.33 | 6,449 | -2.43% |
| 10/26/18 | $16.90 | | $16.85 | $17.23 | 7,782 | -1.12% |
| 10/29/18 | $17.07 | | $16.83 | $17.74 | 17,324 | 1.00% |
| 10/30/18 | $17.30 | | $17.24 | $17.56 | 8,083 | 1.34% |
| 10/31/18 | $17.43 | | $17.00 | $17.80 | 11,061 | 0.75% |
| 11/01/18 | $17.45 | | $17.41 | $17.79 | 1,385 | 0.11% |
| 11/02/18 | $17.41 | | $17.45 | $17.66 | 700 | -0.23% |
| 11/05/18 | $17.48 | | $17.45 | $17.60 | 938 | 0.38% |
| 11/06/18 | $17.20 | | $17.20 | $17.28 | 8,150 | -1.59% |
| 11/07/18 | $17.45 | | $17.23 | $17.45 | 3,752 | 1.44% |
| 11/08/18 | $17.12 | | $17.13 | $17.25 | 1,000 | -1.91% |
| 11/09/18 | $17.64 | | $17.43 | $17.64 | 14,070 | 2.99% |
| 11/12/18 | $17.27 | | $16.88 | $17.39 | 7,063 | -2.13% |
| 11/13/18 | $16.45 | | $16.25 | $16.69 | 7,018 | -4.84% |
| 11/14/18 | $16.35 | | $16.35 | $16.50 | 11,714 | -0.62% |
| 11/15/18 | $15.80 | | $16.00 | $16.35 | 4,842 | -3.42% |
| 11/16/18 | $16.05 | | $15.76 | $16.19 | 2,112 | 1.59% |
| 11/19/18 | $16.20 | | $15.96 | $16.24 | 4,646 | 0.91% |
| 11/20/18 | $16.17 | | $15.95 | $16.24 | 6,660 | -0.17% |
| 11/21/18 | $16.24 | | $16.05 | $16.24 | 6,796 | 0.42% |
| 11/23/18 | $16.20 | | $16.06 | $16.24 | 27,906 | -0.28% |
| 11/26/18 | $16.25 | | $16.05 | $17.85 | 10,781 | 0.34% |
| 11/27/18 | $15.81 | | $15.75 | $16.05 | 4,800 | -2.76% |
| 11/28/18 | $15.56 | | $15.46 | $15.56 | 4,677 | -1.57% |
| 11/29/18 | $14.71 | $0.48 | $14.53 | $14.75 | 40,283 | -2.43% |
| 11/30/18 | $14.20 | | $14.15 | $14.20 | 51,243 | -3.53% |

112

**Exhibit-4c**

**AmTrust Series C Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series C Closing Price | Series C Dividend | Series C Closing Bid | Series C Closing Ask | Series C Trading Volume | Series C Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/03/18 | $13.75 | | $13.92 | $14.25 | 50,312 | -3.22% |
| 12/04/18 | $14.00 | | $14.00 | $14.25 | 17,370 | 1.80% |
| 12/06/18 | $13.80 | | $13.61 | $14.25 | 15,186 | -1.44% |
| 12/07/18 | $14.00 | | $13.50 | $13.54 | 14,202 | 1.44% |
| 12/10/18 | $12.80 | | $13.00 | $13.01 | 39,327 | -8.96% |
| 12/11/18 | $13.27 | | $13.22 | $13.26 | 28,935 | 3.61% |
| 12/12/18 | $14.20 | | $14.20 | $14.82 | 37,654 | 6.77% |
| 12/13/18 | $14.95 | | $14.95 | $15.15 | 11,011 | 5.15% |
| 12/14/18 | $14.26 | | $14.31 | $14.70 | 7,409 | -4.73% |
| 12/17/18 | $14.15 | | $13.84 | $14.15 | 19,251 | -0.77% |
| 12/18/18 | $13.45 | | $13.46 | $13.47 | 15,322 | -5.07% |
| 12/19/18 | $13.57 | | $13.57 | $13.66 | 23,891 | 0.89% |
| 12/20/18 | $13.03 | | $13.00 | $13.71 | 33,262 | -4.09% |
| 12/21/18 | $13.30 | | $13.30 | $14.10 | 19,195 | 2.08% |
| 12/24/18 | $12.99 | | $12.71 | $12.99 | 7,289 | -2.36% |
| 12/26/18 | $12.96 | | $13.01 | $13.50 | 30,991 | -0.23% |
| 12/27/18 | $12.53 | | $12.62 | $12.75 | 21,472 | -3.37% |
| 12/28/18 | $13.15 | | $12.94 | $12.95 | 33,043 | 4.83% |
| 12/31/18 | $12.80 | | $12.80 | $12.90 | 40,116 | -2.70% |
| 01/02/19 | $13.79 | | $13.78 | $13.79 | 12,768 | 7.45% |
| 01/03/19 | $14.03 | | $13.58 | $15.25 | 17,713 | 1.73% |
| 01/04/19 | $14.25 | | $14.25 | $14.75 | 10,267 | 1.56% |
| 01/07/19 | $14.53 | | $14.39 | $14.93 | 14,822 | 1.93% |
| 01/08/19 | $14.29 | | $14.00 | $14.65 | 11,104 | -1.64% |
| 01/09/19 | $14.50 | | $14.41 | $14.65 | 5,685 | 1.45% |
| 01/10/19 | $14.80 | | $14.80 | $15.50 | 4,861 | 2.05% |
| 01/11/19 | $15.22 | | $14.70 | $15.50 | 8,725 | 2.80% |
| 01/14/19 | $15.09 | | $15.15 | $15.21 | 2,478 | -0.86% |
| 01/15/19 | $15.37 | | $15.47 | $15.60 | 4,362 | 1.84% |
| 01/16/19 | $15.37 | | $15.26 | $15.85 | 5,265 | -0.03% |
| 01/17/19 | $15.79 | | $15.69 | $16.00 | 6,209 | 2.72% |
| 01/18/19 | $15.96 | | $15.70 | $16.00 | 3,585 | 1.08% |
| 01/22/19 | $9.50 | | $9.50 | $10.00 | 363,651 | -51.88% |

**Source:** Bloomberg.

**Exhibit-4d**

**AmTrust Series D Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series D Closing Price | Series D Dividend | Series D Closing Bid | Series D Closing Ask | Series D Trading Volume | Series D Logarithmic Return |
|---|---|---|---|---|---|---|
| 01/19/18 | $17.07 | | | | | |
| 01/22/18 | $18.42 | | $18.40 | $18.54 | 150,258 | 7.61% |
| 01/23/18 | $18.96 | | $18.92 | $19.00 | 69,447 | 2.89% |
| 01/24/18 | $18.93 | | $18.78 | $18.93 | 84,135 | -0.16% |
| 01/25/18 | $19.35 | | $19.29 | $19.35 | 97,449 | 2.19% |
| 01/26/18 | $19.23 | | $19.22 | $19.35 | 85,895 | -0.62% |
| 01/29/18 | $18.98 | | $18.95 | $18.98 | 58,876 | -1.31% |
| 01/30/18 | $18.81 | | $18.80 | $18.88 | 74,781 | -0.92% |
| 01/31/18 | $18.80 | | $18.80 | $18.83 | 37,395 | -0.03% |
| 02/01/18 | $18.90 | | $18.90 | $18.92 | 63,853 | 0.53% |
| 02/02/18 | $18.80 | | $18.80 | $18.90 | 52,285 | -0.53% |
| 02/05/18 | $18.85 | | $18.85 | $18.90 | 109,982 | 0.27% |
| 02/06/18 | $18.91 | | $18.90 | $19.06 | 41,710 | 0.32% |
| 02/07/18 | $19.01 | | $18.95 | $19.15 | 43,792 | 0.53% |
| 02/08/18 | $18.94 | | $18.94 | $19.00 | 30,279 | -0.37% |
| 02/09/18 | $18.75 | | $18.58 | $18.70 | 28,463 | -1.01% |
| 02/12/18 | $18.86 | | $18.85 | $18.92 | 39,087 | 0.58% |
| 02/13/18 | $18.82 | | $18.85 | $18.93 | 35,038 | -0.21% |
| 02/14/18 | $19.03 | | $18.99 | $19.03 | 40,939 | 1.11% |
| 02/15/18 | $19.17 | | $19.10 | $19.17 | 25,218 | 0.73% |
| 02/16/18 | $19.19 | | $19.17 | $19.24 | 31,828 | 0.08% |
| 02/20/18 | $19.41 | | $19.40 | $19.45 | 54,608 | 1.13% |
| 02/21/18 | $19.61 | | $19.60 | $19.75 | 37,445 | 1.07% |
| 02/22/18 | $20.00 | | $20.00 | $20.05 | 62,808 | 1.95% |
| 02/23/18 | $20.20 | | $20.08 | $20.20 | 8,776 | 1.00% |
| 02/26/18 | $20.23 | | $20.15 | $20.30 | 19,385 | 0.16% |
| 02/27/18 | $20.44 | | $20.32 | $20.45 | 27,927 | 1.00% |
| 02/28/18 | $19.95 | $0.47 | $19.92 | $19.95 | 28,194 | -0.08% |
| 03/01/18 | $19.55 | | $19.55 | $19.68 | 62,136 | -2.03% |
| 03/02/18 | $19.32 | | $19.32 | $19.42 | 42,239 | -1.18% |
| 03/05/18 | $19.37 | | $19.32 | $19.42 | 45,889 | 0.26% |
| 03/06/18 | $19.56 | | $19.56 | $19.67 | 18,811 | 0.98% |
| 03/07/18 | $19.80 | | $19.69 | $19.83 | 24,853 | 1.22% |
| 03/08/18 | $19.79 | | $19.78 | $19.88 | 16,263 | -0.05% |
| 03/09/18 | $20.09 | | $20.05 | $20.13 | 23,437 | 1.50% |
| 03/12/18 | $20.07 | | $20.07 | $20.14 | 6,163 | -0.10% |
| 03/13/18 | $20.00 | | $19.98 | $20.07 | 17,722 | -0.35% |
| 03/14/18 | $20.02 | | $19.95 | $20.03 | 14,402 | 0.09% |
| 03/15/18 | $20.56 | | $20.50 | $20.55 | 14,228 | 2.67% |
| 03/16/18 | $20.40 | | $20.40 | $20.48 | 9,774 | -0.78% |
| 03/19/18 | $20.30 | | $20.26 | $20.39 | 31,803 | -0.49% |
| 03/20/18 | $20.05 | | $20.05 | $20.22 | 17,009 | -1.24% |
| 03/21/18 | $20.15 | | $20.19 | $20.39 | 3,943 | 0.50% |
| 03/22/18 | $20.18 | | $20.14 | $20.37 | 7,184 | 0.15% |

**Exhibit-4d**

**AmTrust Series D Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series D Closing Price | Series D Dividend | Series D Closing Bid | Series D Closing Ask | Series D Trading Volume | Series D Logarithmic Return |
|------|------|------|------|------|------|------|
| 03/23/18 | $20.07 | | $20.03 | $20.14 | 30,251 | -0.53% |
| 03/26/18 | $19.90 | | $19.90 | $19.96 | 14,500 | -0.87% |
| 03/27/18 | $18.85 | | $18.85 | $19.00 | 26,357 | -5.42% |
| 03/28/18 | $18.84 | | $18.84 | $18.99 | 12,297 | -0.05% |
| 03/29/18 | $18.94 | | $18.74 | $18.94 | 16,080 | 0.53% |
| 04/02/18 | $18.79 | | $18.75 | $18.80 | 2,030 | -0.82% |
| 04/03/18 | $18.71 | | $18.59 | $18.60 | 15,414 | -0.40% |
| 04/04/18 | $18.64 | | $18.50 | $18.61 | 13,641 | -0.37% |
| 04/05/18 | $18.83 | | $18.59 | $18.78 | 22,292 | 1.01% |
| 04/06/18 | $18.85 | | $18.75 | $18.83 | 7,539 | 0.11% |
| 04/09/18 | $19.31 | | $19.36 | $19.48 | 20,745 | 2.41% |
| 04/10/18 | $19.85 | | $19.85 | $19.93 | 21,817 | 2.76% |
| 04/11/18 | $20.05 | | $20.00 | $20.26 | 4,988 | 1.00% |
| 04/12/18 | $20.01 | | $20.00 | $20.24 | 7,357 | -0.22% |
| 04/13/18 | $20.15 | | $19.94 | $20.15 | 10,613 | 0.72% |
| 04/16/18 | $20.24 | | $20.10 | $20.24 | 5,324 | 0.45% |
| 04/17/18 | $20.01 | | $19.86 | $19.99 | 13,301 | -1.14% |
| 04/18/18 | $19.94 | | $19.86 | $19.94 | 7,796 | -0.35% |
| 04/19/18 | $19.90 | | $19.90 | $20.01 | 5,021 | -0.20% |
| 04/20/18 | $19.78 | | $19.70 | $19.97 | 22,754 | -0.60% |
| 04/23/18 | $19.17 | | $19.26 | $19.27 | 5,334 | -3.13% |
| 04/24/18 | $19.23 | | $19.28 | $19.35 | 6,542 | 0.31% |
| 04/25/18 | $19.16 | | $19.12 | $19.20 | 22,440 | -0.36% |
| 04/26/18 | $19.21 | | $19.14 | $19.18 | 1,376 | 0.26% |
| 04/27/18 | $19.10 | | $19.10 | $19.24 | 30,687 | -0.57% |
| 04/30/18 | $18.97 | | $18.99 | $19.13 | 31,172 | -0.68% |
| 05/01/18 | $18.77 | | $18.81 | $18.98 | 79,509 | -1.06% |
| 05/02/18 | $18.81 | | $18.72 | $18.85 | 4,500 | 0.21% |
| 05/03/18 | $18.58 | | $18.56 | $18.61 | 13,958 | -1.26% |
| 05/04/18 | $18.73 | | $18.69 | $18.90 | 12,205 | 0.83% |
| 05/07/18 | $19.11 | | $19.02 | $19.14 | 7,371 | 2.03% |
| 05/08/18 | $19.01 | | $19.01 | $19.10 | 11,483 | -0.54% |
| 05/09/18 | $19.16 | | $19.00 | $19.19 | 9,519 | 0.78% |
| 05/10/18 | $19.21 | | $19.01 | $19.24 | 7,450 | 0.25% |
| 05/11/18 | $19.13 | | $19.04 | $19.12 | 8,913 | -0.41% |
| 05/14/18 | $19.13 | | $19.05 | $19.11 | 4,255 | 0.00% |
| 05/15/18 | $18.58 | | $18.50 | $18.59 | 20,169 | -2.91% |
| 05/16/18 | $18.73 | | $18.71 | $18.74 | 11,023 | 0.77% |
| 05/17/18 | $18.76 | | $18.71 | $18.83 | 14,861 | 0.19% |
| 05/18/18 | $20.13 | | $20.15 | $20.21 | 29,772 | 7.05% |
| 05/21/18 | $20.50 | | $20.32 | $20.37 | 36,227 | 1.82% |
| 05/22/18 | $20.01 | | $19.93 | $20.22 | 9,357 | -2.42% |
| 05/23/18 | $20.35 | | $20.31 | $20.35 | 12,117 | 1.68% |
| 05/24/18 | $20.36 | | $20.37 | $20.52 | 12,124 | 0.05% |

115

**Exhibit-4d**

**AmTrust Series D Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series D Closing Price | Series D Dividend | Series D Closing Bid | Series D Closing Ask | Series D Trading Volume | Series D Logarithmic Return |
|---|---|---|---|---|---|---|
| 05/25/18 | $20.78 | | $20.77 | $20.78 | 10,366 | 2.04% |
| 05/29/18 | $20.61 | | $20.57 | $20.76 | 8,304 | -0.82% |
| 05/30/18 | $20.18 | | $20.20 | $20.21 | 13,711 | -2.11% |
| 05/31/18 | $19.82 | $0.47 | $19.76 | $19.82 | 11,693 | 0.54% |
| 06/01/18 | $20.06 | | $20.01 | $20.09 | 10,955 | 1.20% |
| 06/04/18 | $20.09 | | $20.07 | $20.16 | 22,488 | 0.15% |
| 06/05/18 | $20.69 | | $20.66 | $20.69 | 16,659 | 2.94% |
| 06/06/18 | $20.99 | | $20.79 | $21.00 | 37,005 | 1.44% |
| 06/07/18 | $21.24 | | $21.16 | $21.24 | 27,616 | 1.18% |
| 06/08/18 | $21.26 | | $20.90 | $21.26 | 43,460 | 0.09% |
| 06/11/18 | $21.17 | | $21.16 | $21.33 | 19,490 | -0.41% |
| 06/12/18 | $21.30 | | $21.23 | $21.32 | 37,083 | 0.58% |
| 06/13/18 | $21.50 | | $21.40 | $21.55 | 56,088 | 0.95% |
| 06/14/18 | $21.68 | | $21.37 | $21.67 | 41,054 | 0.83% |
| 06/15/18 | $21.71 | | $21.65 | $21.75 | 10,914 | 0.14% |
| 06/18/18 | $21.79 | | $21.68 | $21.80 | 26,962 | 0.37% |
| 06/19/18 | $21.76 | | $21.76 | $21.90 | 8,758 | -0.14% |
| 06/20/18 | $21.99 | | $21.95 | $21.96 | 7,567 | 1.05% |
| 06/21/18 | $21.98 | | $21.92 | $21.99 | 17,042 | -0.05% |
| 06/22/18 | $21.78 | | $21.75 | $21.86 | 15,072 | -0.91% |
| 06/25/18 | $21.33 | | $21.18 | $21.34 | 7,107 | -2.09% |
| 06/26/18 | $21.15 | | $21.17 | $21.29 | 12,089 | -0.84% |
| 06/27/18 | $21.59 | | $21.41 | $21.59 | 12,986 | 2.05% |
| 06/28/18 | $21.61 | | $21.60 | $21.80 | 8,084 | 0.10% |
| 06/29/18 | $21.65 | | $21.65 | $21.94 | 10,301 | 0.18% |
| 07/02/18 | $21.83 | | $21.76 | $21.81 | 8,163 | 0.83% |
| 07/03/18 | $21.56 | | $21.56 | $21.82 | 22,289 | -1.24% |
| 07/05/18 | $21.96 | | $21.74 | $21.97 | 22,060 | 1.84% |
| 07/06/18 | $21.90 | | $21.94 | $21.97 | 11,307 | -0.27% |
| 07/09/18 | $21.92 | | $21.89 | $21.94 | 32,071 | 0.09% |
| 07/10/18 | $21.88 | | $21.86 | $21.88 | 27,181 | -0.18% |
| 07/11/18 | $21.70 | | $21.72 | $21.74 | 9,855 | -0.83% |
| 07/12/18 | $21.79 | | $21.77 | $21.80 | 12,760 | 0.41% |
| 07/13/18 | $21.64 | | $21.55 | $21.64 | 9,614 | -0.69% |
| 07/16/18 | $21.55 | | $21.55 | $21.63 | 1,149 | -0.42% |
| 07/17/18 | $21.61 | | $21.60 | $21.61 | 16,139 | 0.28% |
| 07/18/18 | $21.51 | | $21.51 | $21.58 | 3,340 | -0.46% |
| 07/19/18 | $21.69 | | $21.53 | $21.65 | 3,094 | 0.83% |
| 07/20/18 | $21.80 | | $21.51 | $21.54 | 10,155 | 0.51% |
| 07/23/18 | $21.61 | | $21.60 | $21.61 | 12,498 | -0.88% |
| 07/24/18 | $21.66 | | $21.66 | $21.70 | 9,730 | 0.23% |
| 07/25/18 | $21.69 | | $21.67 | $21.69 | 9,032 | 0.14% |
| 07/26/18 | $21.70 | | $21.43 | $21.70 | 7,284 | 0.05% |
| 07/27/18 | $21.71 | | $21.70 | $21.71 | 8,684 | 0.04% |

116

**Exhibit-4d**

**AmTrust Series D Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series D Closing Price | Series D Dividend | Series D Closing Bid | Series D Closing Ask | Series D Trading Volume | Series D Logarithmic Return |
|---|---|---|---|---|---|---|
| 07/30/18 | $21.68 | | $21.70 | $21.77 | 10,068 | -0.12% |
| 07/31/18 | $21.37 | | $21.37 | $21.59 | 11,826 | -1.45% |
| 08/01/18 | $21.11 | | $21.11 | $21.15 | 5,507 | -1.22% |
| 08/02/18 | $21.05 | | $21.04 | $21.05 | 7,775 | -0.28% |
| 08/03/18 | $21.30 | | $21.25 | $21.54 | 1,770 | 1.18% |
| 08/06/18 | $21.51 | | $21.50 | $21.56 | 5,386 | 0.99% |
| 08/07/18 | $21.60 | | $21.56 | $21.64 | 6,855 | 0.42% |
| 08/08/18 | $21.60 | | $21.56 | $21.60 | 4,701 | 0.00% |
| 08/09/18 | $21.55 | | $21.46 | $21.55 | 8,640 | -0.23% |
| 08/10/18 | $21.55 | | $21.33 | $21.55 | 6,042 | 0.00% |
| 08/13/18 | $21.23 | | $21.10 | $21.22 | 6,751 | -1.50% |
| 08/14/18 | $21.12 | | $21.02 | $21.30 | 15,700 | -0.52% |
| 08/15/18 | $21.00 | | $20.63 | $21.11 | 12,579 | -0.59% |
| 08/16/18 | $21.30 | | $21.10 | $21.35 | 7,461 | 1.44% |
| 08/17/18 | $21.55 | | $21.44 | $21.55 | 6,799 | 1.17% |
| 08/20/18 | $21.88 | | $21.49 | $21.87 | 12,600 | 1.52% |
| 08/21/18 | $21.82 | | $21.80 | $21.85 | 4,799 | -0.27% |
| 08/22/18 | $21.51 | | $21.48 | $21.54 | 20,166 | -1.43% |
| 08/23/18 | $21.55 | | $21.51 | $21.55 | 4,210 | 0.19% |
| 08/24/18 | $21.54 | | $21.53 | $21.55 | 15,653 | -0.04% |
| 08/27/18 | $21.66 | | $21.42 | $21.66 | 5,738 | 0.55% |
| 08/28/18 | $21.83 | | $21.82 | $21.85 | 4,478 | 0.78% |
| 08/29/18 | $21.64 | | $21.40 | $21.70 | 15,494 | -0.87% |
| 08/30/18 | $21.27 | $0.47 | $20.90 | $21.26 | 21,332 | 0.46% |
| 08/31/18 | $21.25 | | $21.23 | $21.25 | 15,110 | -0.09% |
| 09/04/18 | $20.56 | | $20.49 | $20.69 | 24,643 | -3.29% |
| 09/05/18 | $20.52 | | $20.49 | $20.51 | 13,372 | -0.20% |
| 09/06/18 | $20.22 | | $20.11 | $20.52 | 13,331 | -1.47% |
| 09/07/18 | $20.14 | | $20.12 | $20.20 | 13,342 | -0.40% |
| 09/10/18 | $20.08 | | $20.02 | $20.14 | 22,355 | -0.30% |
| 09/11/18 | $19.53 | | $19.39 | $19.41 | 19,740 | -2.78% |
| 09/12/18 | $19.45 | | $19.39 | $19.52 | 27,913 | -0.41% |
| 09/13/18 | $19.46 | | $19.42 | $19.46 | 14,313 | 0.05% |
| 09/14/18 | $19.25 | | $19.11 | $19.64 | 18,521 | -1.06% |
| 09/17/18 | $19.49 | | $19.12 | $19.44 | 11,706 | 1.22% |
| 09/18/18 | $19.26 | | $19.25 | $19.26 | 4,155 | -1.19% |
| 09/19/18 | $18.70 | | $18.63 | $18.80 | 11,549 | -2.95% |
| 09/20/18 | $18.72 | | $18.73 | $19.22 | 13,955 | 0.11% |
| 09/21/18 | $18.79 | | $18.70 | $19.14 | 11,022 | 0.37% |
| 09/24/18 | $18.50 | | $18.47 | $18.59 | 6,999 | -1.56% |
| 09/25/18 | $17.78 | | $17.77 | $17.90 | 12,385 | -3.97% |
| 09/26/18 | $17.31 | | $17.30 | $17.40 | 20,028 | -2.68% |
| 09/27/18 | $18.15 | | $18.11 | $18.12 | 34,368 | 4.74% |
| 09/28/18 | $18.94 | | $18.82 | $18.94 | 15,328 | 4.26% |

**Exhibit-4d**

**AmTrust Series D Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series D Closing Price | Series D Dividend | Series D Closing Bid | Series D Closing Ask | Series D Trading Volume | Series D Logarithmic Return |
|------|------|------|------|------|------|------|
| 10/01/18 | $18.05 | | $18.00 | $18.10 | 28,998 | -4.81% |
| 10/02/18 | $17.14 | | $17.11 | $17.12 | 18,774 | -5.17% |
| 10/03/18 | $17.35 | | $17.23 | $17.24 | 26,919 | 1.22% |
| 10/04/18 | $16.53 | | $16.44 | $16.53 | 20,417 | -4.84% |
| 10/05/18 | $16.40 | | $16.29 | $16.40 | 29,168 | -0.79% |
| 10/08/18 | $16.42 | | $16.30 | $16.31 | 21,367 | 0.12% |
| 10/09/18 | $16.42 | | $16.30 | $16.42 | 11,334 | 0.00% |
| 10/10/18 | $15.79 | | $15.82 | $15.83 | 17,289 | -3.91% |
| 10/11/18 | $15.83 | | $15.66 | $15.85 | 28,455 | 0.23% |
| 10/12/18 | $15.86 | | $15.86 | $15.95 | 25,230 | 0.21% |
| 10/15/18 | $15.64 | | $15.74 | $15.77 | 28,817 | -1.40% |
| 10/16/18 | $15.28 | | $15.10 | $15.28 | 13,989 | -2.33% |
| 10/17/18 | $15.97 | | $15.55 | $16.20 | 35,412 | 4.42% |
| 10/18/18 | $16.58 | | $16.46 | $16.60 | 10,555 | 3.72% |
| 10/19/18 | $16.62 | | $16.47 | $16.72 | 22,412 | 0.27% |
| 10/22/18 | $16.96 | | $16.96 | $17.02 | 21,977 | 2.03% |
| 10/23/18 | $17.13 | | $16.96 | $17.30 | 7,590 | 1.00% |
| 10/24/18 | $16.88 | | $16.88 | $16.96 | 2,363 | -1.47% |
| 10/25/18 | $16.61 | | $16.52 | $16.90 | 4,510 | -1.61% |
| 10/26/18 | $16.30 | | $16.30 | $16.31 | 13,794 | -1.88% |
| 10/29/18 | $16.74 | | $16.00 | $17.24 | 25,122 | 2.66% |
| 10/30/18 | $16.61 | | $16.61 | $16.71 | 12,657 | -0.78% |
| 10/31/18 | $16.35 | | $16.35 | $16.70 | 20,451 | -1.58% |
| 11/01/18 | $16.71 | | $16.56 | $17.03 | 7,870 | 2.18% |
| 11/02/18 | $16.72 | | $16.50 | $16.75 | 3,850 | 0.07% |
| 11/05/18 | $16.65 | | $16.65 | $16.75 | 9,047 | -0.43% |
| 11/06/18 | $16.22 | | $16.27 | $16.46 | 14,053 | -2.62% |
| 11/07/18 | $16.45 | | $16.29 | $16.45 | 5,309 | 1.41% |
| 11/08/18 | $16.13 | | $15.95 | $16.13 | 99,874 | -1.96% |
| 11/09/18 | $16.91 | | $16.76 | $17.10 | 12,386 | 4.72% |
| 11/12/18 | $16.61 | | $16.41 | $16.64 | 4,397 | -1.79% |
| 11/13/18 | $16.07 | | $15.71 | $15.93 | 25,418 | -3.31% |
| 11/14/18 | $16.34 | | $16.43 | $16.50 | 27,165 | 1.67% |
| 11/15/18 | $16.05 | | $15.90 | $16.05 | 22,000 | -1.79% |
| 11/16/18 | $15.71 | | $15.72 | $16.10 | 13,644 | -2.14% |
| 11/19/18 | $15.85 | | $15.85 | $15.89 | 22,088 | 0.89% |
| 11/20/18 | $15.80 | | $15.97 | $16.02 | 23,069 | -0.32% |
| 11/21/18 | $15.95 | | $16.00 | $16.01 | 9,273 | 0.94% |
| 11/23/18 | $16.08 | | $15.97 | $16.08 | 3,758 | 0.81% |
| 11/26/18 | $15.82 | | $15.55 | $16.25 | 5,233 | -1.61% |
| 11/27/18 | $15.70 | | $15.69 | $15.70 | 26,858 | -0.77% |
| 11/28/18 | $14.30 | | $14.01 | $14.81 | 41,289 | -9.34% |
| 11/29/18 | $14.23 | $0.47 | $14.42 | $14.50 | 43,584 | 2.75% |
| 11/30/18 | $14.10 | | $14.10 | $14.24 | 30,425 | -0.92% |

118

**Exhibit-4d**

**AmTrust Series D Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series D Closing Price | Series D Dividend | Series D Closing Bid | Series D Closing Ask | Series D Trading Volume | Series D Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/03/18 | $13.90 | | $13.76 | $13.90 | 24,446 | -1.43% |
| 12/04/18 | $13.89 | | $13.81 | $14.14 | 33,737 | -0.07% |
| 12/06/18 | $13.80 | | $13.50 | $13.80 | 35,096 | -0.65% |
| 12/07/18 | $13.71 | | $13.63 | $13.64 | 48,660 | -0.65% |
| 12/10/18 | $12.95 | | $12.95 | $12.97 | 124,547 | -5.70% |
| 12/11/18 | $13.25 | | $13.25 | $13.33 | 75,650 | 2.32% |
| 12/12/18 | $14.09 | | $13.80 | $14.29 | 43,515 | 6.12% |
| 12/13/18 | $14.38 | | $14.39 | $14.40 | 47,626 | 2.04% |
| 12/14/18 | $13.94 | | $13.90 | $13.94 | 51,715 | -3.11% |
| 12/17/18 | $13.93 | | $13.70 | $13.93 | 34,322 | -0.07% |
| 12/18/18 | $13.81 | | $13.59 | $13.60 | 58,283 | -0.87% |
| 12/19/18 | $13.43 | | $13.35 | $13.43 | 43,302 | -2.79% |
| 12/20/18 | $12.80 | | $12.79 | $12.80 | 44,579 | -4.80% |
| 12/21/18 | $12.48 | | $12.50 | $12.55 | 53,335 | -2.50% |
| 12/24/18 | $12.24 | | $12.20 | $12.31 | 45,325 | -1.95% |
| 12/26/18 | $12.70 | | $12.70 | $12.71 | 36,607 | 3.66% |
| 12/27/18 | $12.00 | | $12.02 | $12.10 | 48,703 | -5.65% |
| 12/28/18 | $12.71 | | $12.65 | $12.79 | 43,190 | 5.73% |
| 12/31/18 | $12.68 | | $12.65 | $12.68 | 40,344 | -0.24% |
| 01/02/19 | $13.75 | | $13.73 | $13.74 | 16,882 | 8.10% |
| 01/03/19 | $13.68 | | $13.47 | $13.68 | 19,520 | -0.51% |
| 01/04/19 | $14.17 | | $14.15 | $14.17 | 28,079 | 3.52% |
| 01/07/19 | $14.11 | | $14.03 | $14.26 | 16,632 | -0.42% |
| 01/08/19 | $13.75 | | $13.77 | $14.03 | 9,687 | -2.59% |
| 01/09/19 | $13.66 | | $13.66 | $13.73 | 9,124 | -0.66% |
| 01/10/19 | $14.09 | | $14.03 | $14.09 | 11,469 | 3.10% |
| 01/11/19 | $14.48 | | $14.25 | $14.75 | 6,432 | 2.73% |
| 01/14/19 | $14.61 | | $14.60 | $14.61 | 4,413 | 0.89% |
| 01/15/19 | $14.67 | | $14.68 | $14.95 | 12,398 | 0.41% |
| 01/16/19 | $14.50 | | $14.50 | $14.70 | 6,931 | -1.17% |
| 01/17/19 | $15.00 | | $15.00 | $15.20 | 11,044 | 3.39% |
| 01/18/19 | $14.97 | | $14.56 | $15.02 | 14,245 | -0.20% |
| 01/22/19 | $9.62 | | $9.62 | $9.63 | 199,097 | -44.22% |

**Source:** Bloomberg.

**Exhibit-4e**

**AmTrust Series E Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series E Closing Price | Series E Dividend | Series E Closing Bid | Series E Closing Ask | Series E Trading Volume | Series E Logarithmic Return |
|------|------|------|------|------|------|------|
| 01/19/18 | $18.03 | | | | | |
| 01/22/18 | $19.64 | | $19.17 | $19.64 | 58,685 | 8.55% |
| 01/23/18 | $19.93 | | $19.92 | $20.58 | 43,627 | 1.47% |
| 01/24/18 | $19.75 | | $19.65 | $19.75 | 16,084 | -0.91% |
| 01/25/18 | $20.24 | | $20.03 | $20.24 | 56,068 | 2.45% |
| 01/26/18 | $20.02 | | $20.00 | $20.10 | 22,245 | -1.08% |
| 01/29/18 | $19.51 | | $19.56 | $19.73 | 38,873 | -2.59% |
| 01/30/18 | $19.34 | | $19.34 | $19.39 | 11,800 | -0.88% |
| 01/31/18 | $19.49 | | $19.30 | $19.50 | 10,745 | 0.77% |
| 02/01/18 | $19.41 | | $19.41 | $19.47 | 11,575 | -0.41% |
| 02/02/18 | $19.27 | | $19.23 | $19.49 | 14,678 | -0.75% |
| 02/05/18 | $19.40 | | $19.30 | $19.49 | 14,426 | 0.70% |
| 02/06/18 | $19.34 | | $19.30 | $19.45 | 14,994 | -0.34% |
| 02/07/18 | $19.42 | | $19.40 | $19.49 | 14,852 | 0.44% |
| 02/08/18 | $19.44 | | $19.32 | $19.44 | 39,594 | 0.10% |
| 02/09/18 | $18.95 | | $18.95 | $19.04 | 20,767 | -2.55% |
| 02/12/18 | $19.13 | | $19.11 | $19.26 | 27,144 | 0.95% |
| 02/13/18 | $19.20 | | $19.20 | $19.27 | 23,200 | 0.37% |
| 02/14/18 | $19.24 | | $19.24 | $19.37 | 16,200 | 0.21% |
| 02/15/18 | $19.69 | | $19.63 | $19.69 | 17,551 | 2.31% |
| 02/16/18 | $19.88 | | $19.81 | $19.94 | 24,068 | 0.94% |
| 02/20/18 | $20.21 | | $20.21 | $20.28 | 23,181 | 1.67% |
| 02/21/18 | $20.57 | | $20.57 | $20.65 | 23,264 | 1.77% |
| 02/22/18 | $20.94 | | $20.94 | $21.00 | 25,204 | 1.78% |
| 02/23/18 | $21.14 | | $21.14 | $21.39 | 9,299 | 0.95% |
| 02/26/18 | $21.39 | | $21.19 | $21.48 | 11,943 | 1.18% |
| 02/27/18 | $21.40 | | $21.43 | $21.48 | 25,013 | 0.05% |
| 02/28/18 | $21.00 | $0.48 | $20.96 | $21.00 | 25,369 | 0.39% |
| 03/01/18 | $20.64 | | $20.62 | $20.70 | 41,182 | -1.75% |
| 03/02/18 | $20.12 | | $20.12 | $20.39 | 12,848 | -2.53% |
| 03/05/18 | $20.37 | | $20.18 | $20.44 | 31,952 | 1.23% |
| 03/06/18 | $20.49 | | $20.36 | $20.69 | 28,992 | 0.59% |
| 03/07/18 | $20.53 | | $20.46 | $20.68 | 10,910 | 0.20% |
| 03/08/18 | $20.79 | | $20.69 | $20.84 | 5,580 | 1.25% |
| 03/09/18 | $20.97 | | $20.94 | $21.12 | 28,819 | 0.87% |
| 03/12/18 | $21.32 | | $21.14 | $21.32 | 17,536 | 1.66% |
| 03/13/18 | $21.20 | | $21.20 | $21.30 | 18,295 | -0.56% |
| 03/14/18 | $21.13 | | $21.09 | $21.25 | 19,301 | -0.33% |
| 03/15/18 | $21.53 | | $21.46 | $21.59 | 10,349 | 1.85% |
| 03/16/18 | $21.75 | | $21.67 | $21.90 | 13,427 | 1.04% |
| 03/19/18 | $21.72 | | $21.75 | $21.85 | 9,528 | -0.14% |
| 03/20/18 | $21.46 | | $21.46 | $21.69 | 19,583 | -1.21% |
| 03/21/18 | $21.87 | | $21.76 | $21.87 | 5,532 | 1.89% |
| 03/22/18 | $21.82 | | $21.78 | $21.87 | 10,345 | -0.23% |

120

**Exhibit-4e**

**AmTrust Series E Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series E Closing Price | Series E Dividend | Series E Closing Bid | Series E Closing Ask | Series E Trading Volume | Series E Logarithmic Return |
|------|------------------------|-------------------|----------------------|----------------------|-------------------------|------------------------------|
| 03/23/18 | $21.82 | | $21.73 | $21.83 | 10,629 | 0.00% |
| 03/26/18 | $21.81 | | $21.35 | $21.83 | 6,859 | -0.05% |
| 03/27/18 | $21.02 | | $21.02 | $21.29 | 22,919 | -3.69% |
| 03/28/18 | $21.25 | | $21.25 | $21.44 | 14,140 | 1.09% |
| 03/29/18 | $20.98 | | $20.87 | $21.29 | 11,279 | -1.28% |
| 04/02/18 | $20.82 | | $20.81 | $21.30 | 13,655 | -0.77% |
| 04/03/18 | $21.02 | | $20.68 | $21.06 | 14,012 | 0.96% |
| 04/04/18 | $20.94 | | $20.62 | $20.94 | 6,290 | -0.38% |
| 04/05/18 | $20.91 | | $20.81 | $20.91 | 5,390 | -0.14% |
| 04/06/18 | $21.06 | | $20.76 | $21.00 | 13,568 | 0.71% |
| 04/09/18 | $21.29 | | $21.31 | $21.70 | 5,183 | 1.09% |
| 04/10/18 | $21.70 | | $21.70 | $21.80 | 18,281 | 1.91% |
| 04/11/18 | $21.98 | | $21.96 | $21.99 | 31,264 | 1.26% |
| 04/12/18 | $21.95 | | $21.84 | $21.99 | 8,582 | -0.11% |
| 04/13/18 | $22.09 | | $21.80 | $22.09 | 8,955 | 0.64% |
| 04/16/18 | $22.08 | | $21.80 | $22.08 | 6,072 | -0.05% |
| 04/17/18 | $21.80 | | $21.76 | $21.80 | 9,583 | -1.28% |
| 04/18/18 | $21.98 | | $21.84 | $21.98 | 5,757 | 0.82% |
| 04/19/18 | $22.10 | | $22.06 | $22.13 | 12,508 | 0.53% |
| 04/20/18 | $22.09 | | $21.72 | $22.08 | 3,804 | -0.03% |
| 04/23/18 | $21.59 | | $21.07 | $21.59 | 16,930 | -2.29% |
| 04/24/18 | $21.11 | | $21.11 | $21.34 | 8,370 | -2.25% |
| 04/25/18 | $21.25 | | $20.99 | $21.52 | 4,061 | 0.66% |
| 04/26/18 | $21.50 | | $21.50 | $21.51 | 2,428 | 1.19% |
| 04/27/18 | $21.60 | | $21.35 | $21.60 | 8,466 | 0.45% |
| 04/30/18 | $21.57 | | $21.35 | $21.56 | 6,192 | -0.14% |
| 05/01/18 | $20.81 | | $20.81 | $20.99 | 9,999 | -3.61% |
| 05/02/18 | $21.33 | | $20.96 | $21.49 | 1,871 | 2.49% |
| 05/03/18 | $20.97 | | $20.56 | $21.18 | 3,363 | -1.69% |
| 05/04/18 | $21.38 | | $20.99 | $21.40 | 4,331 | 1.90% |
| 05/07/18 | $21.06 | | $21.06 | $21.59 | 16,393 | -1.48% |
| 05/08/18 | $21.23 | | $20.98 | $21.51 | 4,009 | 0.80% |
| 05/09/18 | $20.87 | | $20.70 | $20.92 | 14,586 | -1.71% |
| 05/10/18 | $20.78 | | $20.78 | $21.49 | 12,889 | -0.43% |
| 05/11/18 | $20.91 | | $20.91 | $21.14 | 3,495 | 0.62% |
| 05/14/18 | $21.29 | | $21.20 | $21.34 | 6,348 | 1.81% |
| 05/15/18 | $20.68 | | $20.68 | $20.88 | 23,078 | -2.92% |
| 05/16/18 | $20.78 | | $20.66 | $20.72 | 5,467 | 0.48% |
| 05/17/18 | $20.97 | | $20.75 | $20.97 | 10,835 | 0.91% |
| 05/18/18 | $21.98 | | $21.90 | $21.98 | 27,362 | 4.70% |
| 05/21/18 | $22.33 | | $22.01 | $22.30 | 14,620 | 1.58% |
| 05/22/18 | $21.70 | | $21.71 | $22.29 | 21,771 | -2.86% |
| 05/23/18 | $22.15 | | $22.16 | $22.36 | 3,808 | 2.05% |
| 05/24/18 | $22.42 | | $22.21 | $22.47 | 29,109 | 1.21% |

121

**Exhibit-4e**

**AmTrust Series E Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series E Closing Price | Series E Dividend | Series E Closing Bid | Series E Closing Ask | Series E Trading Volume | Series E Logarithmic Return |
|---|---|---|---|---|---|---|
| 05/25/18 | $22.70 | | $22.50 | $22.67 | 7,380 | 1.25% |
| 05/29/18 | $22.60 | | $22.51 | $22.59 | 11,898 | -0.44% |
| 05/30/18 | $22.45 | | $22.24 | $22.47 | 6,905 | -0.67% |
| 05/31/18 | $21.69 | $0.48 | $21.50 | $21.70 | 13,954 | -1.24% |
| 06/01/18 | $21.85 | | $21.71 | $21.99 | 5,996 | 0.73% |
| 06/04/18 | $21.57 | | $21.90 | $21.91 | 13,337 | -1.29% |
| 06/05/18 | $22.25 | | $22.07 | $22.37 | 11,376 | 3.10% |
| 06/06/18 | $22.31 | | $22.22 | $22.30 | 8,831 | 0.25% |
| 06/07/18 | $22.68 | | $22.58 | $22.70 | 36,183 | 1.65% |
| 06/08/18 | $22.67 | | $22.57 | $22.69 | 20,742 | -0.02% |
| 06/11/18 | $22.75 | | $22.61 | $22.80 | 6,069 | 0.34% |
| 06/12/18 | $22.82 | | $22.81 | $22.82 | 18,519 | 0.32% |
| 06/13/18 | $22.93 | | $22.87 | $22.90 | 12,506 | 0.48% |
| 06/14/18 | $22.75 | | $22.74 | $22.75 | 11,240 | -0.79% |
| 06/15/18 | $22.89 | | $22.88 | $22.89 | 14,603 | 0.61% |
| 06/18/18 | $22.94 | | $22.91 | $22.93 | 7,551 | 0.22% |
| 06/19/18 | $23.00 | | $22.95 | $23.00 | 13,661 | 0.26% |
| 06/20/18 | $22.97 | | $22.94 | $23.00 | 1,070 | -0.15% |
| 06/21/18 | $22.91 | | $22.92 | $22.97 | 16,265 | -0.24% |
| 06/22/18 | $22.90 | | $22.86 | $22.90 | 10,716 | -0.04% |
| 06/25/18 | $22.40 | | $22.19 | $22.61 | 12,596 | -2.21% |
| 06/26/18 | $22.16 | | $22.26 | $22.29 | 9,667 | -1.08% |
| 06/27/18 | $22.45 | | $22.17 | $22.93 | 5,011 | 1.30% |
| 06/28/18 | $22.72 | | $22.68 | $22.95 | 6,790 | 1.20% |
| 06/29/18 | $22.93 | | $22.85 | $22.94 | 19,383 | 0.92% |
| 07/02/18 | $23.00 | | $22.54 | $23.00 | 31,483 | 0.30% |
| 07/03/18 | $23.20 | | $23.08 | $23.20 | 11,454 | 0.87% |
| 07/05/18 | $23.32 | | $23.15 | $23.34 | 20,664 | 0.52% |
| 07/06/18 | $23.29 | | $23.26 | $23.34 | 18,419 | -0.13% |
| 07/09/18 | $23.45 | | $23.44 | $23.45 | 19,770 | 0.68% |
| 07/10/18 | $23.37 | | $23.37 | $23.38 | 9,217 | -0.34% |
| 07/11/18 | $23.35 | | $23.29 | $23.38 | 22,523 | -0.09% |
| 07/12/18 | $23.28 | | $23.29 | $23.37 | 11,788 | -0.30% |
| 07/13/18 | $23.25 | | $23.20 | $23.24 | 20,692 | -0.13% |
| 07/16/18 | $23.28 | | $23.03 | $23.29 | 4,639 | 0.15% |
| 07/17/18 | $23.35 | | $23.32 | $23.38 | 6,108 | 0.28% |
| 07/18/18 | $23.22 | | $23.21 | $23.22 | 22,681 | -0.56% |
| 07/19/18 | $23.19 | | $23.16 | $23.18 | 13,738 | -0.13% |
| 07/20/18 | $23.43 | | $23.13 | $23.43 | 7,553 | 1.03% |
| 07/23/18 | $23.29 | | $23.24 | $23.34 | 11,240 | -0.60% |
| 07/24/18 | $22.80 | | $22.86 | $22.89 | 21,413 | -2.13% |
| 07/25/18 | $23.09 | | $23.09 | $23.13 | 7,277 | 1.26% |
| 07/26/18 | $22.82 | | $22.82 | $23.13 | 10,628 | -1.18% |
| 07/27/18 | $22.87 | | $22.84 | $23.12 | 4,992 | 0.20% |

122

**Exhibit-4e**

**AmTrust Series E Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series E Closing Price | Series E Dividend | Series E Closing Bid | Series E Closing Ask | Series E Trading Volume | Series E Logarithmic Return |
|---|---|---|---|---|---|---|
| 07/30/18 | $23.02 | | $22.95 | $23.13 | 5,675 | 0.67% |
| 07/31/18 | $23.00 | | $22.93 | $23.00 | 5,524 | -0.09% |
| 08/01/18 | $22.65 | | $22.65 | $22.69 | 2,888 | -1.53% |
| 08/02/18 | $22.73 | | $22.65 | $22.73 | 2,743 | 0.35% |
| 08/03/18 | $22.86 | | $22.66 | $22.97 | 1,666 | 0.57% |
| 08/06/18 | $22.89 | | $22.89 | $23.01 | 9,716 | 0.13% |
| 08/07/18 | $22.98 | | $22.95 | $23.01 | 4,526 | 0.39% |
| 08/08/18 | $22.91 | | $22.90 | $22.92 | 5,090 | -0.29% |
| 08/09/18 | $22.73 | | $22.70 | $22.85 | 12,405 | -0.82% |
| 08/10/18 | $22.66 | | $22.55 | $22.70 | 8,162 | -0.30% |
| 08/13/18 | $22.65 | | $22.32 | $22.65 | 29,273 | -0.04% |
| 08/14/18 | $22.50 | | $22.50 | $22.62 | 11,942 | -0.66% |
| 08/15/18 | $22.44 | | $22.18 | $22.52 | 2,477 | -0.27% |
| 08/16/18 | $22.41 | | $22.34 | $22.67 | 7,462 | -0.15% |
| 08/17/18 | $22.62 | | $22.57 | $22.65 | 6,842 | 0.96% |
| 08/20/18 | $23.01 | | $22.68 | $23.00 | 2,422 | 1.69% |
| 08/21/18 | $22.65 | | $22.64 | $22.65 | 28,701 | -1.58% |
| 08/22/18 | $22.65 | | $22.54 | $22.65 | 12,737 | -0.02% |
| 08/23/18 | $22.63 | | $22.60 | $22.65 | 11,158 | -0.08% |
| 08/24/18 | $22.63 | | $22.64 | $22.65 | 3,256 | 0.02% |
| 08/27/18 | $22.70 | | $22.48 | $22.70 | 6,974 | 0.30% |
| 08/28/18 | $22.65 | | $22.61 | $22.65 | 9,477 | -0.22% |
| 08/29/18 | $22.28 | | $22.28 | $22.65 | 10,657 | -1.65% |
| 08/30/18 | $22.33 | $0.48 | $22.04 | $22.33 | 7,224 | 2.37% |
| 08/31/18 | $22.09 | | $22.07 | $22.20 | 8,103 | -1.10% |
| 09/04/18 | $21.08 | | $21.00 | $21.40 | 37,100 | -4.66% |
| 09/05/18 | $21.05 | | $21.00 | $21.09 | 12,645 | -0.14% |
| 09/06/18 | $20.82 | | $20.61 | $21.11 | 12,007 | -1.10% |
| 09/07/18 | $20.83 | | $20.60 | $20.84 | 14,620 | 0.05% |
| 09/10/18 | $20.75 | | $20.65 | $20.89 | 4,532 | -0.39% |
| 09/11/18 | $20.10 | | $20.00 | $20.12 | 19,198 | -3.17% |
| 09/12/18 | $20.26 | | $20.21 | $20.43 | 21,781 | 0.79% |
| 09/13/18 | $20.45 | | $20.14 | $20.30 | 27,069 | 0.93% |
| 09/14/18 | $20.00 | | $19.75 | $20.43 | 30,655 | -2.23% |
| 09/17/18 | $19.83 | | $19.79 | $19.81 | 19,751 | -0.85% |
| 09/18/18 | $19.87 | | $19.80 | $19.86 | 17,390 | 0.20% |
| 09/19/18 | $19.30 | | $19.32 | $19.55 | 7,904 | -2.91% |
| 09/20/18 | $19.25 | | $19.18 | $19.34 | 21,664 | -0.26% |
| 09/21/18 | $19.19 | | $19.10 | $19.46 | 15,643 | -0.31% |
| 09/24/18 | $18.88 | | $18.85 | $18.90 | 24,372 | -1.63% |
| 09/25/18 | $18.35 | | $18.36 | $18.41 | 21,503 | -2.85% |
| 09/26/18 | $17.71 | | $17.58 | $17.78 | 31,491 | -3.55% |
| 09/27/18 | $18.35 | | $18.35 | $18.37 | 26,363 | 3.55% |
| 09/28/18 | $19.80 | | $19.21 | $19.75 | 11,704 | 7.61% |

123

**Exhibit-4e**

**AmTrust Series E Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series E Closing Price | Series E Dividend | Series E Closing Bid | Series E Closing Ask | Series E Trading Volume | Series E Logarithmic Return |
|------|------|------|------|------|------|------|
| 10/01/18 | $18.12 | | $17.74 | $18.56 | 15,190 | -8.87% |
| 10/02/18 | $17.56 | | $16.83 | $17.56 | 22,767 | -3.14% |
| 10/03/18 | $17.84 | | $17.56 | $17.57 | 27,843 | 1.58% |
| 10/04/18 | $17.12 | | $17.12 | $17.13 | 20,490 | -4.12% |
| 10/05/18 | $16.58 | | $16.65 | $16.66 | 21,319 | -3.21% |
| 10/08/18 | $16.65 | | $16.55 | $16.65 | 28,827 | 0.42% |
| 10/09/18 | $16.74 | | $16.65 | $16.78 | 18,178 | 0.55% |
| 10/10/18 | $16.33 | | $16.18 | $16.45 | 13,423 | -2.49% |
| 10/11/18 | $16.28 | | $16.26 | $16.36 | 20,222 | -0.31% |
| 10/12/18 | $16.25 | | $16.25 | $16.27 | 41,889 | -0.18% |
| 10/15/18 | $16.11 | | $16.00 | $16.11 | 22,509 | -0.87% |
| 10/16/18 | $15.69 | | $15.50 | $15.66 | 25,078 | -2.64% |
| 10/17/18 | $16.24 | | $16.00 | $16.12 | 43,354 | 3.45% |
| 10/18/18 | $16.77 | | $16.30 | $16.77 | 17,462 | 3.21% |
| 10/19/18 | $17.32 | | $17.18 | $17.61 | 23,915 | 3.23% |
| 10/22/18 | $17.77 | | $17.53 | $17.75 | 15,389 | 2.56% |
| 10/23/18 | $17.88 | | $17.50 | $18.05 | 7,913 | 0.62% |
| 10/24/18 | $17.58 | | $17.50 | $17.58 | 11,456 | -1.69% |
| 10/25/18 | $17.10 | | $17.10 | $17.11 | 3,593 | -2.77% |
| 10/26/18 | $16.85 | | $16.85 | $16.99 | 10,537 | -1.47% |
| 10/29/18 | $16.76 | | $16.38 | $17.29 | 38,686 | -0.54% |
| 10/30/18 | $17.14 | | $17.13 | $17.14 | 31,913 | 2.24% |
| 10/31/18 | $17.25 | | $16.50 | $17.04 | 23,393 | 0.64% |
| 11/01/18 | $17.29 | | $16.91 | $17.29 | 10,619 | 0.23% |
| 11/02/18 | $17.31 | | $17.10 | $17.28 | 7,999 | 0.12% |
| 11/05/18 | $17.10 | | $17.07 | $17.10 | 13,698 | -1.22% |
| 11/06/18 | $16.75 | | $16.70 | $16.75 | 20,523 | -2.07% |
| 11/07/18 | $16.98 | | $16.94 | $16.98 | 10,097 | 1.36% |
| 11/08/18 | $16.84 | | $16.65 | $16.85 | 79,234 | -0.86% |
| 11/09/18 | $17.26 | | $17.04 | $17.23 | 6,291 | 2.49% |
| 11/12/18 | $16.70 | | $16.37 | $16.89 | 18,924 | -3.30% |
| 11/13/18 | $16.37 | | $15.95 | $15.98 | 25,487 | -2.00% |
| 11/14/18 | $16.85 | | $16.64 | $16.65 | 28,587 | 2.89% |
| 11/15/18 | $16.50 | | $16.50 | $16.52 | 23,727 | -2.10% |
| 11/16/18 | $16.28 | | $15.86 | $16.30 | 20,190 | -1.32% |
| 11/19/18 | $16.18 | | $16.17 | $16.18 | 22,959 | -0.63% |
| 11/20/18 | $16.44 | | $16.36 | $16.44 | 11,494 | 1.59% |
| 11/21/18 | $15.89 | | $16.03 | $16.06 | 12,176 | -3.40% |
| 11/23/18 | $16.41 | | $16.07 | $16.46 | 29,641 | 3.20% |
| 11/26/18 | $16.74 | | $16.45 | $16.74 | 20,620 | 2.02% |
| 11/27/18 | $16.16 | | $16.07 | $16.32 | 20,243 | -3.53% |
| 11/28/18 | $15.72 | | $15.70 | $15.71 | 24,255 | -2.76% |
| 11/29/18 | $14.60 | $0.48 | $14.60 | $14.65 | 52,342 | -4.13% |
| 11/30/18 | $13.83 | | $13.83 | $13.90 | 76,549 | -5.42% |

124

## Exhibit-4e

### AmTrust Series E Preferred Share Prices, Dividends, Volume, and Returns

19 January 2018 through 22 January 2019

| Date | Series E Closing Price | Series E Dividend | Series E Closing Bid | Series E Closing Ask | Series E Trading Volume | Series E Logarithmic Return |
|------|------|------|------|------|------|------|
| 12/03/18 | $13.80 | | $13.80 | $13.81 | 49,975 | -0.22% |
| 12/04/18 | $14.23 | | $14.30 | $14.55 | 39,462 | 3.07% |
| 12/06/18 | $14.20 | | $14.00 | $14.59 | 33,619 | -0.21% |
| 12/07/18 | $13.61 | | $13.59 | $13.60 | 49,024 | -4.24% |
| 12/10/18 | $13.05 | | $13.05 | $13.06 | 74,079 | -4.20% |
| 12/11/18 | $13.11 | | $13.25 | $13.29 | 35,920 | 0.46% |
| 12/12/18 | $14.25 | | $14.25 | $14.26 | 38,558 | 8.34% |
| 12/13/18 | $15.15 | | $15.02 | $15.26 | 40,868 | 6.12% |
| 12/14/18 | $14.40 | | $14.27 | $14.40 | 26,053 | -5.08% |
| 12/17/18 | $14.31 | | $14.00 | $14.10 | 42,907 | -0.63% |
| 12/18/18 | $13.90 | | $13.75 | $13.94 | 38,011 | -2.88% |
| 12/19/18 | $13.86 | | $13.87 | $14.00 | 46,509 | -0.32% |
| 12/20/18 | $12.90 | | $12.92 | $13.00 | 28,946 | -7.18% |
| 12/21/18 | $12.81 | | $12.80 | $13.63 | 39,868 | -0.70% |
| 12/24/18 | $12.61 | | $12.60 | $12.75 | 65,849 | -1.57% |
| 12/26/18 | $13.10 | | $13.10 | $13.11 | 37,854 | 3.81% |
| 12/27/18 | $12.15 | | $12.15 | $12.16 | 52,900 | -7.53% |
| 12/28/18 | $12.71 | | $12.70 | $12.92 | 62,041 | 4.51% |
| 12/31/18 | $12.86 | | $12.86 | $13.24 | 85,310 | 1.17% |
| 01/02/19 | $14.35 | | $13.55 | $14.42 | 11,677 | 10.97% |
| 01/03/19 | $14.00 | | $14.00 | $14.15 | 10,303 | -2.48% |
| 01/04/19 | $14.60 | | $14.50 | $14.60 | 17,962 | 4.20% |
| 01/07/19 | $14.72 | | $14.68 | $14.72 | 13,703 | 0.82% |
| 01/08/19 | $14.01 | | $14.01 | $14.03 | 11,513 | -4.94% |
| 01/09/19 | $14.67 | | $14.26 | $14.67 | 15,279 | 4.60% |
| 01/10/19 | $15.12 | | $14.83 | $14.89 | 6,769 | 3.02% |
| 01/11/19 | $15.27 | | $14.90 | $15.27 | 19,103 | 0.99% |
| 01/14/19 | $15.51 | | $15.12 | $15.51 | 7,428 | 1.56% |
| 01/15/19 | $15.75 | | $15.62 | $15.70 | 22,002 | 1.54% |
| 01/16/19 | $15.50 | | $15.49 | $15.73 | 10,961 | -1.60% |
| 01/17/19 | $15.97 | | $15.73 | $15.97 | 17,583 | 2.99% |
| 01/18/19 | $16.02 | | $16.03 | $16.33 | 34,082 | 0.31% |
| 01/22/19 | $9.85 | | $9.85 | $9.86 | 299,694 | -48.64% |

**Source:** Bloomberg.

**Exhibit-4f**

**AmTrust Series F Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series F Closing Price | Series F Dividend | Series F Closing Bid | Series F Closing Ask | Series F Trading Volume | Series F Logarithmic Return |
|---|---|---|---|---|---|---|
| 01/19/18 | $16.76 | | | | | |
| 01/22/18 | $18.40 | | $18.25 | $18.41 | 262,004 | 9.31% |
| 01/23/18 | $18.63 | | $18.50 | $18.78 | 89,615 | 1.26% |
| 01/24/18 | $18.45 | | $18.36 | $18.45 | 74,890 | -0.97% |
| 01/25/18 | $19.20 | | $18.94 | $19.20 | 178,768 | 3.98% |
| 01/26/18 | $19.18 | | $19.14 | $19.25 | 136,380 | -0.10% |
| 01/29/18 | $19.05 | | $18.71 | $19.05 | 89,189 | -0.68% |
| 01/30/18 | $18.56 | | $18.50 | $18.59 | 40,232 | -2.61% |
| 01/31/18 | $18.55 | | $18.55 | $18.65 | 29,394 | -0.05% |
| 02/01/18 | $18.72 | | $18.70 | $18.73 | 42,446 | 0.91% |
| 02/02/18 | $18.60 | | $18.60 | $18.63 | 37,283 | -0.64% |
| 02/05/18 | $18.68 | | $18.69 | $18.76 | 36,331 | 0.43% |
| 02/06/18 | $18.69 | | $18.64 | $18.76 | 36,059 | 0.05% |
| 02/07/18 | $18.60 | | $18.60 | $18.75 | 187,136 | -0.48% |
| 02/08/18 | $18.70 | | $18.70 | $18.75 | 33,570 | 0.54% |
| 02/09/18 | $18.38 | | $18.20 | $18.38 | 35,583 | -1.73% |
| 02/12/18 | $18.43 | | $18.43 | $18.47 | 10,904 | 0.27% |
| 02/13/18 | $18.46 | | $18.46 | $18.57 | 24,885 | 0.16% |
| 02/14/18 | $18.65 | | $18.53 | $18.63 | 16,052 | 1.02% |
| 02/15/18 | $18.81 | | $18.80 | $18.86 | 35,149 | 0.85% |
| 02/16/18 | $19.01 | | $18.92 | $18.98 | 17,528 | 1.06% |
| 02/20/18 | $19.23 | | $19.20 | $19.25 | 18,396 | 1.12% |
| 02/21/18 | $19.36 | | $19.30 | $19.41 | 25,863 | 0.70% |
| 02/22/18 | $19.65 | | $19.65 | $19.70 | 34,233 | 1.49% |
| 02/23/18 | $19.76 | | $19.75 | $19.76 | 37,167 | 0.56% |
| 02/26/18 | $19.78 | | $19.69 | $19.93 | 81,345 | 0.08% |
| 02/27/18 | $19.99 | | $19.97 | $19.99 | 43,538 | 1.08% |
| 02/28/18 | $19.54 | $0.43 | $19.52 | $19.56 | 99,816 | -0.08% |
| 03/01/18 | $19.38 | | $19.45 | $19.49 | 78,003 | -0.82% |
| 03/02/18 | $18.90 | | $18.90 | $19.00 | 48,490 | -2.51% |
| 03/05/18 | $18.92 | | $18.70 | $18.76 | 107,762 | 0.11% |
| 03/06/18 | $18.74 | | $18.66 | $18.74 | 84,371 | -0.96% |
| 03/07/18 | $18.86 | | $18.83 | $19.00 | 20,786 | 0.64% |
| 03/08/18 | $19.00 | | $18.94 | $19.18 | 59,099 | 0.74% |
| 03/09/18 | $18.98 | | $18.99 | $19.20 | 26,043 | -0.11% |
| 03/12/18 | $19.17 | | $19.17 | $19.24 | 10,048 | 1.00% |
| 03/13/18 | $19.00 | | $19.00 | $19.07 | 38,947 | -0.89% |
| 03/14/18 | $19.00 | | $19.00 | $19.13 | 31,643 | 0.00% |
| 03/15/18 | $19.50 | | $19.41 | $19.50 | 26,333 | 2.60% |
| 03/16/18 | $19.48 | | $19.46 | $19.48 | 99,951 | -0.10% |
| 03/19/18 | $19.43 | | $19.42 | $19.48 | 36,815 | -0.26% |
| 03/20/18 | $19.00 | | $19.00 | $19.15 | 38,123 | -2.24% |
| 03/21/18 | $19.24 | | $19.16 | $19.38 | 7,113 | 1.26% |
| 03/22/18 | $19.18 | | $19.18 | $19.23 | 4,875 | -0.31% |

**Exhibit-4f**

**AmTrust Series F Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series F Closing Price | Series F Dividend | Series F Closing Bid | Series F Closing Ask | Series F Trading Volume | Series F Logarithmic Return |
|------|------|------|------|------|------|------|
| 03/23/18 | $19.10 | | $19.09 | $19.10 | 6,190 | -0.42% |
| 03/26/18 | $19.03 | | $18.87 | $18.99 | 9,962 | -0.37% |
| 03/27/18 | $18.13 | | $18.00 | $18.28 | 18,834 | -4.84% |
| 03/28/18 | $18.00 | | $18.00 | $18.01 | 20,031 | -0.72% |
| 03/29/18 | $18.18 | | $17.95 | $18.16 | 16,794 | 1.00% |
| 04/02/18 | $17.90 | | $17.90 | $18.01 | 23,337 | -1.55% |
| 04/03/18 | $17.93 | | $17.87 | $17.88 | 21,665 | 0.17% |
| 04/04/18 | $17.83 | | $17.75 | $17.79 | 12,184 | -0.56% |
| 04/05/18 | $17.72 | | $17.61 | $17.68 | 23,881 | -0.62% |
| 04/06/18 | $17.67 | | $17.67 | $17.68 | 17,188 | -0.28% |
| 04/09/18 | $18.21 | | $18.20 | $18.35 | 15,611 | 3.01% |
| 04/10/18 | $18.74 | | $18.65 | $18.78 | 12,462 | 2.87% |
| 04/11/18 | $18.95 | | $18.95 | $19.00 | 19,307 | 1.11% |
| 04/12/18 | $18.85 | | $18.78 | $19.00 | 10,176 | -0.53% |
| 04/13/18 | $18.90 | | $18.90 | $18.91 | 16,859 | 0.26% |
| 04/16/18 | $19.13 | | $18.95 | $19.13 | 11,621 | 1.21% |
| 04/17/18 | $18.90 | | $18.71 | $18.77 | 31,399 | -1.21% |
| 04/18/18 | $18.90 | | $18.84 | $18.90 | 15,168 | 0.00% |
| 04/19/18 | $18.77 | | $18.66 | $18.77 | 19,433 | -0.69% |
| 04/20/18 | $18.50 | | $18.36 | $18.37 | 51,239 | -1.45% |
| 04/23/18 | $18.22 | | $18.21 | $18.22 | 15,331 | -1.53% |
| 04/24/18 | $18.26 | | $18.25 | $18.26 | 15,281 | 0.22% |
| 04/25/18 | $17.99 | | $17.85 | $18.00 | 32,476 | -1.49% |
| 04/26/18 | $18.08 | | $18.00 | $18.08 | 58,194 | 0.50% |
| 04/27/18 | $18.03 | | $18.01 | $18.14 | 25,117 | -0.28% |
| 04/30/18 | $18.00 | | $18.00 | $18.09 | 21,427 | -0.17% |
| 05/01/18 | $17.86 | | $17.85 | $18.03 | 68,343 | -0.77% |
| 05/02/18 | $17.95 | | $17.95 | $17.98 | 11,152 | 0.49% |
| 05/03/18 | $17.82 | | $17.66 | $17.87 | 33,767 | -0.75% |
| 05/04/18 | $18.00 | | $18.00 | $18.02 | 15,523 | 1.03% |
| 05/07/18 | $18.31 | | $18.31 | $18.35 | 28,631 | 1.72% |
| 05/08/18 | $18.10 | | $18.10 | $18.11 | 18,769 | -1.17% |
| 05/09/18 | $18.39 | | $18.37 | $18.39 | 12,051 | 1.59% |
| 05/10/18 | $18.27 | | $18.25 | $18.41 | 5,783 | -0.65% |
| 05/11/18 | $18.30 | | $18.28 | $18.32 | 17,831 | 0.14% |
| 05/14/18 | $18.39 | | $18.30 | $18.40 | 7,074 | 0.51% |
| 05/15/18 | $17.94 | | $17.77 | $17.93 | 9,701 | -2.48% |
| 05/16/18 | $18.04 | | $18.00 | $18.02 | 24,029 | 0.56% |
| 05/17/18 | $18.11 | | $18.11 | $18.13 | 12,055 | 0.39% |
| 05/18/18 | $19.55 | | $19.48 | $19.49 | 100,906 | 7.65% |
| 05/21/18 | $19.53 | | $19.47 | $19.52 | 30,638 | -0.10% |
| 05/22/18 | $19.12 | | $19.12 | $19.13 | 42,883 | -2.12% |
| 05/23/18 | $19.50 | | $19.41 | $19.49 | 16,178 | 1.97% |
| 05/24/18 | $19.35 | | $19.36 | $19.49 | 31,064 | -0.77% |

127

**Exhibit-4f**

**AmTrust Series F Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series F Closing Price | Series F Dividend | Series F Closing Bid | Series F Closing Ask | Series F Trading Volume | Series F Logarithmic Return |
|---|---|---|---|---|---|---|
| 05/25/18 | $19.53 | | $19.46 | $19.54 | 23,610 | 0.90% |
| 05/29/18 | $19.59 | | $19.56 | $19.60 | 22,242 | 0.34% |
| 05/30/18 | $19.50 | | $19.50 | $19.51 | 12,074 | -0.47% |
| 05/31/18 | $19.09 | $0.43 | $19.02 | $19.06 | 9,165 | 0.12% |
| 06/01/18 | $19.31 | | $19.14 | $19.29 | 13,107 | 1.15% |
| 06/04/18 | $19.28 | | $19.24 | $19.28 | 19,668 | -0.16% |
| 06/05/18 | $19.83 | | $19.62 | $19.83 | 33,820 | 2.81% |
| 06/06/18 | $19.76 | | $19.76 | $19.77 | 27,549 | -0.35% |
| 06/07/18 | $19.95 | | $19.95 | $19.97 | 27,833 | 0.96% |
| 06/08/18 | $20.00 | | $19.99 | $20.00 | 19,457 | 0.25% |
| 06/11/18 | $20.14 | | $19.97 | $20.17 | 23,326 | 0.70% |
| 06/12/18 | $19.94 | | $19.91 | $19.94 | 41,887 | -1.00% |
| 06/13/18 | $20.00 | | $19.99 | $20.00 | 24,790 | 0.30% |
| 06/14/18 | $19.85 | | $19.86 | $19.95 | 27,489 | -0.75% |
| 06/15/18 | $19.90 | | $19.82 | $19.92 | 57,841 | 0.26% |
| 06/18/18 | $19.87 | | $19.85 | $19.90 | 19,053 | -0.16% |
| 06/19/18 | $19.81 | | $19.90 | $19.98 | 26,143 | -0.30% |
| 06/20/18 | $19.99 | | $19.93 | $19.99 | 11,598 | 0.90% |
| 06/21/18 | $19.91 | | $19.91 | $19.94 | 7,129 | -0.40% |
| 06/22/18 | $19.75 | | $19.68 | $19.74 | 11,141 | -0.81% |
| 06/25/18 | $19.50 | | $19.46 | $19.50 | 18,639 | -1.28% |
| 06/26/18 | $19.42 | | $19.36 | $19.39 | 16,315 | -0.41% |
| 06/27/18 | $19.52 | | $19.54 | $19.97 | 13,486 | 0.51% |
| 06/28/18 | $19.76 | | $19.57 | $19.79 | 14,361 | 1.21% |
| 06/29/18 | $19.83 | | $19.77 | $19.90 | 5,360 | 0.36% |
| 07/02/18 | $19.80 | | $19.72 | $19.76 | 25,248 | -0.15% |
| 07/03/18 | $19.63 | | $19.60 | $19.75 | 27,786 | -0.85% |
| 07/05/18 | $19.80 | | $19.75 | $19.97 | 17,308 | 0.85% |
| 07/06/18 | $19.80 | | $19.76 | $19.80 | 21,059 | 0.00% |
| 07/09/18 | $19.82 | | $19.73 | $19.83 | 22,399 | 0.10% |
| 07/10/18 | $19.85 | | $19.86 | $19.89 | 22,270 | 0.15% |
| 07/11/18 | $19.78 | | $19.78 | $19.79 | 14,640 | -0.35% |
| 07/12/18 | $19.82 | | $19.82 | $19.83 | 21,261 | 0.20% |
| 07/13/18 | $19.55 | | $19.51 | $19.55 | 10,031 | -1.37% |
| 07/16/18 | $19.52 | | $19.52 | $19.54 | 11,059 | -0.15% |
| 07/17/18 | $19.61 | | $19.46 | $19.62 | 15,097 | 0.46% |
| 07/18/18 | $19.56 | | $19.44 | $19.59 | 9,616 | -0.26% |
| 07/19/18 | $19.58 | | $19.57 | $19.60 | 8,226 | 0.10% |
| 07/20/18 | $19.54 | | $19.53 | $19.54 | 15,484 | -0.20% |
| 07/23/18 | $19.92 | | $19.72 | $19.75 | 8,018 | 1.93% |
| 07/24/18 | $19.60 | | $19.65 | $19.76 | 17,597 | -1.62% |
| 07/25/18 | $19.60 | | $19.58 | $19.60 | 16,525 | 0.00% |
| 07/26/18 | $19.65 | | $19.64 | $19.80 | 16,409 | 0.26% |
| 07/27/18 | $19.60 | | $19.50 | $19.59 | 11,485 | -0.26% |

128

## Exhibit-4f

### AmTrust Series F Preferred Share Prices, Dividends, Volume, and Returns

19 January 2018 through 22 January 2019

| Date | Series F Closing Price | Series F Dividend | Series F Closing Bid | Series F Closing Ask | Series F Trading Volume | Series F Logarithmic Return |
|------|------|------|------|------|------|------|
| 07/30/18 | $19.58 | | $19.57 | $19.58 | 11,757 | -0.10% |
| 07/31/18 | $19.54 | | $19.53 | $19.54 | 11,617 | -0.20% |
| 08/01/18 | $19.18 | | $19.10 | $19.19 | 5,312 | -1.88% |
| 08/02/18 | $19.29 | | $19.25 | $19.29 | 8,295 | 0.59% |
| 08/03/18 | $19.26 | | $19.26 | $19.31 | 13,140 | -0.16% |
| 08/06/18 | $19.29 | | $19.29 | $19.30 | 13,871 | 0.16% |
| 08/07/18 | $19.33 | | $19.33 | $19.43 | 6,846 | 0.20% |
| 08/08/18 | $19.23 | | $19.32 | $19.35 | 50,182 | -0.51% |
| 08/09/18 | $19.33 | | $19.20 | $19.34 | 9,470 | 0.52% |
| 08/10/18 | $19.23 | | $19.10 | $19.23 | 8,578 | -0.52% |
| 08/13/18 | $19.08 | | $18.93 | $19.08 | 6,017 | -0.78% |
| 08/14/18 | $19.00 | | $18.90 | $19.03 | 5,352 | -0.42% |
| 08/15/18 | $18.85 | | $18.80 | $18.97 | 8,344 | -0.80% |
| 08/16/18 | $19.00 | | $18.97 | $19.05 | 6,915 | 0.80% |
| 08/17/18 | $19.03 | | $19.03 | $19.05 | 7,527 | 0.16% |
| 08/20/18 | $19.37 | | $19.13 | $19.42 | 13,221 | 1.77% |
| 08/21/18 | $19.31 | | $19.25 | $19.31 | 15,337 | -0.31% |
| 08/22/18 | $19.31 | | $19.31 | $19.35 | 15,560 | 0.00% |
| 08/23/18 | $19.38 | | $19.33 | $19.37 | 4,304 | 0.36% |
| 08/24/18 | $19.39 | | $19.38 | $19.40 | 4,449 | 0.05% |
| 08/27/18 | $19.32 | | $19.30 | $19.39 | 17,438 | -0.35% |
| 08/28/18 | $19.43 | | $19.43 | $19.46 | 12,509 | 0.55% |
| 08/29/18 | $19.35 | | $19.25 | $19.39 | 12,206 | -0.41% |
| 08/30/18 | $19.06 | $0.43 | $18.55 | $19.06 | 8,487 | 0.74% |
| 08/31/18 | $19.12 | | $19.09 | $19.20 | 4,495 | 0.31% |
| 09/04/18 | $18.47 | | $18.40 | $18.51 | 23,098 | -3.46% |
| 09/05/18 | $18.32 | | $18.25 | $18.32 | 48,091 | -0.82% |
| 09/06/18 | $18.17 | | $18.15 | $18.24 | 35,698 | -0.82% |
| 09/07/18 | $18.30 | | $18.30 | $18.31 | 30,383 | 0.71% |
| 09/10/18 | $18.15 | | $18.15 | $18.18 | 17,047 | -0.82% |
| 09/11/18 | $17.69 | | $17.45 | $17.50 | 67,998 | -2.57% |
| 09/12/18 | $17.79 | | $17.62 | $17.69 | 15,392 | 0.56% |
| 09/13/18 | $17.41 | | $17.37 | $17.41 | 34,472 | -2.16% |
| 09/14/18 | $17.46 | | $17.12 | $17.55 | 39,286 | 0.30% |
| 09/17/18 | $17.28 | | $17.23 | $17.78 | 31,250 | -1.05% |
| 09/18/18 | $17.29 | | $17.29 | $17.30 | 22,718 | 0.06% |
| 09/19/18 | $17.14 | | $17.01 | $17.15 | 23,253 | -0.87% |
| 09/20/18 | $17.11 | | $17.10 | $17.14 | 21,242 | -0.18% |
| 09/21/18 | $17.03 | | $17.00 | $17.29 | 14,690 | -0.46% |
| 09/24/18 | $17.02 | | $16.97 | $17.02 | 15,623 | -0.06% |
| 09/25/18 | $16.29 | | $16.10 | $16.30 | 21,148 | -4.38% |
| 09/26/18 | $15.90 | | $15.90 | $15.91 | 44,168 | -2.42% |
| 09/27/18 | $16.89 | | $16.70 | $16.80 | 52,784 | 6.04% |
| 09/28/18 | $17.05 | | $17.05 | $17.45 | 29,525 | 0.94% |

**Exhibit-4f**

**AmTrust Series F Preferred Share Prices, Dividends, Volume, and Returns**

19 January 2018 through 22 January 2019

| Date | Series F Closing Price | Series F Dividend | Series F Closing Bid | Series F Closing Ask | Series F Trading Volume | Series F Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/01/18 | $16.31 | | $16.31 | $16.51 | 41,551 | -4.44% |
| 10/02/18 | $15.83 | | $15.67 | $15.82 | 34,925 | -2.99% |
| 10/03/18 | $16.20 | | $16.00 | $16.07 | 49,762 | 2.31% |
| 10/04/18 | $15.34 | | $15.11 | $15.34 | 43,852 | -5.45% |
| 10/05/18 | $15.15 | | $15.15 | $15.16 | 31,191 | -1.25% |
| 10/08/18 | $15.40 | | $15.30 | $15.40 | 26,330 | 1.64% |
| 10/09/18 | $15.36 | | $15.36 | $15.37 | 27,035 | -0.26% |
| 10/10/18 | $15.30 | | $15.22 | $15.35 | 41,415 | -0.39% |
| 10/11/18 | $15.07 | | $15.02 | $15.08 | 20,410 | -1.51% |
| 10/12/18 | $14.93 | | $14.93 | $15.03 | 23,871 | -0.93% |
| 10/15/18 | $14.74 | | $14.72 | $14.82 | 20,944 | -1.27% |
| 10/16/18 | $14.48 | | $14.26 | $14.49 | 33,267 | -1.79% |
| 10/17/18 | $15.05 | | $14.95 | $15.05 | 50,142 | 3.86% |
| 10/18/18 | $15.75 | | $15.75 | $15.80 | 54,825 | 4.55% |
| 10/19/18 | $16.02 | | $15.81 | $16.10 | 13,541 | 1.70% |
| 10/22/18 | $16.46 | | $16.44 | $16.58 | 34,624 | 2.71% |
| 10/23/18 | $16.50 | | $16.20 | $16.50 | 6,923 | 0.24% |
| 10/24/18 | $16.25 | | $16.24 | $16.25 | 21,004 | -1.53% |
| 10/25/18 | $16.16 | | $15.93 | $16.22 | 27,791 | -0.56% |
| 10/26/18 | $15.80 | | $15.80 | $16.11 | 5,977 | -2.25% |
| 10/29/18 | $16.29 | | $16.10 | $16.29 | 30,011 | 3.05% |
| 10/30/18 | $16.01 | | $15.87 | $16.00 | 27,645 | -1.73% |
| 10/31/18 | $16.00 | | $15.96 | $16.00 | 14,583 | -0.06% |
| 11/01/18 | $16.36 | | $16.08 | $16.70 | 6,342 | 2.23% |
| 11/02/18 | $16.19 | | $16.05 | $16.19 | 3,967 | -1.04% |
| 11/05/18 | $15.90 | | $15.90 | $15.96 | 8,647 | -1.81% |
| 11/06/18 | $15.64 | | $15.60 | $15.63 | 28,424 | -1.65% |
| 11/07/18 | $15.59 | | $15.50 | $15.59 | 14,612 | -0.32% |
| 11/08/18 | $15.70 | | $15.68 | $15.70 | 24,500 | 0.70% |
| 11/09/18 | $15.84 | | $15.84 | $15.85 | 12,806 | 0.89% |
| 11/12/18 | $15.44 | | $15.20 | $15.50 | 38,715 | -2.56% |
| 11/13/18 | $15.05 | | $15.02 | $15.04 | 16,903 | -2.56% |
| 11/14/18 | $14.96 | | $14.80 | $15.20 | 81,415 | -0.60% |
| 11/15/18 | $14.91 | | $14.74 | $14.82 | 41,864 | -0.33% |
| 11/16/18 | $14.82 | | $14.70 | $14.87 | 32,393 | -0.61% |
| 11/19/18 | $14.95 | | $14.70 | $14.95 | 47,776 | 0.87% |
| 11/20/18 | $14.95 | | $14.65 | $14.66 | 16,908 | 0.00% |
| 11/21/18 | $15.05 | | $15.00 | $15.07 | 34,373 | 0.67% |
| 11/23/18 | $14.98 | | $14.95 | $14.98 | 14,989 | -0.47% |
| 11/26/18 | $15.10 | | $15.10 | $15.34 | 96,147 | 0.80% |
| 11/27/18 | $14.57 | | $14.80 | $14.86 | 57,989 | -3.57% |
| 11/28/18 | $14.51 | | $14.38 | $14.41 | 46,735 | -0.41% |
| 11/29/18 | $13.74 | $0.43 | $13.50 | $13.51 | 55,785 | -2.34% |
| 11/30/18 | $13.44 | | $13.00 | $13.44 | 174,098 | -2.21% |

## Exhibit-4f

### AmTrust Series F Preferred Share Prices, Dividends, Volume, and Returns

19 January 2018 through 22 January 2019

| Date | Series F Closing Price | Series F Dividend | Series F Closing Bid | Series F Closing Ask | Series F Trading Volume | Series F Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/03/18 | $13.00 | | $13.00 | $13.01 | 85,365 | -3.33% |
| 12/04/18 | $13.00 | | $13.00 | $13.01 | 130,620 | 0.00% |
| 12/06/18 | $12.92 | | $12.90 | $12.93 | 92,618 | -0.62% |
| 12/07/18 | $12.85 | | $12.84 | $12.85 | 73,607 | -0.54% |
| 12/10/18 | $12.30 | | $12.30 | $12.52 | 180,763 | -4.37% |
| 12/11/18 | $12.65 | | $12.65 | $12.66 | 52,195 | 2.81% |
| 12/12/18 | $13.80 | | $13.80 | $13.97 | 117,230 | 8.70% |
| 12/13/18 | $14.43 | | $14.32 | $14.39 | 107,919 | 4.46% |
| 12/14/18 | $13.80 | | $13.69 | $13.70 | 95,016 | -4.46% |
| 12/17/18 | $13.72 | | $13.50 | $13.69 | 45,916 | -0.58% |
| 12/18/18 | $13.15 | | $12.90 | $13.43 | 76,143 | -4.24% |
| 12/19/18 | $12.60 | | $12.46 | $12.60 | 79,057 | -4.27% |
| 12/20/18 | $11.92 | | $11.85 | $11.93 | 103,319 | -5.55% |
| 12/21/18 | $12.20 | | $12.10 | $12.11 | 58,385 | 2.32% |
| 12/24/18 | $11.85 | | $11.80 | $12.00 | 90,942 | -2.91% |
| 12/26/18 | $12.00 | | $12.00 | $12.24 | 93,369 | 1.26% |
| 12/27/18 | $11.89 | | $11.86 | $11.89 | 87,907 | -0.92% |
| 12/28/18 | $12.00 | | $12.00 | $12.20 | 63,397 | 0.92% |
| 12/31/18 | $12.19 | | $12.00 | $12.19 | 67,371 | 1.57% |
| 01/02/19 | $12.66 | | $12.86 | $13.07 | 42,722 | 3.78% |
| 01/03/19 | $13.08 | | $13.00 | $13.08 | 27,172 | 3.26% |
| 01/04/19 | $13.80 | | $13.59 | $14.02 | 54,559 | 5.36% |
| 01/07/19 | $13.38 | | $13.46 | $13.62 | 15,722 | -3.09% |
| 01/08/19 | $13.41 | | $13.40 | $13.41 | 21,861 | 0.22% |
| 01/09/19 | $13.14 | | $13.00 | $13.21 | 20,306 | -2.03% |
| 01/10/19 | $13.00 | | $13.00 | $13.25 | 18,114 | -1.07% |
| 01/11/19 | $13.35 | | $13.41 | $13.43 | 39,502 | 2.66% |
| 01/14/19 | $13.73 | | $13.60 | $14.11 | 24,036 | 2.81% |
| 01/15/19 | $14.09 | | $14.04 | $14.24 | 20,186 | 2.59% |
| 01/16/19 | $13.76 | | $13.75 | $13.78 | 11,853 | -2.37% |
| 01/17/19 | $14.03 | | $13.95 | $14.23 | 17,763 | 1.94% |
| 01/18/19 | $14.18 | | $13.98 | $13.99 | 19,279 | 1.06% |
| 01/22/19 | $8.94 | | $8.94 | $8.95 | 408,246 | -46.13% |

**Source:** Bloomberg.

131

# Exhibit-5

## Market Index and Sector Index

22 January 2018 through 22 January 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 01/22/18 | 0.76% | 0.46% |
| 01/23/18 | 0.26% | 0.79% |
| 01/24/18 | -0.09% | -0.02% |
| 01/25/18 | 0.01% | 0.20% |
| 01/26/18 | 0.99% | 0.69% |
| 01/29/18 | -0.69% | -0.62% |
| 01/30/18 | -1.02% | -2.24% |
| 01/31/18 | 0.02% | -0.24% |
| 02/01/18 | -0.03% | 0.70% |
| 02/02/18 | -2.11% | -1.49% |
| 02/05/18 | -3.88% | -3.63% |
| 02/06/18 | 1.52% | -0.01% |
| 02/07/18 | -0.42% | 0.15% |
| 02/08/18 | -3.53% | -3.32% |
| 02/09/18 | 1.22% | 1.14% |
| 02/12/18 | 1.31% | 0.95% |
| 02/13/18 | 0.29% | -0.47% |
| 02/14/18 | 1.43% | 2.53% |
| 02/15/18 | 1.11% | 0.48% |
| 02/16/18 | 0.04% | 0.71% |
| 02/20/18 | -0.63% | -0.97% |
| 02/21/18 | -0.44% | 0.00% |
| 02/22/18 | 0.02% | -1.24% |
| 02/23/18 | 1.46% | 0.98% |
| 02/26/18 | 1.00% | 0.96% |
| 02/27/18 | -1.26% | -0.25% |
| 02/28/18 | -1.11% | -1.51% |
| 03/01/18 | -1.09% | -1.09% |
| 03/02/18 | 0.59% | 0.22% |
| 03/05/18 | 1.01% | 1.68% |
| 03/06/18 | 0.41% | 0.44% |
| 03/07/18 | 0.04% | 0.17% |
| 03/08/18 | 0.36% | -0.22% |
| 03/09/18 | 1.56% | 1.95% |
| 03/12/18 | -0.02% | -0.79% |
| 03/13/18 | -0.62% | -0.40% |
| 03/14/18 | -0.46% | -0.83% |

## Exhibit-5

### Market Index and Sector Index

22 January 2018 through 22 January 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 03/15/18 | -0.22% | 0.13% |
| 03/16/18 | 0.24% | 0.78% |
| 03/19/18 | -1.30% | -0.85% |
| 03/20/18 | 0.13% | 0.52% |
| 03/21/18 | 0.04% | -0.04% |
| 03/22/18 | -2.42% | -2.37% |
| 03/23/18 | -1.95% | -2.38% |
| 03/26/18 | 2.40% | 1.92% |
| 03/27/18 | -1.67% | -0.96% |
| 03/28/18 | -0.26% | 1.09% |
| 03/29/18 | 1.34% | 0.59% |
| 04/02/18 | -2.16% | -1.89% |
| 04/03/18 | 1.15% | 0.96% |
| 04/04/18 | 1.03% | 0.66% |
| 04/05/18 | 0.74% | 0.24% |
| 04/06/18 | -2.02% | -1.73% |
| 04/09/18 | 0.28% | -0.66% |
| 04/10/18 | 1.63% | 1.05% |
| 04/11/18 | -0.38% | -0.09% |
| 04/12/18 | 0.69% | 0.64% |
| 04/13/18 | -0.31% | -0.07% |
| 04/16/18 | 0.80% | 1.26% |
| 04/17/18 | 1.02% | -0.16% |
| 04/18/18 | 0.16% | 0.11% |
| 04/19/18 | -0.54% | 0.31% |
| 04/20/18 | -0.75% | -0.13% |
| 04/23/18 | -0.04% | 0.36% |
| 04/24/18 | -1.14% | -0.51% |
| 04/25/18 | 0.08% | -0.18% |
| 04/26/18 | 0.90% | -0.20% |
| 04/27/18 | 0.07% | -0.04% |
| 04/30/18 | -0.73% | -1.29% |
| 05/01/18 | 0.22% | 0.09% |
| 05/02/18 | -0.56% | -1.88% |
| 05/03/18 | -0.23% | -0.67% |
| 05/04/18 | 1.22% | 1.27% |
| 05/07/18 | 0.41% | 0.54% |

133

# Exhibit-5

## Market Index and Sector Index

22 January 2018 through 22 January 2019

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 05/08/18 | 0.04% | 0.56% |
| 05/09/18 | 0.86% | 0.01% |
| 05/10/18 | 0.86% | 0.86% |
| 05/11/18 | 0.15% | -0.02% |
| 05/14/18 | 0.08% | -0.73% |
| 05/15/18 | -0.58% | 0.04% |
| 05/16/18 | 0.48% | 0.31% |
| 05/17/18 | 0.03% | 0.35% |
| 05/18/18 | -0.22% | -0.23% |
| 05/21/18 | 0.70% | 0.97% |
| 05/22/18 | -0.35% | 0.16% |
| 05/23/18 | 0.23% | -0.16% |
| 05/24/18 | -0.18% | -0.37% |
| 05/25/18 | -0.22% | -0.34% |
| 05/29/18 | -1.00% | -2.46% |
| 05/30/18 | 1.30% | 1.73% |
| 05/31/18 | -0.65% | -0.87% |
| 06/01/18 | 0.96% | 1.13% |
| 06/04/18 | 0.45% | 0.32% |
| 06/05/18 | 0.15% | 0.21% |
| 06/06/18 | 0.79% | 0.92% |
| 06/07/18 | -0.11% | 0.30% |
| 06/08/18 | 0.30% | 1.06% |
| 06/11/18 | 0.15% | -0.11% |
| 06/12/18 | 0.19% | -0.72% |
| 06/13/18 | -0.36% | -0.19% |
| 06/14/18 | 0.26% | -0.49% |
| 06/15/18 | -0.16% | -0.14% |
| 06/18/18 | -0.07% | 0.17% |
| 06/19/18 | -0.41% | 0.01% |
| 06/20/18 | 0.27% | -0.23% |
| 06/21/18 | -0.69% | -1.05% |
| 06/22/18 | 0.23% | 0.62% |
| 06/25/18 | -1.45% | -0.84% |
| 06/26/18 | 0.29% | -0.74% |
| 06/27/18 | -0.98% | -2.08% |
| 06/28/18 | 0.56% | 0.79% |

## Exhibit-5

**Market Index and Sector Index**

22 January 2018 through 22 January 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 06/29/18 | 0.16% | -0.03% |
| 07/02/18 | 0.22% | 0.32% |
| 07/03/18 | -0.29% | 0.27% |
| 07/05/18 | 0.84% | 0.64% |
| 07/06/18 | 0.84% | 0.92% |
| 07/09/18 | 0.84% | 1.84% |
| 07/10/18 | 0.23% | -0.30% |
| 07/11/18 | -0.74% | -0.78% |
| 07/12/18 | 0.82% | -0.08% |
| 07/13/18 | 0.07% | 0.21% |
| 07/16/18 | -0.18% | 0.61% |
| 07/17/18 | 0.39% | 0.10% |
| 07/18/18 | 0.25% | 1.04% |
| 07/19/18 | -0.25% | -0.57% |
| 07/20/18 | -0.10% | 0.23% |
| 07/23/18 | 0.10% | 0.45% |
| 07/24/18 | 0.20% | 0.30% |
| 07/25/18 | 0.82% | 0.58% |
| 07/26/18 | -0.16% | 0.91% |
| 07/27/18 | -0.77% | 0.20% |
| 07/30/18 | -0.56% | 0.32% |
| 07/31/18 | 0.55% | 0.44% |
| 08/01/18 | -0.13% | -0.41% |
| 08/02/18 | 0.55% | -1.58% |
| 08/03/18 | 0.33% | 0.16% |
| 08/06/18 | 0.38% | 0.29% |
| 08/07/18 | 0.22% | 0.01% |
| 08/08/18 | -0.03% | -0.05% |
| 08/09/18 | -0.03% | -0.19% |
| 08/10/18 | -0.64% | -1.02% |
| 08/13/18 | -0.47% | -0.41% |
| 08/14/18 | 0.66% | 0.70% |
| 08/15/18 | -0.91% | 0.03% |
| 08/16/18 | 0.80% | 0.99% |
| 08/17/18 | 0.39% | 0.14% |
| 08/20/18 | 0.28% | -0.09% |
| 08/21/18 | 0.31% | 0.67% |

135

# Exhibit-5

## Market Index and Sector Index

22 January 2018 through 22 January 2019

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 08/22/18 | 0.07% | -0.48% |
| 08/23/18 | -0.24% | -0.49% |
| 08/24/18 | 0.62% | 0.51% |
| 08/27/18 | 0.71% | 0.35% |
| 08/28/18 | 0.00% | -0.21% |
| 08/29/18 | 0.52% | -0.01% |
| 08/30/18 | -0.45% | -0.59% |
| 08/31/18 | 0.03% | 0.05% |
| 09/04/18 | -0.22% | 0.32% |
| 09/05/18 | -0.35% | 0.27% |
| 09/06/18 | -0.40% | 0.02% |
| 09/07/18 | -0.24% | -0.40% |
| 09/10/18 | 0.23% | -0.39% |
| 09/11/18 | 0.32% | -0.02% |
| 09/12/18 | 0.08% | -0.64% |
| 09/13/18 | 0.43% | 0.83% |
| 09/14/18 | 0.09% | 1.16% |
| 09/17/18 | -0.60% | -0.42% |
| 09/18/18 | 0.55% | 0.50% |
| 09/19/18 | 0.05% | 0.67% |
| 09/20/18 | 0.78% | 0.75% |
| 09/21/18 | -0.10% | 0.16% |
| 09/24/18 | -0.37% | -1.52% |
| 09/25/18 | -0.05% | -0.51% |
| 09/26/18 | -0.40% | -0.77% |
| 09/27/18 | 0.24% | 0.29% |
| 09/28/18 | 0.01% | 0.40% |
| 10/01/18 | 0.18% | -0.89% |
| 10/02/18 | -0.23% | 0.13% |
| 10/03/18 | 0.16% | 0.39% |
| 10/04/18 | -0.94% | 0.14% |
| 10/05/18 | -0.61% | -0.48% |
| 10/08/18 | -0.13% | 0.65% |
| 10/09/18 | -0.18% | 0.17% |
| 10/10/18 | -3.18% | -2.16% |
| 10/11/18 | -1.90% | -3.11% |
| 10/12/18 | 1.22% | -0.45% |

# Exhibit-5

## Market Index and Sector Index

22 January 2018 through 22 January 2019

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 10/15/18 | -0.37% | -0.13% |
| 10/16/18 | 2.12% | 1.62% |
| 10/17/18 | -0.14% | 0.59% |
| 10/18/18 | -1.47% | -1.21% |
| 10/19/18 | -0.18% | 0.23% |
| 10/22/18 | -0.39% | -0.64% |
| 10/23/18 | -0.60% | -1.48% |
| 10/24/18 | -3.11% | -2.62% |
| 10/25/18 | 1.73% | 1.62% |
| 10/26/18 | -1.56% | 0.05% |
| 10/29/18 | -0.70% | 0.45% |
| 10/30/18 | 1.55% | 1.52% |
| 10/31/18 | 1.04% | 1.02% |
| 11/01/18 | 1.29% | 0.59% |
| 11/02/18 | -0.48% | 0.67% |
| 11/05/18 | 0.44% | 0.64% |
| 11/06/18 | 0.57% | 0.73% |
| 11/07/18 | 1.91% | 1.39% |
| 11/08/18 | -0.29% | 0.44% |
| 11/09/18 | -0.98% | -0.69% |
| 11/12/18 | -1.91% | -1.18% |
| 11/13/18 | -0.12% | 0.35% |
| 11/14/18 | -0.66% | -1.67% |
| 11/15/18 | 1.07% | 0.85% |
| 11/16/18 | 0.21% | 0.17% |
| 11/19/18 | -1.67% | 0.31% |
| 11/20/18 | -1.81% | -1.25% |
| 11/21/18 | 0.62% | 0.29% |
| 11/23/18 | -0.56% | -0.10% |
| 11/26/18 | 1.45% | 0.95% |
| 11/27/18 | 0.05% | -0.58% |
| 11/28/18 | 2.21% | 2.35% |
| 11/29/18 | -0.18% | -0.43% |
| 11/30/18 | 0.68% | 0.60% |
| 12/03/18 | 1.14% | -0.16% |
| 12/04/18 | -3.23% | -2.88% |
| 12/06/18 | -0.19% | -0.94% |

# Exhibit-5

## Market Index and Sector Index

22 January 2018 through 22 January 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 12/07/18 | -2.13% | -0.83% |
| 12/10/18 | -0.02% | -1.10% |
| 12/11/18 | -0.07% | -0.71% |
| 12/12/18 | 0.63% | 0.60% |
| 12/13/18 | -0.21% | -0.16% |
| 12/14/18 | -1.72% | -0.46% |
| 12/17/18 | -2.11% | -1.65% |
| 12/18/18 | -0.02% | 0.08% |
| 12/19/18 | -1.49% | -0.83% |
| 12/20/18 | -1.55% | -0.59% |
| 12/21/18 | -2.08% | -1.42% |
| 12/24/18 | -2.45% | -2.74% |
| 12/26/18 | 4.58% | 4.02% |
| 12/27/18 | 0.68% | 1.31% |
| 12/28/18 | 0.02% | 0.12% |
| 12/31/18 | 0.83% | 0.85% |
| 01/02/19 | 0.18% | -0.74% |
| 01/03/19 | -2.13% | -1.24% |
| 01/04/19 | 3.29% | 2.60% |
| 01/07/19 | 0.92% | -0.10% |
| 01/08/19 | 1.02% | 0.02% |
| 01/09/19 | 0.62% | 0.86% |
| 01/10/19 | 0.45% | 0.73% |
| 01/11/19 | -0.02% | -0.36% |
| 01/14/19 | -0.55% | 0.30% |
| 01/15/19 | 0.98% | 1.02% |
| 01/16/19 | 0.32% | 1.05% |
| 01/17/19 | 0.71% | 0.62% |
| 01/18/19 | 1.20% | 1.75% |
| 01/22/19 | -1.43% | -1.02% |

**Sources:** Bloomberg and CRSP.

# Exhibit-6

**Preferred Shares Index Level and Returns**

19 January 2018 through 22 January 2019

| Date | Preferred Shares Index Level | Preferred Shares Index Return |
|---|---|---|
| 01/19/18 | 786.52 | |
| 01/22/18 | 788.82 | 0.29% |
| 01/23/18 | 790.47 | 0.21% |
| 01/24/18 | 790.27 | -0.03% |
| 01/25/18 | 789.62 | -0.08% |
| 01/26/18 | 786.96 | -0.34% |
| 01/29/18 | 781.12 | -0.74% |
| 01/30/18 | 777.27 | -0.49% |
| 01/31/18 | 780.37 | 0.40% |
| 02/01/18 | 776.38 | -0.51% |
| 02/02/18 | 771.33 | -0.65% |
| 02/05/18 | 768.91 | -0.31% |
| 02/06/18 | 771.04 | 0.28% |
| 02/07/18 | 773.34 | 0.30% |
| 02/08/18 | 767.75 | -0.73% |
| 02/09/18 | 769.44 | 0.22% |
| 02/12/18 | 770.61 | 0.15% |
| 02/13/18 | 768.01 | -0.34% |
| 02/14/18 | 767.91 | -0.01% |
| 02/15/18 | 768.72 | 0.11% |
| 02/16/18 | 770.84 | 0.28% |
| 02/20/18 | 771.49 | 0.08% |
| 02/21/18 | 772.35 | 0.11% |
| 02/22/18 | 773.12 | 0.10% |
| 02/23/18 | 776.85 | 0.48% |
| 02/26/18 | 778.84 | 0.26% |
| 02/27/18 | 777.73 | -0.14% |
| 02/28/18 | 777.14 | -0.08% |
| 03/01/18 | 776.42 | -0.09% |
| 03/02/18 | 775.98 | -0.06% |
| 03/05/18 | 779.60 | 0.47% |
| 03/06/18 | 780.11 | 0.07% |
| 03/07/18 | 780.29 | 0.02% |
| 03/08/18 | 782.08 | 0.23% |
| 03/09/18 | 780.94 | -0.15% |

# Exhibit-6

**Preferred Shares Index Level and Returns**

19 January 2018 through 22 January 2019

| Date | Preferred Shares Index Level | Preferred Shares Index Return |
|---|---|---|
| 03/12/18 | 779.93 | -0.13% |
| 03/13/18 | 780.20 | 0.03% |
| 03/14/18 | 781.09 | 0.11% |
| 03/15/18 | 780.99 | -0.01% |
| 03/16/18 | 781.48 | 0.06% |
| 03/19/18 | 779.56 | -0.25% |
| 03/20/18 | 778.30 | -0.16% |
| 03/21/18 | 779.02 | 0.09% |
| 03/22/18 | 777.41 | -0.21% |
| 03/23/18 | 776.18 | -0.16% |
| 03/26/18 | 776.60 | 0.05% |
| 03/27/18 | 777.19 | 0.08% |
| 03/28/18 | 774.83 | -0.30% |
| 03/29/18 | 776.46 | 0.21% |
| 04/02/18 | 775.17 | -0.17% |
| 04/03/18 | 774.69 | -0.06% |
| 04/04/18 | 774.79 | 0.01% |
| 04/05/18 | 775.30 | 0.07% |
| 04/06/18 | 774.22 | -0.14% |
| 04/09/18 | 773.38 | -0.11% |
| 04/10/18 | 773.74 | 0.05% |
| 04/11/18 | 773.35 | -0.05% |
| 04/12/18 | 772.50 | -0.11% |
| 04/13/18 | 772.50 | 0.00% |
| 04/16/18 | 773.34 | 0.11% |
| 04/17/18 | 775.14 | 0.23% |
| 04/18/18 | 775.15 | 0.00% |
| 04/19/18 | 773.25 | -0.25% |
| 04/20/18 | 775.75 | 0.32% |
| 04/23/18 | 774.02 | -0.22% |
| 04/24/18 | 771.72 | -0.30% |
| 04/25/18 | 769.49 | -0.29% |
| 04/26/18 | 770.03 | 0.07% |
| 04/27/18 | 769.84 | -0.02% |
| 04/30/18 | 769.74 | -0.01% |

# Exhibit-6

**Preferred Shares Index Level and Returns**

19 January 2018 through 22 January 2019

| Date | Preferred Shares Index Level | Preferred Shares Index Return |
|------|------|------|
| 05/01/18 | 769.11 | -0.08% |
| 05/02/18 | 769.53 | 0.05% |
| 05/03/18 | 768.26 | -0.17% |
| 05/04/18 | 769.46 | 0.16% |
| 05/07/18 | 769.53 | 0.01% |
| 05/08/18 | 768.31 | -0.16% |
| 05/09/18 | 768.43 | 0.02% |
| 05/10/18 | 769.40 | 0.13% |
| 05/11/18 | 771.68 | 0.30% |
| 05/14/18 | 771.28 | -0.05% |
| 05/15/18 | 767.89 | -0.44% |
| 05/16/18 | 768.37 | 0.06% |
| 05/17/18 | 767.36 | -0.13% |
| 05/18/18 | 768.32 | 0.13% |
| 05/21/18 | 768.76 | 0.06% |
| 05/22/18 | 768.46 | -0.04% |
| 05/23/18 | 768.97 | 0.07% |
| 05/24/18 | 772.21 | 0.42% |
| 05/25/18 | 771.98 | -0.03% |
| 05/29/18 | 771.97 | -0.00% |
| 05/30/18 | 772.09 | 0.02% |
| 05/31/18 | 770.89 | -0.16% |
| 06/01/18 | 774.18 | 0.43% |
| 06/04/18 | 775.01 | 0.11% |
| 06/05/18 | 777.27 | 0.29% |
| 06/06/18 | 778.15 | 0.11% |
| 06/07/18 | 778.86 | 0.09% |
| 06/08/18 | 779.51 | 0.08% |
| 06/11/18 | 780.24 | 0.09% |
| 06/12/18 | 779.39 | -0.11% |
| 06/13/18 | 777.93 | -0.19% |
| 06/14/18 | 778.05 | 0.02% |
| 06/15/18 | 778.34 | 0.04% |
| 06/18/18 | 779.39 | 0.13% |
| 06/19/18 | 779.01 | -0.05% |

# Exhibit-6

**Preferred Shares Index Level and Returns**

19 January 2018 through 22 January 2019

| Date | Preferred Shares Index Level | Preferred Shares Index Return |
|---|---|---|
| 06/20/18 | 778.39 | -0.08% |
| 06/21/18 | 777.24 | -0.15% |
| 06/22/18 | 779.12 | 0.24% |
| 06/25/18 | 778.01 | -0.14% |
| 06/26/18 | 778.36 | 0.04% |
| 06/27/18 | 777.87 | -0.06% |
| 06/28/18 | 777.53 | -0.04% |
| 06/29/18 | 778.63 | 0.14% |
| 07/02/18 | 781.75 | 0.40% |
| 07/03/18 | 784.35 | 0.33% |
| 07/05/18 | 786.60 | 0.29% |
| 07/06/18 | 788.45 | 0.23% |
| 07/09/18 | 788.53 | 0.01% |
| 07/10/18 | 788.48 | -0.01% |
| 07/11/18 | 785.90 | -0.33% |
| 07/12/18 | 785.60 | -0.04% |
| 07/13/18 | 783.75 | -0.24% |
| 07/16/18 | 780.72 | -0.39% |
| 07/17/18 | 779.40 | -0.17% |
| 07/18/18 | 778.72 | -0.09% |
| 07/19/18 | 780.20 | 0.19% |
| 07/20/18 | 784.74 | 0.58% |
| 07/23/18 | 781.98 | -0.35% |
| 07/24/18 | 781.41 | -0.07% |
| 07/25/18 | 781.67 | 0.03% |
| 07/26/18 | 781.34 | -0.04% |
| 07/27/18 | 780.68 | -0.08% |
| 07/30/18 | 779.54 | -0.15% |
| 07/31/18 | 780.34 | 0.10% |
| 08/01/18 | 777.23 | -0.40% |
| 08/02/18 | 778.32 | 0.14% |
| 08/03/18 | 779.13 | 0.10% |
| 08/06/18 | 779.37 | 0.03% |
| 08/07/18 | 778.95 | -0.05% |
| 08/08/18 | 779.53 | 0.07% |

142

# Exhibit-6

## Preferred Shares Index Level and Returns

19 January 2018 through 22 January 2019

| Date | Preferred Shares Index Level | Preferred Shares Index Return |
|---|---|---|
| 08/09/18 | 778.16 | -0.18% |
| 08/10/18 | 777.82 | -0.04% |
| 08/13/18 | 777.66 | -0.02% |
| 08/14/18 | 777.72 | 0.01% |
| 08/15/18 | 778.31 | 0.08% |
| 08/16/18 | 778.98 | 0.09% |
| 08/17/18 | 779.94 | 0.12% |
| 08/20/18 | 782.05 | 0.27% |
| 08/21/18 | 782.36 | 0.04% |
| 08/22/18 | 782.80 | 0.06% |
| 08/23/18 | 782.40 | -0.05% |
| 08/24/18 | 783.98 | 0.20% |
| 08/27/18 | 784.34 | 0.05% |
| 08/28/18 | 785.60 | 0.16% |
| 08/29/18 | 786.15 | 0.07% |
| 08/30/18 | 784.14 | -0.26% |
| 08/31/18 | 783.92 | -0.03% |
| 09/04/18 | 781.11 | -0.36% |
| 09/05/18 | 778.64 | -0.32% |
| 09/06/18 | 777.11 | -0.20% |
| 09/07/18 | 773.25 | -0.50% |
| 09/10/18 | 775.66 | 0.31% |
| 09/11/18 | 775.59 | -0.01% |
| 09/12/18 | 776.21 | 0.08% |
| 09/13/18 | 775.13 | -0.14% |
| 09/14/18 | 776.19 | 0.14% |
| 09/17/18 | 774.77 | -0.18% |
| 09/18/18 | 774.61 | -0.02% |
| 09/19/18 | 771.80 | -0.36% |
| 09/20/18 | 770.76 | -0.13% |
| 09/21/18 | 771.72 | 0.12% |
| 09/24/18 | 772.25 | 0.07% |
| 09/25/18 | 769.61 | -0.34% |
| 09/26/18 | 769.72 | 0.01% |
| 09/27/18 | 768.67 | -0.14% |

# Exhibit-6

## Preferred Shares Index Level and Returns

19 January 2018 through 22 January 2019

| Date | Preferred Shares Index Level | Preferred Shares Index Return |
|------|------------------------------|-------------------------------|
| 09/28/18 | 768.18 | -0.06% |
| 10/01/18 | 764.44 | -0.49% |
| 10/02/18 | 762.86 | -0.21% |
| 10/03/18 | 757.94 | -0.65% |
| 10/04/18 | 752.17 | -0.76% |
| 10/05/18 | 751.30 | -0.12% |
| 10/08/18 | 751.23 | -0.01% |
| 10/09/18 | 752.95 | 0.23% |
| 10/10/18 | 748.26 | -0.62% |
| 10/11/18 | 746.75 | -0.20% |
| 10/12/18 | 746.18 | -0.08% |
| 10/15/18 | 746.15 | -0.00% |
| 10/16/18 | 747.62 | 0.20% |
| 10/17/18 | 748.02 | 0.05% |
| 10/18/18 | 748.25 | 0.03% |
| 10/19/18 | 753.04 | 0.64% |
| 10/22/18 | 753.14 | 0.01% |
| 10/23/18 | 750.60 | -0.34% |
| 10/24/18 | 749.12 | -0.20% |
| 10/25/18 | 750.82 | 0.23% |
| 10/26/18 | 748.29 | -0.34% |
| 10/29/18 | 748.89 | 0.08% |
| 10/30/18 | 748.95 | 0.01% |
| 10/31/18 | 748.94 | -0.00% |
| 11/01/18 | 749.54 | 0.08% |
| 11/02/18 | 746.83 | -0.36% |
| 11/05/18 | 748.52 | 0.23% |
| 11/06/18 | 749.29 | 0.10% |
| 11/07/18 | 750.09 | 0.11% |
| 11/08/18 | 750.92 | 0.11% |
| 11/09/18 | 750.26 | -0.09% |
| 11/12/18 | 748.24 | -0.27% |
| 11/13/18 | 747.25 | -0.13% |
| 11/14/18 | 744.91 | -0.31% |
| 11/15/18 | 741.02 | -0.52% |

144

# Exhibit-6

## Preferred Shares Index Level and Returns

19 January 2018 through 22 January 2019

| Date | Preferred Shares Index Level | Preferred Shares Index Return |
|---|---|---|
| 11/16/18 | 742.17 | 0.16% |
| 11/19/18 | 738.65 | -0.48% |
| 11/20/18 | 734.02 | -0.63% |
| 11/21/18 | 736.59 | 0.35% |
| 11/23/18 | 735.94 | -0.09% |
| 11/26/18 | 734.75 | -0.16% |
| 11/27/18 | 733.99 | -0.10% |
| 11/28/18 | 734.60 | 0.08% |
| 11/29/18 | 730.88 | -0.51% |
| 11/30/18 | 728.09 | -0.38% |
| 12/03/18 | 729.32 | 0.17% |
| 12/04/18 | 724.77 | -0.63% |
| 12/06/18 | 722.53 | -0.31% |
| 12/07/18 | 722.47 | -0.01% |
| 12/10/18 | 722.16 | -0.04% |
| 12/11/18 | 722.87 | 0.10% |
| 12/12/18 | 722.91 | 0.01% |
| 12/13/18 | 720.50 | -0.33% |
| 12/14/18 | 719.12 | -0.19% |
| 12/17/18 | 713.07 | -0.84% |
| 12/18/18 | 710.85 | -0.31% |
| 12/19/18 | 710.77 | -0.01% |
| 12/20/18 | 705.22 | -0.78% |
| 12/21/18 | 703.23 | -0.28% |
| 12/24/18 | 698.43 | -0.68% |
| 12/26/18 | 703.72 | 0.75% |
| 12/27/18 | 701.21 | -0.36% |
| 12/28/18 | 706.86 | 0.80% |
| 12/31/18 | 712.96 | 0.86% |
| 01/02/19 | 720.81 | 1.10% |
| 01/03/19 | 721.70 | 0.12% |
| 01/04/19 | 728.67 | 0.96% |
| 01/07/19 | 732.01 | 0.46% |
| 01/08/19 | 733.23 | 0.17% |
| 01/09/19 | 732.20 | -0.14% |

145

# Exhibit-6

**Preferred Shares Index Level and Returns**

19 January 2018 through 22 January 2019

| Date | Preferred Shares Index Level | Preferred Shares Index Return |
|------|------------------------------|-------------------------------|
| 01/10/19 | 733.48 | 0.17% |
| 01/11/19 | 735.99 | 0.34% |
| 01/14/19 | 734.83 | -0.16% |
| 01/15/19 | 735.87 | 0.14% |
| 01/16/19 | 734.28 | -0.22% |
| 01/17/19 | 736.64 | 0.32% |
| 01/18/19 | 741.68 | 0.68% |
| 01/22/19 | 738.61 | -0.41% |

**Sources:** Bloomberg.

146

## Exhibit-7a

### AmTrust Series A Preferred Share Regression Results

Estimation Period: 22 January 2018 through 18 January 2019

| Regression Statistics | |
| --- | --- |
| R Squared | 0.224 |
| Adjusted R Squared | 0.208 |
| Standard Error | 1.87% |
| Observations | 251 |

| | Coefficients | Standard Error | $t$-statistic |
| --- | --- | --- | --- |
| Intercept | -0.02% | 0.12% | -0.14 |
| Market Index | 0.06 | 0.21 | 0.29 |
| Sector Index | -0.06 | 0.20 | -0.29 |
| Preferred Shares Index | 2.52 | 0.48 | 5.23 |
| 22 January 2018 | 7.26% | 1.88% | 3.86 |
| 18 May 2018 | 6.59% | 1.88% | 3.51 |

147

**Exhibit-7b**

**AmTrust Series B Preferred Share Regression Results**

Estimation Period: 22 January 2018 through 18 January 2019

| Regression Statistics | |
|---|---|
| R Squared | 0.229 |
| Adjusted R Squared | 0.214 |
| Standard Error | 1.96% |
| Observations | 251 |

| | Coefficients | Standard Error | $t$-statistic |
|---|---|---|---|
| Intercept | 0.00% | 0.12% | -0.02 |
| Market Index | -0.14 | 0.22 | -0.64 |
| Sector Index | -0.01 | 0.21 | -0.03 |
| Preferred Shares Index | 3.00 | 0.50 | 5.94 |
| 22 January 2018 | 7.13% | 1.97% | 3.62 |
| 18 May 2018 | 7.33% | 1.97% | 3.72 |

## Exhibit-7c

### AmTrust Series C Preferred Share Regression Results

Estimation Period: 22 January 2018 through 18 January 2019

| Regression Statistics | |
|---|---:|
| R Squared | 0.212 |
| Adjusted R Squared | 0.196 |
| Standard Error | 1.82% |
| Observations | 251 |

| | Coefficients | Standard Error | $t$-statistic |
|---|---:|---:|---:|
| Intercept | 0.02% | 0.12% | 0.14 |
| Market Index | -0.41 | 0.20 | -2.03 |
| Sector Index | 0.22 | 0.20 | 1.10 |
| Preferred Shares Index | 2.77 | 0.47 | 5.93 |
| 22 January 2018 | 6.47% | 1.83% | 3.54 |
| 18 May 2018 | 6.24% | 1.83% | 3.42 |

## Exhibit-7d

### AmTrust Series D Preferred Share Regression Results

Estimation Period: 22 January 2018 through 18 January 2019

| Regression Statistics | |
| --- | --- |
| R Squared | 0.224 |
| Adjusted R Squared | 0.208 |
| Standard Error | 1.83% |
| Observations | 251 |

| | Coefficients | Standard Error | $t$-statistic |
| --- | --- | --- | --- |
| Intercept | -0.01% | 0.12% | -0.06 |
| Market Index | 0.07 | 0.21 | 0.33 |
| Sector Index | -0.19 | 0.20 | -0.98 |
| Preferred Shares Index | 2.59 | 0.47 | 5.50 |
| 22 January 2018 | 6.90% | 1.84% | 3.74 |
| 18 May 2018 | 6.70% | 1.84% | 3.64 |

## Exhibit-7e

### AmTrust Series E Preferred Share Regression Results

Estimation Period: 22 January 2018 through 18 January 2019

| Regression Statistics | |
|---|---|
| R Squared | 0.206 |
| Adjusted R Squared | 0.190 |
| Standard Error | 2.09% |
| Observations | 251 |

| | Coefficients | Standard Error | $t$-statistic |
|---|---|---|---|
| Intercept | 0.02% | 0.13% | 0.12 |
| Market Index | 0.00 | 0.24 | -0.01 |
| Sector Index | -0.15 | 0.23 | -0.65 |
| Preferred Shares Index | 3.16 | 0.54 | 5.86 |
| 22 January 2018 | 7.69% | 2.10% | 3.65 |
| 18 May 2018 | 4.26% | 2.10% | 2.03 |

151

## Exhibit-7f

### AmTrust Series F Preferred Share Regression Results

Estimation Period: 22 January 2018 through 18 January 2019

| Regression Statistics | |
|---|---|
| R Squared | 0.241 |
| Adjusted R Squared | 0.225 |
| Standard Error | 1.73% |
| Observations | 251 |

| | Coefficients | Standard Error | $t$-statistic |
|---|---|---|---|
| Intercept | -0.05% | 0.11% | -0.41 |
| Market Index | -0.03 | 0.19 | -0.17 |
| Sector Index | 0.05 | 0.19 | 0.26 |
| Preferred Shares Index | 2.00 | 0.44 | 4.52 |
| 22 January 2018 | 8.77% | 1.73% | 5.06 |
| 18 May 2018 | 7.45% | 1.73% | 4.30 |

**Exhibit-8a**

**AmTrust Series A Preferred Share Event Study Results**

| Date | Series A Closing Price | Series A Prior Day Closing Price | Series A Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Preferred Shares Index Logarithmic Return | Series A Explained Return | Series A Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| **22 January 2018: Karfunkel-Zyskind Family Assures Investors AmTrust Preferred Shares Will Remain Outstanding, Continue to Trade on NYSE** | | | | | | | | | | |
| 22 January 2018 | $17.73 | $16.37 | 8.00% | 0.76% | 0.46% | 0.29% | 0.74% | 7.26% | 3.88 | ** |
| **18 May 2018: Carl Icahn Releases Letter Opposing the Go-Private Transaction** | | | | | | | | | | |
| 18 May 2018 | $19.39 | $18.10 | 6.89% | -0.22% | -0.23% | 0.13% | 0.30% | 6.59% | 3.52 | ** |
| **22 January 2019: AmTrust Announces Delisting of the AmTrust Preferred Shares** | | | | | | | | | | |
| 22 January 2019 | $8.88 | $14.13 | -46.45% | -1.43% | -1.02% | -0.41% | -1.09% | -45.36% | -24.24 | ** |

**Notes:**

"**" indicates statistical significance at the 99% confidence level.

**Exhibit-8b**

**AmTrust Series B Preferred Share Event Study Results**

| Date | Series B Closing Price | Series B Prior Day Closing Price | Series B Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Preferred Shares Index Logarithmic Return | Series B Explained Return | Series B Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| **22 January 2018: Karfunkel-Zyskind Family Assures Investors AmTrust Preferred Shares Will Remain Outstanding, Continue to Trade on NYSE** | | | | | | | | | | |
| 22 January 2018 | $18.18 | $16.80 | 7.89% | 0.76% | 0.46% | 0.29% | 0.76% | 7.13% | 3.63 | ** |
| **18 May 2018: Carl Icahn Releases Letter Opposing the Go-Private Transaction** | | | | | | | | | | |
| 18 May 2018 | $19.62 | $18.16 | 7.73% | -0.22% | -0.23% | 0.13% | 0.40% | 7.33% | 3.74 | ** |
| **22 January 2019: AmTrust Announces Delisting of the AmTrust Preferred Shares** | | | | | | | | | | |
| 22 January 2019 | $9.30 | $14.71 | -45.89% | -1.43% | -1.02% | -0.41% | -1.04% | -44.85% | -22.86 | ** |

**Notes:**

"**" indicates statistical significance at the 99% confidence level.

154

**Exhibit-8c**

**AmTrust Series C Preferred Share Event Study Results**

| Date | Series C Closing Price | Series C Prior Day Closing Price | Series C Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Preferred Shares Index Logarithmic Return | Series C Explained Return | Series C Residual Return | $t$-statistic | |
|------|------|------|------|------|------|------|------|------|------|------|
| **22 January 2018: Karfunkel-Zyskind Family Assures Investors AmTrust Preferred Shares Will Remain Outstanding, Continue to Trade on NYSE** | | | | | | | | | | |
| 22 January 2018 | $18.71 | $17.43 | 7.09% | 0.76% | 0.46% | 0.29% | 0.61% | 6.47% | 3.55 | ** |
| **18 May 2018: Carl Icahn Releases Letter Opposing the Go-Private Transaction** | | | | | | | | | | |
| 18 May 2018 | $19.89 | $18.61 | 6.65% | -0.22% | -0.23% | 0.13% | 0.41% | 6.24% | 3.43 | ** |
| **22 January 2019: AmTrust Announces Delisting of the AmTrust Preferred Shares** | | | | | | | | | | |
| 22 January 2019 | $9.50 | $15.96 | -51.88% | -1.43% | -1.02% | -0.41% | -0.77% | -51.11% | -28.05 | ** |

**Notes:**

"**" indicates statistical significance at the 99% confidence level.

155

**Exhibit-8d**

**AmTrust Series D Preferred Share Event Study Results**

| Date | Series D Closing Price | Series D Prior Day Closing Price | Series D Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Preferred Shares Index Logarithmic Return | Series D Explained Return | Series D Residual Return | *t*-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| **22 January 2018: Karfunkel-Zyskind Family Assures Investors AmTrust Preferred Shares Will Remain Outstanding, Continue to Trade on NYSE** | | | | | | | | | | |
| 22 January 2018 | $18.42 | $17.07 | 7.61% | 0.76% | 0.46% | 0.29% | 0.71% | 6.90% | 3.76 | ** |
| **18 May 2018: Carl Icahn Releases Letter Opposing the Go-Private Transaction** | | | | | | | | | | |
| 18 May 2018 | $20.13 | $18.76 | 7.05% | -0.22% | -0.23% | 0.13% | 0.35% | 6.70% | 3.65 | ** |
| **22 January 2019: AmTrust Announces Delisting of the AmTrust Preferred Shares** | | | | | | | | | | |
| 22 January 2019 | $9.62 | $14.97 | -44.22% | -1.43% | -1.02% | -0.41% | -0.98% | -43.24% | -23.57 | ** |

**Notes:**

"**" indicates statistical significance at the 99% confidence level.

**Exhibit-8e**

**AmTrust Series E Preferred Share Event Study Results**

| Date | Series E Closing Price | Series E Prior Day Closing Price | Series E Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Preferred Shares Index Logarithmic Return | Series E Explained Return | Series E Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| **22 January 2018: Karfunkel-Zyskind Family Assures Investors AmTrust Preferred Shares Will Remain Outstanding, Continue to Trade on NYSE** | | | | | | | | | | |
| 22 January 2018 | $19.64 | $18.03 | 8.55% | 0.76% | 0.46% | 0.29% | 0.87% | 7.69% | 3.67 | ** |
| **18 May 2018: Carl Icahn Releases Letter Opposing the Go-Private Transaction** | | | | | | | | | | |
| 18 May 2018 | $21.98 | $20.97 | 4.70% | -0.22% | -0.23% | 0.13% | 0.44% | 4.26% | 2.03 | * |
| **22 January 2019: AmTrust Announces Delisting of the AmTrust Preferred Shares** | | | | | | | | | | |
| 22 January 2019 | $9.85 | $16.02 | -48.64% | -1.43% | -1.02% | -0.41% | -1.14% | -47.50% | -22.68 | ** |

**Notes:**

"*" indicates statistical significance at the 95% confidence level.

"**" indicates statistical significance at the 99% confidence level.

**Exhibit-8f**

**AmTrust Series F Preferred Share Event Study Results**

| Date | Series F Closing Price | Series F Prior Day Closing Price | Series F Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Preferred Shares Index Logarithmic Return | Series F Explained Return | Series F Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| **22 January 2018: Karfunkel-Zyskind Family Assures Investors AmTrust Preferred Shares Will Remain Outstanding, Continue to Trade on NYSE** | | | | | | | | | | |
| 22 January 2018 | $18.40 | $16.76 | 9.31% | 0.76% | 0.46% | 0.29% | 0.54% | 8.77% | 5.09 | ** |
| **18 May 2018: Carl Icahn Releases Letter Opposing the Go-Private Transaction** | | | | | | | | | | |
| 18 May 2018 | $19.55 | $18.11 | 7.65% | -0.22% | -0.23% | 0.13% | 0.20% | 7.45% | 4.32 | ** |
| **22 January 2019: AmTrust Announces Delisting of the AmTrust Preferred Shares** | | | | | | | | | | |
| 22 January 2019 | $8.94 | $14.18 | -46.13% | -1.43% | -1.02% | -0.41% | -0.88% | -45.25% | -26.23 | ** |

**Notes:**

"**" indicates statistical significance at the 99% confidence level.