# EXHIBIT 2

# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| IN RE: PETROBRAS SECURITIES LITIGATION | No. 14-cv-9662 (JSR) |

CORRECTED REPORT ON MARKET EFFICIENCY

PROFESSOR STEVEN P. FEINSTEIN, PH.D., CFA

October 23, 2015

## TABLE OF CONTENTS

SCOPE OF PROJECT AND REPORT ................................................................................1

CREDENTIALS ................................................................................................................2

CONCLUSIONS................................................................................................................4

BACKGROUND ...............................................................................................................5

       A.     About the Company ...............................................................................5

       B.     About the Petrobras Common and Preferred ADRs.............................6

       C.     About the Petrobras Bonds ...................................................................8

       D.     Summary of Allegations .......................................................................9

EFFICIENT MARKET DEFINED.....................................................................................10

       A.     The *Cammer* Factors............................................................................13

       B.     The *Krogman* Factors ..........................................................................14

EFFICIENCY OF THE MARKET FOR PETROBRAS COMMON ADRs ..............................15

       A.     *Cammer* and *Krogman* Factor Analysis................................................16

            1.     Trading Volume ........................................................................16

            2.     Analyst Coverage and Other Avenues of Information
                 Dissemination ...........................................................................17

            3.     Market Makers and Listing on the New York Stock Exchange ...............19

            4.     F-3 Registration Eligibility ......................................................20

            5.     Market Capitalization................................................................23

            6.     Float .........................................................................................24

            7.     Bid-Ask Spread ........................................................................25

EMPIRICAL EVIDENCE OF MARKET EFFICIENCY .......................................................25

       A.     Event Study Test of Market Efficiency .................................................27

             1.     A Caveat about Non-Significant Security Price Movements ....28

            2.     Selection of Corruption-Related 6-K Events............................29

            3.     Selection of Earnings Announcement Dates..............................32

            4.     Selection of 6-K events.............................................................34

            5.     Isolating the Impact of Company-Specific Information ...........35

            6.     *t*-Test ........................................................................................38

            7.     Collective Event Study Results.................................................38

            8.     Collective Event Study Summary.............................................42

B.      Petrobras Common ADR Market Efficiency Summary and Conclusion .............42

EFFICIENCY OF THE MARKET FOR THE PETROBRAS PREFERRED ADR.....................43

A.      *Cammer* and *Krogman* Factor Analysis................................................................44

1.      Trading Volume ................................................................................44

2.      Analyst Coverage and Other Avenues of Information
         Dissemination ...................................................................................45

3.      Market Makers and Listing on the New York Stock Exchange ...............46

4.      F-3 Registration Eligibility ...............................................................47

5.      Market Capitalization.......................................................................49

6.      Float ................................................................................................49

7.      Bid-Ask Spread ................................................................................50

EMPIRICAL EVIDENCE OF MARKET EFFICIENCY FOR PETROBRAS
         PREFERRED ADRS .......................................................................................51

A.      Collective Event Study Results.............................................................................51

1.      Collective Event Study Summary .......................................................54

B.      Petrobras Preferred ADR Market Efficiency Summary and Conclusion .............55

EFFICIENCY OF THE MARKET FOR PETROBRAS BONDS ...............................................55

A.      *Cammer* and *Krogman* Factor Analysis................................................................56

1.      Analyst Coverage and Other Avenues of Information
         Dissemination ...................................................................................56

2.      Credit Rating Agencies......................................................................57

3.      Institutional Ownership.....................................................................58

4.      F-3 Registration Eligibility ...............................................................59

5.      Prominent Underwriters and Market Makers .........................................60

6.      Outstanding Par Value and Float .......................................................61

7.      Trading Volume ................................................................................63

8.      Trade Frequency ...............................................................................65

9.      The Market for the Petrobras Bonds was Well Developed and
         Transparent ......................................................................................66

B.      Empirical Evidence of Petrobras Bond Market Efficiency...................................67

1.      Bond Regression Analysis .................................................................68

2.      Collective Event Study Summary .......................................................73

C.      Further Empirical Evidence of Bond Market Efficiency.....................................73

D.      Bond Efficiency Summary and Conclusion..........................................................74

COMMON DAMAGE METHODOLOGY ..................................................................75

    A.    Section 10(b) Per Share Damage Methodology.................................................75

LIMITING FACTORS AND OTHER ASSUMPTIONS..............................................77

APPENDIX-1: ABOUT THE PETROBRAS BONDS ................................................78

    A.    December 2018 Notes.......................................................................................78

    B.    March 2018 Notes.............................................................................................78

    C.    October 2016 Notes ..........................................................................................79

    D.    March 2019 Notes.............................................................................................79

    E.    January 2020 Notes...........................................................................................80

    F.    January 2040 Notes...........................................................................................80

    G.    January 2016 Notes...........................................................................................81

    H.    January 2021 Notes...........................................................................................81

    I.    January 2041 Notes...........................................................................................82

    J.    February 2017 Notes.........................................................................................82

    K.    May 2016 Floating Rate Notes ........................................................................83

    L.    January 2019 Floating Rate Notes ...................................................................83

    M.    May 2016 Notes................................................................................................84

    N.    May 2023 Notes................................................................................................84

    O.    May 2043 Notes................................................................................................85

    P.    January 2019 Notes...........................................................................................85

    Q.    March 2017 Notes.............................................................................................86

    R.    March 2044 Notes.............................................................................................86

    S.    March 2017 Floating Rate Notes .....................................................................86

    T.    March 2020 Floating Rate Notes .....................................................................87

    U.    March 2020 Notes.............................................................................................88

    V.    March 2024 Notes.............................................................................................88

APPENDIX-2: LOGARITHMIC RETURNS .............................................................89

APPENDIX-3: PROCESSING BOND TRADING DATA ..........................................90

    A.    Filtering TRACE Data ......................................................................................90

    B.    Analyzing TRACE Data ....................................................................................91

## SCOPE OF PROJECT AND REPORT

1.     I was asked by Pomerantz LLP, Lead Counsel for the Lead Plaintiff, to determine whether the securities of Petróleo Brasileiro S.A. ("Petrobras" or the "Company"), including: 1) common American Depositary Receipts (the "common ADRs" or the "Petrobras common ADRs"); 2) preferred American Depositary Receipts (the "preferred ADRs" or the "Petrobras preferred ADRs"); and 3) certain debt securities[1] (the "Bonds" or "Petrobras Bonds" ) traded in an efficient market during the period from 22 January 2010 to 28 July 2015 (the "Class Period").

2.     In addition, I have been asked to opine on whether damages under Section 10(b) of the Exchange Act of 1934 and SEC Rule 10b-5 adopted thereunder (collectively, "Section 10(b)") can be computed in this matter for all Class members using a common class-wide methodology that is consistent with the Plaintiff's allegations of liability.

3.     Toward these ends, I analyzed the markets for Petrobras' securities, the price behavior of the securities, and the factors that are generally accepted to be indicative of market efficiency for publicly-traded securities. I examined Company press releases, conference call transcripts, security analyst reports, news articles, SEC filings, security prices, trading volume, the performance of the overall stock market, and the performance of Petrobras' peer groups, as well as other pertinent data and documents. I also read Lead Plaintiff's Consolidated Third Amended Class Action Complaint ("Complaint") dated 1 September 2015, and considered the allegations therein. Exhibit-1 lists the documents I considered in preparing this report and arriving at the opinions expressed herein.

4.     This report presents my methodology, findings, and conclusions.

5.     I understand that discovery is ongoing in this matter. I reserve the right to amend, refine, or modify my opinion and report, including in the event any additional information or analyses become available.

---

[1] From Bloomberg I obtained a list of twenty-two U.S. dollar denominated bonds issued by Petrobras Global Finance (or its predecessor PifCo) prior to 2015 with the following CUSIPs: 71645WAT8, 71645WAR2, 71645WAS0, 71645WAM3, 71645WAP6, 71645WAQ4, 71645WAU5, 71647NAC3, 71647NAA7, 71647NAE9, 71647NAB5, 71647NAF6, 71647NAJ8, 71647NAH2, 71647NAM1, 71645WAH4, 71645WAN1, 71645WAL5, 71647NAL3, 71647NAD1, 71647NAK5, and 71647NAG4 (collectively referred to herein as the "Petrobras Bonds" or the "Bonds").

1

## CREDENTIALS

6.    I am an Associate Professor of Finance at Babson College, and the founder and president of Crowninshield Financial Research, Inc., a financial economics consulting firm.

7.    I hold a Ph.D. in Economics from Yale University, a Master of Philosophy degree in Economics from Yale University, a Master of Arts in Economics from Yale University, and a Bachelor of Arts degree in Economics from Pomona College. I also hold the Chartered Financial Analyst ("CFA") designation, granted by the CFA Institute.

8.    At Babson College, I have taught undergraduate and MBA level courses in Valuation, Capital Markets, Investments, Equity Analysis, Fixed Income Analysis, Financial Management, Risk Management, Quantitative Methods, and Security Valuation. I have also taught executive courses on investments and corporate financial management for numerous corporations. Other courses I have taught are listed in my curriculum vitae, which is attached as Exhibit-2.

9.    At Babson College, I have held the Chair in Applied Investments and served as the Director of the Stephen D. Cutler Investment Management Center, a research and education center dedicated to the study and teaching of investments and capital markets.

10.    Prior to my joining the faculty at Babson College, I taught finance at Boston University. Previously, I was an Economist at the Federal Reserve Bank of Atlanta where my primary responsibilities were to monitor financial markets, analyze proposed regulation, and advise the Bank President in preparation for his participation in meetings of the Federal Open Market Committee – the government body responsible for monetary policy in the United States.

11.    I have published extensively in the field of finance. My finance articles have appeared in the *Atlanta Federal Reserve Bank Economic Review*, *Derivatives Quarterly*, *Derivatives Weekly*, *The Engineering Economist*, *The Journal of Risk*, *The American Bankruptcy Institute Journal*, *The Journal of Financial Planning*, *The Journal of Forensic Economics*, *Managerial Finance*, *Risk Management*, and *Primus*. I am the author of *Finance and Accounting for Project Management*, published by the American Management Association. I wrote two chapters in the book *The Portable MBA in Finance and Accounting* – one on corporate financial planning and the other on risk management. I have presented research at the annual conventions of the American Finance Association,

2

the Academy of Financial Services, the Multinational Finance Society, the Financial Management Association, the Taxpayers Against Fraud Education Fund Conference, and the International Conference on Applied Business Research. Co-authored papers of mine have been presented at the Eastern Finance Association meetings and the Midwestern Finance Association meetings. A list of all the publications I authored in the previous ten years can be found in my curriculum vitae, which is attached as Exhibit-2.

12. I have been selected to review papers for numerous finance journals and conferences, and I have reviewed finance textbook manuscripts for Prentice-Hall, Elsevier, Blackwell, and Southwestern Publishing. I have been quoted on matters relating to finance and investments in *The Wall Street Journal*, *The Washington Post*, *The New York Times*, *The Financial Times*, *The Boston Globe*, and *Bloomberg News*, and my research relating to financial analysis and valuation has been discussed in *The Wall Street Journal*, *Bond Buyer*, and *Grant's Municipal Bond Observer*.

13. I am a member of the American Finance Association, the Financial Management Association, the North American Case Research Association, the National Association of Forensic Economics, the CFA Institute, and the Boston Security Analysts Society, where I have served as a member of the education committee and ethics subcommittee. I served on the Fixed Income Specialization Examination Committee of the CFA Institute.

14. The CFA designation is the premier credential for financial analysts worldwide. In order to receive this credential, applicants must pass a series of three exams covering such topics as economics, equity analysis, financial valuation, business analysis, quantitative methods, investment analysis, portfolio management, risk management, financial accounting, and ethical and professional standards. For over ten years I taught in the Boston University CFA Review Program and the Boston Security Analysts Society CFA Review Program – two of the leading review programs that prepared candidates for the CFA exams. In both of these programs I taught candidates at the most advanced level.

15. In addition to my teaching, research, CFA, and academic community responsibilities, I practice extensively as a financial consultant. Past and present clients include the United States Securities and Exchange Commission, the Internal Revenue Service, the Attorney General of the State of Illinois, and the National Association of Securities Dealers, now known as FINRA. As a financial consultant, I have conducted analyses and presented

opinions related to markets, valuation, and damages in over 70 cases. Exhibit-3 lists my prior testimony appearances over the past four years.

16. I am the president and founder of the consulting firm Crowninshield Financial Research, which receives compensation for the work performed by me and the analysts who assist me on this case. My firm is being compensated at a rate of $750 per hour for my work. My compensation is neither contingent on my findings nor on the outcome of this matter.

## CONCLUSIONS

17. The Petrobras securities traded in efficient markets over the course of the Class Period. The Petrobras securities satisfied the factors set forth in *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 (D.N.J. 1989) and *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001), which, consistent with financial economic principles and empirical research, indicate market efficiency.

18. The Petrobras common ADRs satisfied all of the *Cammer* and *Krogman* factors by wide margins. In particular, with a high degree of statistical certainty, empirical tests prove that there was a cause and effect relationship between the release of new, Company-specific information and movements in the Petrobras common ADRs' price. Additional statistical tests examining the behavior of Petrobras common ADRs on important announcement dates further indicate that the Petrobras common ADRs responded to new Company-specific information throughout the Class Period. The empirical analyses not only indicate market efficiency, but prove that the common ADRs demonstrate the essence of market efficiency.

19. The Petrobras preferred ADRs traded in an efficient market over the course of the Class Period. The Petrobras preferred ADRs satisfied all *Cammer* and *Krogman* factors. Statistical tests prove that there was a cause and effect relationship between the release of new Company-specific information and appropriate movements in the Petrobras preferred ADR prices, which is the essence of market efficiency.

20. The Petrobras Bonds traded in an efficient market over the course of the Class Period. The Petrobras Bonds satisfied all of the *Cammer* and *Krogman* factors, with the possible exception of the *Krogman* bid-ask spread factor. The bid-ask spread factor could not be analyzed for the bonds due to the unavailability of data. Nonetheless, the other *Cammer*

and *Krogman* factors, including high trading volume, indicate no impediments to trading, which is what the bid-ask factor also addresses. Moreover, statistical tests prove that there was a cause and effect relationship between the release of new information expected to be material to the bonds and movements in the prices of the Bonds. The Bond prices moved appropriately in response to Company-specific information and in response to changes in market interest rates continuously over the course of the Class Period.

21. Based on the foregoing, I conclude that the markets for the Petrobras common ADRs, Petrobras preferred ADRs, and the Petrobras Bonds were efficient over the course of the Class Period.

22. I further conclude that damages in this matter can be computed on a class-wide basis for all securities and for all Class Members using a common methodology that is consistent with the Plaintiff's allegations of liability.

**BACKGROUND**

### A. About the Company

23. Prior to and throughout the Class Period, Petrobras was the state-controlled Brazilian oil and gas company headquartered in Rio de Janeiro.[2] The Company described itself as "an integrated oil and gas company that is one of the largest companies in Latin America in terms of revenue."[3] As of 31 December 2014, the Brazilian government owned 28.67% of the Company's outstanding capital stock and 50.26% of the voting shares.[4]

---

[2] Petróleo Brasileiro S.A. -- Petrobras Form 20-F for the fiscal year ended 31 December 2014, filed 15 May 2015, p. 32; and Petróleo Brasileiro S.A. -- Petrobras Form 20-F for the fiscal year ended 31 December 2010, filed 25 May 2011, p. 29.

[3] Petróleo Brasileiro S.A. -- Petrobras Form 20-F for the fiscal year ended 31 December 2014, filed 15 May 2015, p. 32; and Petróleo Brasileiro S.A. -- Petrobras Form 20-F for the fiscal year ended 31 December 2010, filed 25 May 2011, p. 29.

[4] Petróleo Brasileiro S.A. -- Petrobras Form 20-F for the fiscal year ended 31 December 2014, filed 15 May 2015, p. 32.

24. Operating in Brazil and 16 other countries, the Company categorized its business into six areas: 1) Exploration and Production; 2) Refining, Transportation and Marketing; 3) Distribution; 4) Gas and Power; 5) Biofuel; and 6) International.[5]

25. For fiscal years 2010, 2011, 2012, 2013, and 2014, Petrobras reported sales revenue of $120.5 billion, $145.9 billion, $144.1 billion, $141.5 billion and $143.7 billion, respectively.[6] The Company reported total assets for fiscal years 2010, 2011, 2012, 2013, and 2014 of $308.7 billion, $320.0 billion, $327.4 billion, $321.4 billion, and $298.7 billion, respectively.[7]

### B. About the Petrobras Common and Preferred ADRs

26. Petrobras' common and preferred shares trade on the São Paulo Stock Exchange under the ticker symbols PETR3 and PETR4, respectively.[8] In the U.S., the Company's stock is traded in the form of an American Depositary Receipt ("ADR"), which is also referred to as an American Depositary Share ("ADS"). According to the SEC, "An ADR is a negotiable certificate that evidences an ownership interest in ADSs which, in turn, represent an interest in the shares of a non-U.S. company that have been deposited with a U.S. bank. It is similar to a stock certificate representing shares of stock. The terms ADR and ADS are often used interchangeably by market participants."[9] This report refers to the Petrobras shares listed on the New York Stock Exchange ("NYSE") as ADRs.

27. JPMorgan Chase Bank, N.A. serves as depositary for both the common and preferred Petrobras ADRs.[10]

---

[5] Petróleo Brasileiro S.A. -- Petrobras Form 20-F for the fiscal year ended 31 December 2014, filed 15 May 2015, p. 33.

[6] Petróleo Brasileiro S.A. -- Petrobras Form 20-F for the fiscal year ended 31 December 2014, filed 15 May 2015, p. 15.

[7] Petróleo Brasileiro S.A. -- Petrobras Form 20-F for the fiscal year ended 31 December 2014, filed 15 May 2015, p. F-4; Petróleo Brasileiro S.A. -- Petrobras Form 20-F for the fiscal year ended 31 December 2013, filed 30 April 2014, p. F-6;

[8] Petróleo Brasileiro S.A. -- Petrobras Form 20-F for the fiscal year ended 31 December 2010, filed 25 May 2011, p. 136.

[9] "Investor Bulletin: American Depositary Receipts," SEC Office of Investor Education and Advocacy, August 2012, p. 1.

[10] Petróleo Brasileiro S.A. -- Petrobras Form 20-F for the fiscal year ended 31 December 2010, filed 25 May 2011, p. 136.

28.     The Company's common ADRs, each representing two Petrobras common shares, have traded on the New York Stock Exchange (NYSE) under the symbol PBR since 2000.[11] The Company's preferred ADRs, each representing two Petrobras preferred shares, have traded on the NYSE under the symbol PBRA since 2001.[12] Holders of the preferred ADRs and common ADRs receive dividends from the respective ADRs.[13]

29.     During the Class Period, the Petrobras common ADR price peaked at $47.10 per common ADR on 12 March 2010, according to price data obtained from FactSet. On 28 July 2015, the last day of the Class Period, the Petrobras common ADR price had fallen to $6.59 per common ADR, representing a decline of 86.0% from the Class Period peak.

30.     During the Class Period, the total outstanding value of the common ADRs peaked at $33.2 billion on 1 April 2011, common ADR outstanding data obtained from the Company's Investor Relations website.[14] On 28 July 2015, the last day of the Class Period, the total outstanding value of the common ADRs had fallen to $5.26 billion, representing a decline of 84.1% from the Class Period peak, respectively.[15]

31.     During the Class Period, the Petrobras preferred ADR price peaked at $42.18 on 16 March 2010, according to price data obtained from FactSet. On 28 July 2015, the last day of the Class Period, the preferred ADR price fell to $5.95, representing a decline of 85.9% from the Class Period peak.

---

[11] Petróleo Brasileiro S.A. -- Petrobras Form 20-F for the fiscal year ended 31 December 2010, filed 25 May 2011, p. 136.

[12] Petróleo Brasileiro S.A. -- Petrobras Form 20-F for the fiscal year ended 31 December 2010, filed 25 May 2011, p. 136.

[13] Petróleo Brasileiro S.A. Petrobras Form 424B2 Prospectus Supplement, filed 28 September 2010, p. S-17.

[14] Petróleo Brasileiro S.A., "Capital Ownership Composition and Capital Ownership History," Investor Relations website accessed at http://www.investidorpetrobras.com.br/en/corporate-governance/capital-ownership on 13 October 2015.

[15] Apparent mathematical discrepancy due to rounding.

32. During the Class Period, the total outstanding value of the preferred ADRs peaked at $28.6 billion on 8 April 2011, preferred ADRs outstanding data obtained from the Company's Investor Relations website.[16] On 28 July 2015, the last day of the Class Period, the total outstanding value of the preferred ADRs had fallen to $4.08 billion, representing a decline of 85.8% from the Class Period peak.[17]

### C.    About the Petrobras Bonds

33. The twenty-two (22) Petrobras Bonds I examined have face values ranging from $500 million to $5.2 billion and a total face value of $41.4 billion. The maturities for the Bonds range from 3 years to 30 years. Each of the Bonds are senior unsecured securities meaning that they are senior to the Petrobras common ADRs and preferred ADRs in the corporate capital structure. Therefore, Bond interest must be paid before common stock dividends are distributed, and in the event of a bankruptcy, bond principal must be repaid to investors before common stock holders receive any asset liquidation proceeds.

34. Corporate bonds (like the Petrobras Bonds) have characteristics different from common stocks and preferred shares. Those distinguishing characteristics generally cause bonds to trade with less frequency than common or preferred stock.

> "Corporate bonds will likely trade less frequently than stocks because outside macro-economic and internal financial factors generally both have smaller effects on bond pricing than on stock pricing. Unlike common stocks, corporate bonds have predictable cash flows, predictable terminal values, fixed upside opportunities—namely, redemption at par value or $100 in our example—and priority on the corporation's assets. As such, many corporate bonds are close substitutes for one another. On the other hand, corporate equity does not have predictable cash flows, predictable terminal values, fixed upside opportunities, or priority on the corporate assets."
> **"Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market," by Michael L. Hartzmark, Cindy A. Schipani and H. Nejat Seyhun, *Columbia Business Law Review*, Volume 2011, Number 3.**

---

[16] Petróleo Brasileiro S.A., "Capital Ownership Composition and Capital Ownership History," Investor Relations website accessed at http://www.investidorpetrobras.com.br/en/corporate-governance/capital-ownership on 13 October 2015.

[17] Apparent mathematical discrepancy due to rounding.

35. Nonetheless, despite their various distinguishing features, published peer-reviewed empirical research has concluded that the market for corporate bonds with characteristics similar to those of the Petrobras bonds is an efficient market:

> "[T]he informational efficiency of corporate bond prices is similar to that of the underlying stocks. We find that stocks do not lead bonds in reflecting firm-specific information. We further examine price behavior around earnings news and find that information is quickly incorporate into both bond and stock prices, even at short return horizons. Finally, we find that measures of market quality are no poorer for the bonds in our sample than for the underlying stocks."
> **"The Informational Efficiency of the Corporate Bond Market: An Intraday Analysis," by Edith Hotchkiss and Tavy Ronen, *The Review of Financial Studies*, 2002.**

36. Appendix-1 provides more detailed descriptions of the Petrobras Bonds.

### D.    Summary of Allegations

37. The Plaintiff contends that "during the Class Period, the Exchange Act Defendants made materially false and misleading statements by misrepresenting facts and failing to disclose a multi-year, multi-billion dollar money-laundering and bribery scheme. Specifically, Petrobras' senior executives inflated the value of the Company's construction contracts for the sole purpose of receiving kickbacks from companies that were awarded the contracts illegally."[18] It is alleged that these misdeeds caused the Company to "overstate the [Property, Plant, and Equipment] line item on its balance sheet because the overstated amounts paid on inflated third party contracts were carried as assets on Petrobras' balance sheets."[19] Petrobras delayed its financial reporting and stated that the delay was a consequence of an ongoing investigation, conducted by Brazilian Federal Police, dubbed Operation Lava Jato.[20]

---

[18] Complaint, ¶202.

[19] Complaint, ¶202.

[20] Complaint, ¶4.

9

38. Many Petrobras employees and politicians were under criminal investigation. In fact, "as of February 13, 2015, it was revealed that *two thousand employees of Petrobras [were] now under investigation*, reflecting the rampant widespread nature of the fraud."[21] Similarly, "prosecutors have asked [Brazil's] Supreme Court to investigate 34 sitting politicians, including the speakers of both houses of Congress, for allegedly receiving bribe money."[22]

39. The investigations into Petrobras' alleged wrongdoings were not limited to Brazil. "Petrobras is currently the subject of civil and criminal investigations by the U.S. Securities and Exchange Commission ('SEC') and by the U.S. Department of Justice ('DOJ')."[23]

40. The Plaintiff contends that the Company's misrepresentations and omissions related to the alleged corruption caused the market prices of the Company's securities to be artificially inflated. As the information about the alleged corruption and investigation was released to the public, all of the examined Petrobras' securities saw substantial declines in value, as described below.[24]

## **EFFICIENT MARKET DEFINED**

41. The definition of market efficiency set forth by Judge Alfred J. Lechner, Jr. in the 1989 *Cammer v. Bloom* decision is often cited as a legal authority on the meaning of market efficiency and is consistent with the definition generally-accepted by the academic finance community:

---

[21] Complaint, ¶7.

[22] Complaint, ¶14.

[23] Complaint, ¶16.

[24] I arrived at this finding, which is consistent with the Plaintiff's allegations, in the course of conducting this market efficiency study. The current study presented in this report, however, is not a complete and comprehensive loss causation or damages analysis, neither of which I have been asked to conduct at this juncture.

> "As relevant here, courts have permitted a rebuttable presumption of reliance in the case of securities traded in 'efficient markets' (*i.e.*, markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price)."
> **Cammer v. Bloom Opinion, 711 F. Supp. 1264, 1273 (D.N.J. 1989).**

42.    Judge Lechner also cited the definitions offered by commentators Alan R. Bromberg and Lewis D. Lowenfels, and by finance professor Eugene Fama:

> "An efficient market is one which rapidly reflects new information in price."
> **Alan Bromberg & Lewis Lowenfels, *Securities Fraud and Commodities Fraud*, §8.6 (Aug. 1988); *see also Cammer*, 711 F. Supp. at 1276.**

> "A market in which prices always 'fully reflect' available information is called 'efficient.'"
> **"Efficient Capital Markets: A Review of Theory and Empirical Work," by Eugene Fama, *Journal of Finance*, 1970, cited in *Cammer*, 711 F. Supp. at 1280.**

43.    Professor Fama elaborated and refined his definition in a *Halliburton II* amici curiae that he co-authored:

> "But economists do ***not*** generally disagree about whether market prices respond to new material information. In particular, there is little doubt that the stock price will increase reasonably promptly after favorable news about a company is released and decline after unfavorable news. Our conclusion that prices generally move reasonably promptly in the predicted direction in response to unexpected material public information (favorable or unfavorable) is perfectly consistent with the view that there are sometimes anomalies in the way markets process information and that bubbles can exist."
> **Brief of Financial Economists as Amici Curiae in Support of Respondents, Halliburton Co. and David Lesar v., Erica P. John Fund, Inc., FKA Archdiocese of Milwaukee Supporting Fund, Inc. 5 February 2014, p. 3 (emphasis in original).**

44.    The Supreme Court in the *Basic v. Levinson* decision focused on the same important characteristic at the heart of these definitions of market efficiency:

11

> "The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business … ."
> **Basic v. Levinson, 485 U.S. 224, 243,108 S. Ct. 978, 988-89, 99 L. Ed. 2d 194 (1988); see also Cammer, 711 F. Supp. at 1276.**

45. The *Amgen* decision defined market efficiency similarly:

> "The fraud-on-the market premise is that the price of a security traded in an efficient market will reflect all publicly available information about a company ... ."
> **Amgen Inc. v. Conn. Ret. Plans & Trust Funds, _U.S._, 133 S. Ct. 1184, 1190 (2013), 185 L. Ed. 2d 308 (2013).**

46. In its recent *Halliburton II* decision, the Supreme Court addressed the cause and effect relationship at the center of market efficiency thusly:

> "Even the foremost critics of the efficient-capital-markets hypothesis acknowledge that public information generally affects stock prices. … Debates about the precise *degree* to which stock prices accurately reflect public information are thus largely beside the point. 'That the . . . price [of a stock] may be inaccurate does not detract from the fact that false statements affect it, and cause loss,' which is 'all that *Basic* requires.'"
> **Halliburton Co. v. Erica P. John Fund, Inc., 134 S. Ct. 2398, 2410, 189 L. Ed. 339 (2014) (emphasis in original).**

47. An efficient market, as defined by *Cammer, Basic, Amgen,* Bromberg and Lowenfels, and Fama, is a market in which publicly-available information is rapidly incorporated into the price of a security such that the trading price reflects all publicly-available information. As these cases and *Halliburton II* recognized, market efficiency is relevant to a securities case as it addresses the question of whether false information (e.g., in the form of an alleged misrepresentation or omission) would likely have impacted the prices at which investors bought and sold securities, and which were relied upon.

12

### A.      The *Cammer* Factors

48.     The *Cammer* opinion lays out five factors that generally indicate the market for a security is efficient. As described below, economic rationales support each factor as an indicator of market efficiency. The five factors are: 1) trading volume, 2) coverage by securities analysts, 3) number of market makers, 4) eligibility for S-3 registration, and 5) empirical evidence that the security price reacts to new, company-specific information.

49.     Empirical research has confirmed that volume, number of market makers, and analyst coverage are indicative of market efficiency:

> "Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and lower institutional ownership (number and percentage) than efficient firms."
> **"The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad M. Barber, Paul A. Griffin, and Baruch Lev, *Journal of Corporation Law*, 1994, p. 302.**

50.     Barber, et al., also found that high institutional ownership was indicative of market efficiency.

51.     With respect to the empirical factor, Barber, et al., used empirical tests as the standard for market efficiency by which to judge the significance of the other variables. Consequently, they acknowledge the importance of the empirical factor.

52.     Consistent with financial economic theory and empirical research, the language used by the *Cammer* court describes the factors not as five ***necessary*** factors, but rather as indicative of the degree to which the market for a security is expected to be efficient:

> "There are several different characteristics pertaining to the markets for individual stocks which are probative of the degree to which the purchase price of a stock should reflect material company disclosures."
> ***Cammer*, 711 F. Supp. at 1283.**

53.     The *Cammer* opinion describes the nature of the five factors as follows:

> "There are several types of facts which, if alleged, might give rise to an inference that [the company] traded in an efficient market. It is useful to set forth an explanation of how the existence of such facts would cause the

understanding that disclosed company information (or misinformation) would be reflected in the company's stock price, the underpinning of the fraud on the market theory."

**Id. at 1285-86,** *Peil, supra,* **806 F.2d at 1160 (footnote omitted).**

"First, plaintiffs could have alleged there existed an average weekly trading volume during the class period in excess of a certain number of shares."

**Id. at 1286.**

"Second, it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."

**Id.**

"Third, it could be alleged the stock had numerous market makers."

**Id.**

"Fourth, as discussed it would be helpful to allege the company was entitled to file an S-3 Registration in connection with public offerings…"

**Id. at 1287.**

"Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."

**Id.**

"As previously noted, one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."

**Id. at 1291.**

## B.      The *Krogman* Factors

54.    In addition to the five *Cammer* factors that indicate market efficiency, the district court in *Krogman v. Sterritt,* 202 F.R.D. 467 (N.D.Tex. 2001), and the Fifth Circuit Court of Appeals in *Unger v. Amedisys,* 401 F.3d 316 (5th Cir. 2005), concluded that three additional factors were also indicative of market efficiency.

55.    These additional factors, the *Krogman* factors, are: 1) the company's market capitalization, 2) the stock's float, and 3) the typical bid-ask spread.

14

56. Market capitalization is the total value of all outstanding shares. It equals the number of shares outstanding times the price per share. Reasonably, the larger a firm's market capitalization, the more prominent and well known the company will be. Larger companies tend to attract more analyst and news media coverage, and gain the attention of greater numbers of investors, including large institutional investors. All of these characteristics, which accompany a large market capitalization, promote market efficiency.

57. The stock's float is the number of shares outstanding, less shares held by insiders and affiliated corporate entities. It is generally the number of shares available for trading by outside investors in the open market. Float is highly correlated with market capitalization, but it focuses on the shares available for trading rather than all outstanding shares. Stocks with large floats tend to trade more actively, attract more analyst and news media coverage, and garner the attention of greater numbers of investors, including large institutional investors. All of these characteristics, that accompany a high float level, promote market efficiency.

58. The bid-ask spread is the difference between the price at which market makers are offering to buy a security and the price at which they are offering the security for sale. If a security is actively traded and information about the security is readily available, the bid-ask spread will tend to be narrow. Moreover, a narrow bid-ask spread makes trading in the security less costly for investors, and thereby tends to attract greater interest, greater coverage, and greater volume, which in turn are factors that are generally considered to promote market efficiency.

## EFFICIENCY OF THE MARKET FOR PETROBRAS COMMON ADRS

59. To assess whether the market for Petrobras common ADRs was efficient during the Class Period, I analyzed the market for, and behavior of, Petrobras common ADRs, focusing on the factors that are generally accepted to be indicative of market efficiency.

### A.  *Cammer* and *Krogman* Factor Analysis

#### 1.  Trading Volume

60.  Throughout the Class Period, Petrobras common ADRs traded regularly and actively. On average, 21.3 million common ADRs changed hands daily.[25] On one day, 27 October 2014, over 164 million common ADRs traded. Petrobras' common ADR trading data are presented in Exhibit-4a.

61.  In addition to average daily trading volume, another volume metric to consider in determining market efficiency is the percentage of outstanding shares that turn over each week. During the Class Period, the average weekly trading volume of Petrobras common ADRs was approximately 106.4 million ADRs, or 14.1% of all common ADRs outstanding.[26] This level of trading activity is well above levels accepted by courts as being indicative of market efficiency for common stock.[27] In *Cammer,* the court cited the conclusion of Alan R. Bromberg and Lewis D. Lowenfels that "weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[28] The trading volume for Petrobras common ADRs during the Class Period was well above the threshold for a strong presumption of market efficiency.

62.  Both in terms of average daily trading volume and also on the basis of the percentage of outstanding shares traded weekly, the market for Petrobras common ADRs was very active. Consistent with the *Cammer* opinion, economic theory, and empirical research, the active trading volume in Petrobras common ADRs is strong evidence of the efficiency of the market for Petrobras common ADRs over the course of the Class Period.

---

[25] Data obtained from FactSet.

[26] Estimated by averaging the ratio of the daily trading volume to the number of common ADRs outstanding, and multiplying by 5 (the number of trading days in a typical week).

[27] *Cammer*, 711 F. Supp. at 1286.

[28] Id., at 1293.

16

2.      Analyst Coverage and Other Avenues of Information
        Dissemination

*Analyst Coverage*

63.   Securities analysts disseminate and interpret information about the companies they cover. They conduct research and provide valuation opinions, helping market participants acquire relevant information and understand the implications of that information for valuation and investment decisions. Consequently, securities analysts facilitate the flow of information and the digestion of information within the marketplace. These functions promote market efficiency.

64.   Petrobras was the subject of broad analyst coverage throughout the Class Period. From the Thomson Research database, I obtained analyst reports on Petrobras published during the Class period from 40 firms including Barclays, Credit Suisse, Deutsche Bank, ITAU, HSBC, Jeffries, JP Morgan, Morgan Stanley, Planner Corretora, Raymond James, and UBS.[29]

65.   Transcripts of Petrobras' conference calls conducted during the Class Period reveal that at least 12 additional firms also followed Petrobras: Banco Espirito Santo, Bank of America Merrill Lynch, Bradesco, Citi, Goldman Sachs, FMC, Hudson Bay Capital, Northwestern, Spectari, UNUM Group, Tudor, Pickering, Holt & Co, and Venture Investments.

66.   Consequently, at least 52 firms covered Petrobras during the Class Period.

67.   Barber, et al., found that coverage by one or two analysts strengthened the presumption of efficiency for a publicly traded stock.[30] Consistent with the *Cammer* opinion, financial economic principles, and published research the widespread coverage of Petrobras by professional securities analysts is evidence of the efficiency of the market for Petrobras common ADRs during the Class Period.

---

[29] The complete list of analyst reports I obtained is presented in Exhibit-1.

[30] Brad M. Barber et al., "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *Journal of Corporation Law*, 1994.

*Institutional Ownership and Buy-Side Analysis*

68.     FactSet provides data on institutional ownership of Petrobras common ADRs. The data are compiled from the Form 13-F filings that major investment institutions are required to submit to the SEC. Major institutions are defined as firms or individuals that exercise investment discretion over the assets of others in excess of $100 million. Large investment firms generally employ financial analysts who conduct their own research on the stocks they buy. According to the FactSet data, a total of 1,598 major institutions owned Petrobras common ADRs during the Class Period.[31]

*News Coverage*

69.     News media also facilitate the flow of material information to the marketplace, thereby promoting market efficiency. In the case of Petrobras, such coverage was extensive. A Factiva database search established that approximately 20,000 articles were published about the Company during the Class Period.[32]

70.     The articles obtained from Factiva include published news articles and press releases. Information also emerged throughout the Class Period in the form of SEC filings, conference calls, and presentations.

71.     During the Class Period, therefore, information about Petrobras was readily available to market participants as there was a consistent flow of news provided by news media, analysts, and various other sources. This extensive news coverage is further evidence of the efficiency of the market for the Petrobras common ADRs.

---

[31] According to filings that reported holdings, there were 1,598 institutions that held Petrobras common ADR as of the end of each quarter during the class period (31 March 2010, 30 June 2010, 30 September 2010, 31 December 2010, 31 March 2011, 30 June 2011, 30 September 2011, 31 December 2011, 31 March 2012, 30 June 2012, 30 September 2012, 31 December 2012, 31 March 2013, 30 June 2013, 30 September 2013, 31 December 2013, 31 March 2014, 30 June 2014, 30 September 2014, 31 December 2014, 31 March 2015, and 30 June 2015). There may have been additional institutions that held Petrobras common ADRs during the Class Period, though not on the quarterly reporting dates.

[32] Based on a Factiva search for articles published during the Class Period where "Petroleo Brasileiro SA" was the "Company" search field parameter, the language was "English," and the sources were limited to Dow Jones Newswires, Press Release Wires, Reuters Newswires, the *Wall Street Journal*, or "Major News and Business Sources."

18

72. Petrobras was not an obscure company, escaping the notice of analysts and investors. Rather, the Company was large, well known, widely covered, and widely held. These facts strongly support a finding that the market for Petrobras common ADRs was an efficient market during the Class Period.

### 3. Market Makers and Listing on the New York Stock Exchange

73. The number of market makers is one of the factors the *Cammer* court determined indicates market efficiency. Market makers are financial intermediaries who trade in a particular security, standing ready to buy and sell with individual investors, institutions, and other market makers. A large number of market makers implies that many market participants are trading that particular stock, which generally results in a high degree of liquidity and a narrower bid-ask spread. With a large number of market makers, it is generally easy for investors to execute trades in a timely fashion and with reasonable transaction costs.

74. The subject company in the *Cammer* case, Coated Sales, Inc., was listed on the NASDAQ, an over-the-counter market consisting of multiple competing market makers, using electronic systems to make quotes and effect trades.

75. The *Cammer* court's understanding that the market-making infrastructure of a stock market is indicative of its efficiency, or lack thereof, makes the fact that Petrobras common ADRs traded on the venerable New York Stock Exchange during the Class Period highly relevant. The NYSE is one of the most renowned, most liquid, and most efficient forums for trading stocks in the world. Stocks on the NYSE are traded under the supervision of a lead market maker or "Designated Market Maker" ("DMM"), formerly known as a specialist.[33] DMMs are responsible for maintaining a fair and orderly market for each security in which they are registered.[34]

76. In fact, citing Bromberg and Lowenfels, the *Cammer* court explicitly acknowledged the importance of an NYSE listing and the implications of such a listing for market efficiency.

---

[33] "Fact Sheet; Designated Market Makers," NYSE Euronext, 2012.

[34] "Organization and Functioning of Securities Markets," by Frank Reilly and Keith Brown, in *Equity and Fixed Income CFA Program Curriculum*, vol. 5, Pearson Custom Publishing, 2008.

> "We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."
> **Cammer, 711 F. Supp. at 1292 (quoting Bromberg & Lowenfels, *Securities Fraud and Commodities Fraud*, §8.6 (1988)).**

77. At the time of the *Cammer* opinion the NYSE and NASDAQ were distinctly separate exchanges. NASDAQ market makers did not make markets for NYSE-listed securities such as the Petrobras common ADRs. However, since that time, the stock markets have evolved dramatically. Beginning in April 2005, NASDAQ enabled trading in most NYSE-listed stocks through its market maker structure.[35] This NASDAQ market making activity is in addition to the principal market for listed stocks on the NYSE.

78. From February 2010 through June 2015, there were at least 574 market makers for Petrobras common ADRs, including well known firms such as: Goldman Sachs, JP Morgan, Citigroup, and Morgan Stanley.[36]

79. The facts that it traded on the NYSE and had a large number of market makers are strong evidence that the Petrobras common ADRs traded in an efficient market throughout the Class Period. That the Petrobras common ADRs were listed on the NYSE gave its common ADRs access to a highly developed network of brokers with its market overseen by the NYSE DMM. These facts are compelling evidence of the efficiency of the market for Petrobras common ADRs.

### 4.    F-3 Registration Eligibility

80. The *Cammer* court noted that S-3 registration eligibility is indicative of market efficiency because the filing requirement ensured that financial data were available to market participants, and the "public float" requirement indicated that many market participants would have examined the information.[37]

---

[35] "Nasdaq To Enable Customers To Trade NYSE Stocks," *Reuters*, March 28, 2005.

[36] Market maker data obtained from Bloomberg.

[37] *Cammer*, 711 F. Supp. at 1284-85.

> "The 'public float' aspect of the Form S-3 requirements ensures that enough investors have in fact read the previously filed document."
> **Id. at 1285.**

> "Again, it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency."
> **Id. at 1287.**

81. F-3 registration is for foreign companies listed on U.S. exchanges what S-3 registration is for domestic companies. A U.S. company is eligible for S-3 registration, and a foreign company is eligible for F-3 registration, when, among other things, it has filed Exchange Act reports for a specified length of time and has outstanding float above a certain sizable value. At the time of the *Cammer* opinion, the conditions for S-3 registration were that a company had filed financial reports with the SEC for 36 months, and had outstanding float over $150 million held by non-affiliates, or $100 million of such float coupled with annual trading volume exceeding 3 million shares. Eligibility for Form F-3 registration is the same as for S-3, except that the company must be a foreign private issuer, i.e. not a U.S. company.[38]

82. In 1992, the SEC amended its requirements for S-3 registration eligibility to 12 months of filings and at least $75 million of float. Since 2007, the SEC has allowed domestic companies with less than $75 million of float to file an S-3 registration so long as the company has been filing financial reports for at least a year, has "a class of common equity securities listed and registered on a national securities exchange, and the issuers do not sell more than the equivalent of one-third of their public float in primary offerings over any period of 12 calendar months."[39] However, despite the fact that the $75 million requirement has been loosened, courts continue to focus on this $75 million benchmark when analyzing this *Cammer* factor.[40]

---

[38] "Eligibility of Smaller Companies to Use Form S-3 or F-3 for Primary Securities Offerings," SEC website, accessed at www.sec.gov/info/smallbus/secg/s3f3-secg htm, 28 January 2008.

[39] "Revisions To The Eligibility Requirements For Primary Securities Offerings On Forms S-3 And F-3," SEC Release No. 33-8878, 19 December 2007.

[40] See, e.g., *Vinh Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 (C.D. Cal. 2012).

*Float*

83. A company's float is the number or value of shares that can potentially trade freely in the marketplace. It is generally defined as the number or value of outstanding shares, minus insider holdings and shares owned by affiliated corporate entities.[41]

84. I computed Petrobras' common ADR float using data on shares outstanding and insider holdings presented on the Company's website, and ADR price data obtained from FactSet.

85. Petrobras common ADR float averaged $16.9 billion during the Class Period, far exceeding the level required for F-3 registration. During the Class Period, float ranged between $3.96 billion and $33.2 billion, always far exceeding the minimum requirement for F-3 registration eligibility.

*Financial Filings*

86. Petrobras regularly filed financial reports with the SEC throughout the Class Period. The financial information in the SEC filings, supplemented by information provided by analysts and news coverage, provided investors with access to financial information about the Company on a continuous basis.

87. In the latter part of the Class Period, however, Petrobras announced that it would have to delay its 3Q 2014 financial filing for the fiscal quarter ended 30 September 2014. According to the Company, the consolidated 3Q 2014 filing was delayed because of, "the accusations and investigations of the 'Lava Jato Operation' being conducted by the Brazilian Federal Police."[42] Despite meeting the minimum float requirements for F-3 registration, the Company was ineligible for F-3 registration on account of its delay in filing the consolidated 3Q 2014 financials. By the Company's own admission, the filing delay was related to the Company's misdeeds and circumstances that are at the core of this litigation.

---

[41] For a discussion of the generally accepted definitions of shares outstanding and float, see "Float Adjustment Methodology," *S&P Dow Jones Indices*, July 2012.

[42] Petrobras Form 6-K filed 14 November 2014.

88. On 14 November 2014, Petrobras announced that it would have to delay its Q3 2014 filing. The Company cured the delinquency on 23 April 2015 with the filing of its audited Q3 2014 financials. In the interim, unconsolidated financial information was available in the SEC filings which, supplemented by information provided by analysts and news coverage, provided investors with access to financial information about the Company on a continuous basis.

89. F-3 registration eligibility indicates company characteristics associated with market efficiency, in particular characteristics of size, transparency, and the availability of relevant financial information. Petrobras possessed those particular characteristics throughout the Class Period, with the exception of the period near the end of the Class Period, when there was a filing delinquency that is among the bases for the claims in this case.

90. Not only was Petrobras eligible for F-3 registration, but the Company did file F-3 Registration Statements prior to the Class Period on 11 December 2009 and during the Class Period on 29 August 2012.[43] Consistent with the *Cammer* opinion, Petrobras' eligibility to file an F-3 registration is indicative of the efficiency of the market for Petrobras common ADRs during the Class Period.

### 5.  Market Capitalization

91. Market capitalization is the total value of a firm's outstanding common stock. The larger a firm's market capitalization, the more prominent and well known the company will be. Larger companies tend to attract more analyst and news media coverage, and gain the attention of greater numbers of investors, including large institutional investors. All of these characteristics, which accompany a large market capitalization, promote market efficiency.

92. I measured the market capitalization of Petrobras inclusive of all its outstanding common shares, as well as the market capitalization comprised by just the common ADRs in isolation. Both values are extremely large. During the Class Period, the market capitalization of Petrobras common stock averaged $78.3 billion. The value of Petrobras'

---

[43] Form F-3 Registration Statement, filed by Petróleo Brasileiro S.A. on 11 December 2009; Form F-3 Registration Statement, filed by Petróleo Brasileiro S.A. on 29 August 2012.

common stock is greater than the market capitalization values of at least 90% of all publicly-traded companies in the U.S.[44]

93. On average during the Class Period, there were 756.1 million common ADRs outstanding. The aggregate market value of the common ADRs averaged $16.9 billion during the Class Period. This aggregate value placed Petrobras' common ADRs within the 1st decile of U.S. companies – meaning that the aggregate value of Petrobras' common ADRs alone was larger than the market capitalizations of at least 90% of all publicly-traded companies in the U.S.

94. Consistent with the *Krogman* court's opinion, Petrobras' large market capitalization – for the common ADRs in insolation as well as for the Company as a whole – throughout the Class Period is further evidence of the efficiency of the market for Petrobras common ADRs.

   6.  Float

95. While float would exclude shares held by insiders and affiliated corporate entities, according to the Company's SEC filings, none of the Petrobras common ADRs were held by insiders or affiliated corporate entities.[45] Petrobras' common ADR float is thus equal to its common ADR market capitalization, which, averaging $16.9 billion during the Class Period, was larger than the total market capitalizations of at least 90% of all publicly-traded companies in the U.S. The size of Petrobras' common ADR float indicates it handily surpassed the standard of the second *Krogman* factor for market efficiency.

96. Float can also be analyzed as a percentage of total common ADRs outstanding, as well as in share and value terms. On average during the Class Period, there were 756.1 million common ADRs in Petrobras' float and the same number of common ADRs outstanding, resulting in a float of 100% of common ADRs outstanding.

97. Petrobras' substantial common ADR float (by any measure) is indicative of the efficiency of the market for the common ADRs during the Class Period.

---

[44] This calculation is based on averaged month-end data from CRSP for January 2010 through December 2014. I grouped public companies into deciles, so that the 1st decile contains the largest 10% of all public companies listed on the NYSE, Amex, and NASDAQ, while the 10th decile contains the smallest 10%.

[45] Based on a review of Petrobras' annual reports on form 20-F filed with the SEC for the Fiscal Years 2010 – 2015.

7.    Bid-Ask Spread

98.    I obtained data on daily closing bid and ask quotes for Petrobras common ADRs during the Class Period from FactSet. I measured the percentage bid-ask spread as the difference between the bid and ask quotes, divided by the average of the bid and ask quotes, which is the standard way of measuring percentage bid-ask spreads in the finance literature. Exhibit-4a presents Petrobras' common ADR bid-ask spread data.

99.    The average bid-ask spread for Petrobras common ADRs over the course of the Class Period was 0.09%. By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database was 0.59%. Petrobras' common ADR bid-ask spreads were substantially narrower than the mean level among all other CRSP stocks – which are the stocks traded on the NYSE, Amex, NASDAQ, and NYSE Arca.

100.    In dollar terms, Petrobras' common ADR bid-ask spread during the Class Period averaged $0.01 per common ADR. For all stocks in the CRSP database, the average bid-ask spread during the Class Period was $0.08 per share.

101.    The average bid-ask spread in the market for Petrobras common ADRs over the course of the Class Period was well below the typical bid-ask spreads exhibited by other publicly-traded stocks in the United States. Petrobras' narrow bid-ask spread strongly supports a conclusion of market efficiency.

## EMPIRICAL EVIDENCE OF MARKET EFFICIENCY

102.    Of the five *Cammer* factors, the empirical factor was cited by the *Cammer* court as "one of the most convincing ways to demonstrate efficiency":

> "As previously noted, one of the most convincing ways to demonstrate efficiency would be to illustrate over time, a cause and effect relationship between company disclosures and resulting movements in stock price."
> **Cammer, 711 F. Supp. at 1291.**

103.    The special importance the *Cammer* court placed on the empirical factor is justified by economic principles, as the empirical factor focuses on the essence of market efficiency whereas the other four factors are indicators that generally signal market efficiency.

104. I conducted four sets of empirical tests of the efficiency of the market for Petrobras common ADRs using the Company's 6-K filings during the Class Period.

105. The first empirical test was an event study that investigates whether the Petrobras common ADRs exhibited statistically significant movements in reaction to allegation-related disclosures more frequently than on all other trading days. If the frequency of statistically significant returns is greater for an objectively selected sample of allegation-related disclosure events than within the population of all other days, this result would indicate a cause and effect relationship between the release of case-related information and ADR price movements. Such a finding would indicate market efficiency generally, and also market efficiency with respect to the specific information at issue in this case.

106. As described in greater detail below, for this portion of the study, I identified Company 6-K filings that mentioned "corruption" in the 6-K filing in text that conveyed new information rather than repeated boilerplate language. Tested event dates were the respective dates the information cited in the 6-Ks was first received by the market, making proper adjustments if the news was received after the close of trading. Selecting case-related or corruption-related events in this manner is an objective, replicable event selection methodology that requires no assumptions regarding the merits of Plaintiff's allegations.

107. The second empirical test was an event study that investigates whether the Petrobras common ADRs exhibited statistically significant movements in reaction to earnings announcements more frequently than on all other days. If the frequency of statistically significant returns is greater within the sample of earnings announcement events than within the population of all other days, this result would indicate a cause and effect relationship between the release of Company-specific information and ADR price movements throughout the Class Period. Such a finding would indicate market efficiency over the course of the Class Period.

108.   The third empirical test combined the first two tests, examining the behavior of the common ADRs in reaction to case-related disclosures and earnings announcement dates collectively. More frequent statistically significant security price movements in reaction to these events as compared to the frequency of statistically significant price movements on all other days would be compelling proof of market efficiency.

109.   The fourth empirical test was an event study that examined a broad set of news events that occurred over the course of the estimation period. The events tested were all the Company's 6-Ks filed with the SEC. I examined news articles to determine when the information announced in the Company's 6-K was first received by the market, which established the event dates to be tested for statistical significance. If the 6-K days more frequently exhibited statistically significant common ADR returns than all other days, this finding would indicate a cause and effect relationship between the release of information and the common ADR's price movements, which would be additional compelling empirical proof of market efficiency.

### A.   Event Study Test of Market Efficiency

110.   The event study is the paramount tool for testing market efficiency, as renowned financial economist and Nobel laureate Eugene Fama attests:

> "The cleanest evidence on market-efficiency comes from event studies, especially event studies on daily returns. When an information event can be dated precisely and the event has a large effect on prices, the way one abstracts from expected returns to measure abnormal daily returns is a second-order consideration. As a result, event studies give a clear picture of the speed of adjustment of prices to information."
> **"Efficient Capital Markets: II," by Eugene F. Fama, *Journal of Finance*, 1991, p. 1607.**

111. Event study analysis is one of the most commonly used analytic methodologies employed by finance researchers. Campbell, Lo, and MacKinlay [1997] present an excellent description and examples of the methodology and write about how it is generally accepted and widely used in academic research.[46] Crew, et al., [2012] write about how the methodology is generally accepted and widely used in forensic applications.[47]

112. An event study measures how much a security price rises or falls in response to new, company-specific information. Statistical regression analysis determines how much of a security price change is explained by market factors, rather than company-specific information, so that those influences can be statistically factored out. The portion of a security price change that cannot be attributable to market factors is called the residual price movement or "residual return." The event study isolates the residual return and also tests whether the residual return can reasonably be explained as merely a random fluctuation.

113. If the security return over an event period is statistically significant, it indicates that the price movement cannot be attributed to market factors, or to random volatility, but rather was caused by new, company-specific information. Such proof of a cause and effect relationship between the release of information and movement in the security price establishes market efficiency.

### 1. A Caveat about Non-Significant Security Price Movements

114. It is important to note that an event study tests the joint hypothesis that the security trades in an efficient market and that the valuation impact of the information disseminated on an event date is of such large magnitude as to exceed the threshold for statistical significance. Therefore, a finding of statistical significance indicates market efficiency, but a finding of non-significance does not necessarily establish inefficiency, as a modest non-significant price reaction may be the appropriate and efficient reaction to a particular disclosure.

---

[46] Chapter 4 of *The Econometrics of Financial Markets*, by John Y. Campbell, Andrew W. Lo, and A. Craig MacKinlay, Princeton University Press, 1997.

[47] "Federal Securities Acts and Areas of Expert Analysis," by Nicholas I. Crew, et al., in Chapter 24 of the *Litigation Services Handbook*; *The Role of the Financial Expert*, 5th ed., edited by Roman L. Weil, Daniel G. Lentz, and David P. Hoffman, John Wiley & Sons, Inc., 2012.

115.   For example, if a company reports earnings that are in line with the prior expectations of analysts and investors, even though the announcement would be important, the mix of information may not have changed sufficiently on that date to elicit a statistically significant security price reaction. In this example, a modest movement or even no movement at all may be the appropriate price reaction. In such a case, an event study finding that a return was non-significant would not indicate inefficiency. On the contrary, the appropriately non-significant price movement would show that the security is behaving as it should in an efficient market.

116.   Similarly, when a company misleads analysts and investors by concealing important information, the effect of the concealment would generally not be a significant security price movement at the time of the concealment and over its duration. The concealment would maintain the mix of information as it previously was, so the appropriate price reaction would be a maintenance of the price level where it previously was.

117.   Therefore, appropriate candidate events or groups of events for inclusion in a market efficiency event study should include events on which company-specific information was released that is new, unexpected, and may reasonably contain information of such import as to be expected to elicit a price reaction over the threshold for statistical significance. It is important to note, however, that especially when selecting groups of events using an objective screen capturing all events of a certain type (i.e., 6-Ks that mention corruption, earnings announcements, or all 6-Ks), it is not only possible but likely that many of the events thusly selected will not contain information that should elicit a large security price reaction. For this reason, for an event study of this type, the event results should be evaluated collectively, on the basis of sample frequency of statistically significant returns.[48]

### 2.   Selection of Corruption-Related 6-K Events

118.   Not only did the *Cammer* court single out the empirical factor as "one of the most convincing ways to demonstrate efficiency," but it also recognized the special importance of the specific information allegedly misrepresented that is the subject of the litigation:

---

[48] See, for example: "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," by Paul A. Ferrillo, Frederick C. Dunbar and David Tabak, *78 St. John's L. Rev. 81*, 119-22 (2004).

> "The central question under the fraud on the market theory is whether the stock price, at the time a plaintiff effected a trade, reflected the 'misinformation' alleged to have been disseminated."
> **Cammer, 711 F. Supp. at 1282 (emphasis in original).**

119.  By focusing an event study on disclosures of information related to the allegations in the Complaint, one is able to ascertain whether the market for the Petrobras common ADR was efficient, not only generally, but also with respect to the particular information at issue in this case. Consequently, the empirical behavior of the Petrobras common ADR following case-related announcements is important for determining whether the market for the Company's common ADR was efficient during the Class Period.

120.  An event study testing market efficiency does not require a comprehensive identification of all events during the Class Period, including all of those cited in the Complaint,[49] on which new material allegation-related information was disclosed. An objective screen may capture only some of those events. Further, because of the high threshold for statistical significance, it is also important to note that new information may be economically significant without being statistically significant.

121.  To identify potential allegation-related event dates, I conducted a search of the 863 6-Ks filed by the Company's during the Class Period[50] which contained the search term: "corrupt*".[51] This search identified 49 6-Ks. I then removed from this sample 41 dates where the term "corrupt*" was used only in boilerplate language.[52] Finally, I reviewed

---

[49] A comprehensive identification of all disclosures of information related to the alleged fraud is beyond the scope of this report, and is properly addressed in an analysis of loss causation and damages.

[50] Petrobras Form 6-Ks were obtained from FactSet.

[51] The term "Corrupt*" covers all iterations of the term "Corrupt" such as "Corruption" or "Corruptible". All 6-Ks identified by the complete screening process, however, referred to information related to the corruption scandal at issue in this case.

[52] See, for example: "The Company's actual results could differ materially from those expressed or forecast in any forward-looking statements as a result of a variety of assumptions and factors. These factors include, but are not limited to, the following: (i) failure to comply with laws or regulations, including fraudulent activity, corruption, and bribery; (ii) the outcome of ongoing corruption investigations and any new facts or information that may arise in relation to the "Lava Jato Operation"; (iii) the effectiveness of the Company's risk management policies and procedures, including operational risk; and (iv) litigation, such as class actions or proceedings brought by governmental and regulatory agencies. A description of other factors can be found in the Company's Annual Report on Form 20-F for the year ended December 31, 2013, and the Company's other filings with the U.S. Securities and Exchange Commission" (Petrobras Form 6-K, filed 10 February 2015); and "Lastly, Petrobras reiterates its commitment to business ethics and transparency and the need to adopt consolidated compliance measures in the

each of the remaining 6-Ks to determine whether the information disclosed in the 6-K was new valuation-relevant information.[53] Based on this criteria, I removed two additional dates from the sample.[54]

122. The list of the 6-K allegation-related disclosure event dates I identified based on the above criteria is as follows: 27 October 2014; 14 November 2014; 15 December 2014; 28 January 2015; 30 January 2015; and 23 April 2015 (the "corruption-related 6-K dates"). The news on these dates included the following information:

> i. 27 October 2014 – Petrobras filed a 6-K titled "Internal Steps Taken by Petrobras in Response to 'Lava Jato Operation'."[55]
>
> ii. 14 November 2014 – Petrobras filed a 6-K titled "Third Quarter 2014 Financial Statements," in which it stated "that it will not file its third quarter 2014 financial statements."[56] According to the Company, the consolidated 3Q 2014 filing was delayed because of, "the accusations and investigations of the 'Lava Jato Operation' being conducted by the Brazilian Federal Police."[57]
>
> iii. 15 December 2014 – Petrobras filed a 6-K titled "Third Quarter 2014 Condensed Information," in which it stated that "in light of new facts that occurred after November 13, 2014, directly or indirectly related to the 'Lava Jato Operation', it decided not to file its consolidated interim financial statements for the 3rd quarter 2014 not reviewed by the independent auditors."[58]

---

Petrobras Corruption Prevention Program (PPPC), which expressly provides for the application of sanctions against suppliers that breach its Code of Ethics as well as other items of the PPPC" (Petrobras Form 6-K, filed 9 March 2015).

[53] The determination of whether the information disclosed in the 6-K was new valuation-relevant information was based solely on the contents of the filing itself. There may have been additional information that was revealed that day other than the contents of the filing.

[54] The dates of the removed 6-Ks were 17 March 2015 and 8 July 2015.

[55] Petrobras Form 6-K, filed 27 October 2014.

[56] Petrobras Form 6-K, filed 14 November 2014.

[57] Petrobras Form 6-K filed 14 November 2014.

[58] Petrobras Form 6-K, filed 15 December 2014.

31

iv. 28 January 2015 – Petrobras filed a 6-K titled "Third Quarter Of 2014 Results Not Reviewed By Independent Auditors," in which it stated that "the Company understands that it will be necessary to make adjustments at the financial statements to correct the values of fixed assets that may have been impacted by amounts related to misconducts made by suppliers, politicians, Petrobras employees and other groups in the context of the 'Lava Jato Operation'."[59]

v. 30 January 2015 – Petrobras filed a 6-K titled "Moody's reviews Petrobras' Global Ratings," in which it stated that Moody's had lowered the Company's credit rating from Baa2 to Baa3 reflecting "concerns with the ongoing investigation of improper payments and possible liquidity pressures that may arise if the Company is not able to timely deliver its audited financial statements."[60]

vi. 23 April 2015 - Petrobras filed four 6-Ks for its audited financial results for 3Q 2014, which included additional information concerning the impact of the corruption-related issues.[61]

3. Selection of Earnings Announcement Dates

123. A company's financial results and forecasts are among the most important considerations to investors assessing the value of its securities. Consequently, such announcements typically contain material information that could cause the security price to change.

---

[59] Petrobras Form 6-K, filed 28 January 2015.

[60] Petrobras Form 6-K, filed 30 January 2015.

[61] Petrobras Form 6-K, filed 23 April 2015. The Company filed four 6-Ks on this date, all of these contained information regarding the Company's audited financial results for 3Q 2014 and passed the screen for the term "corrupt*".

> "No other figure in the financial statements receives more attention by the investment community than earnings per share. The relationship between accounting earnings and security prices is probably the single most important relationship in security analysis, and its prominence is reflected in the attention given to price-earnings ratios."
> **Financial Reporting an Accounting Revolution, 3rd ed., William H. Beaver, 1998, p. 38.**

> "Analysts, investors, senior executives, and boards of directors consider earnings the single most important item in the financial reports issued by publicly held firms."
> **"Earnings Management to Exceed Thresholds," Francois Degeorge, Jayendu Patel, and Richard Zeckhauser, *Journal of Business*, 1999, p. 1.**

124. Numerous well-known and highly-regarded academic studies (for example, Beaver [1968], Ball and Brown [1968], Ball [1978], Watts [1978], Patell and Wolfson [1984], and Ball and Kothari [1991]) have specifically examined stock price movements caused by earnings announcements, and concur that earnings announcements are generally important information events.

125. Consequently, a pattern of more frequent statistically significant security price movements on earnings announcement days as compared to all other days is indicative of market efficiency.

126. Table-1 below presents the 23 dates on which Petrobras announced earnings during the Class Period and their respective test dates:

## Table – 1: Earnings and Guidance Dates During the Class Period

| | Announcement | | Effective Event | | |
| | Date | Time | Test Date | Title of Company Press Release | Source |
|---|---|---|---|---|---|
| [1] | 3/24/2010 | 10:00 AM | 3/24/2010 | Petrobras Announces Fiscal Year 2009 Results | *FactSet* |
| [2] | 5/18/2010 | 11:00 AM | 5/18/2010 | Petrobras Announces First Quarter 2010 Results | *FactSet* |
| [3] | 8/17/2010 | 12:00 PM | 8/17/2010 | Petrobras Announces First Half 2010 Results | *FactSet* |
| [4] | 11/16/2010 | 9:00 AM | 11/16/2010 | Petrobras Announces Third Quarter 2010 Results | *FactSet* |
| [5] | 3/1/2011 | 11:00 AM | 3/1/2011 | Petrobras Announces Fiscal Year 2010 Results | *FactSet* |
| [6] | 5/17/2011 | 10:30 AM | 5/17/2011 | Petrobras Announces First Quarter 2011 Results | *FactSet* |
| [7] | 8/17/2011 | 10:30 AM | 8/17/2011 | Petrobras Announces Second Quarter 2011 Results | *FactSet* |
| [8] | 11/16/2011 | 9:00 AM | 11/16/2011 | Petrobras Announces Third Quarter 2011 Results | *FactSet* |
| [9] | 2/14/2012 | 9:00 AM | 2/14/2012 | Petrobras Announces Fiscal Year 2011 Results | *FactSet* |
| [10] | 5/17/2012 | 10:00 AM | 5/17/2012 | Petrobras Announces First Quarter 2012 Results | *FactSet* |
| [11] | 8/8/2012 | 9:00 AM | 8/8/2012 | Petrobras Announces First Half 2012 Results | *FactSet* |
| [12] | 10/29/2012 | 8:00 AM | 10/31/2012* | Petrobras Announces Third Quarter 2012 Results | *FactSet* |
| [13] | 2/5/2013 | 8:00 AM | 2/5/2013 | Petrobras Announces Fourth Quarter 2012 Results | *FactSet* |
| [14] | 4/29/2013 | 9:00 AM | 4/29/2013 | Petrobras Announces First Quarter 2013 Results | *FactSet* |
| [15] | 8/12/2013 | 9:00 AM | 8/12/2013 | Petrobras Announces First Half 2013 Results | *FactSet* |
| [16] | 10/28/2013 | 8:00 AM | 10/28/2013 | Petrobras Announces Third Quarter 2013 Results | *FactSet* |
| [17] | 2/26/2014 | 8:00 AM | 2/26/2014 | Petrobras Announces Fourth Quarter 2013 Results | *FactSet* |
| [18] | 5/12/2014 | 9:00 AM | 5/12/2014 | Petrobras Announces First Quarter 2014 Results | *FactSet* |
| [19] | 8/11/2014 | 9:00 AM | 8/11/2014 | Petrobras Announces First Half 2014 Results | *FactSet* |
| [20] | 11/17/2014 | 8:00 AM | 11/17/2014 | Petrobras Announces Third Quarter 2014 Results | *FactSet* |
| [21] | 1/29/2015 | 11:00 AM | 1/29/2015 | Petrobras Announces Third Quarter 2014 Results | *FactSet* |
| [22] | 4/23/2015 | 10:00 AM | 4/23/2015 | Petrobras Announces Fourth Quarter 2014 Results | *FactSet* |
| [23] | 5/18/2015 | 11:00 AM | 5/18/2015 | Petrobras Announces First Quarter 2015 Results | *FactSet* |

Note:

* On 29 October 2012, Hurricane Sandy caused the U.S. stock markets to close for two trading days, 10/29/2012 and 10/30/2012. The effective test date for the announcement of Third Quarter 2012 Results is 31 October 2012, the first trading day after the markets reopened.

### 4.   Selection of 6-K events

127. According the SEC, publically traded U.S. companies "must report certain material corporate events on a more current basis. Form 8-K is the 'current report' companies must file with the SEC to announce major events that shareholders should know about."[62] For foreign companies that trade on a U.S. exchange, the form 6-K is used to the same effect as the form 8-K.[63] As such, one would expect that there would generally be a greater flow of information on event dates referred to in 6-Ks as compared more ordinary days. Therefore, a pattern of more frequently statistically significant price movements on

---

[62] www.sec.gov/answers/form8k htm

[63] https://www.sec.gov/about/forms/form6-k.pdf

34

6-K dates as compared to all other days would indicate that the security reacts to new information, and would thus indicate market efficiency.

128. There are several instances where the effective testing date for the 6-K event is different from the 6-K filing date. For example, when the Company announces the same information contained in the 6-K during trading hours of a particular day, but files the 6-K on the next day or on a different day, the effective day would be the trading day when the Company first made the announcement.

129. During the Class Period, Petrobras issued 863 6-Ks on 503 unique days. Exhibit-5 presents the filing dates for all 863 6-Ks and the 503 unique test dates thusly identified.

### 5. Isolating the Impact of Company-Specific Information

130. Event study analysis determines how much of the Company's security return following each of the events was driven by Company-specific information as opposed to market and peer group factors. This method, which is generally accepted and widely used in econometric modeling, involves running a regression to determine how the price of the Petrobras common ADR typically behaved in relation to the overall stock market, its peer group, and in this case, the value of the Brazilian currency. The regression results are then used to determine how much of each event day's actual price return is explained by the market, peer group, and currency factors ("the explained return"). The explained return is then subtracted from the actual return, to isolate the residual return, which is the ADR's return after controlling for the other effects.

131. I ran a regression modeling the return of Petrobras common ADR as a function of: 1) a constant term, 2) the returns of the overall stock market, 3) a peer group index return net of the market return, and 4) the percentage change in the value of the Brazilian real in terms of US dollars.[64]

---

[64] The net return I refer to with respect to the Peer Index is the result of orthogonalizing the Peer Index returns relative to the Market Index returns. Orthogonalizing is a statistical procedure for removing the component of one explanatory variable that is redundantly captured by another explanatory variable, so as to better observe the relationships between the dependent variable and the unique information content of the explanatory variables.

132.    For the overall stock market factor I used the CRSP NYSE/AMEX/NASDAQ Market Index ("Market Index"), which is a generally accepted and widely used measure of the overall stock market performance. The Market Index appropriately incorporates payment of dividends by the constituent companies.

133.    I constructed a value-weighted index from the market capitalizations and returns of the constituent companies in the NYSE Arca Oil Index (XOI, formerly known as the Amex Oil Index) excluding Petrobras (the "Peer Index").[65] I selected the constituents of this index for the peer group because Petrobras itself used this index for comparison purposes in its annual reports issued during the Class Period.[66]

134.    Each trading day's return for the Peer Index is the value-weighted average of the constituent company returns, inclusive of dividends. All returns used in the construction of the Peer Index and in the regressions are logarithmic returns – that is, the natural logarithm of the ratio of the current day's closing price plus dividends to the previous day's closing price. Logarithmic returns are commonly used in event studies and equity analysis. Analysts and researchers generally use logarithmic returns instead of percent price changes because of various computational advantages.[67]

135.    For the currency factor, I used the daily logarithmic returns computed from the daily values of the Brazilian real expressed in US dollars.

136.    Petrobras' common ADR prices, trading volume, and returns are shown in Exhibit-4a. Market Index, Peer Index, and Foreign Exchange returns are presented in Exhibit-6.

137.    Given the length of the Class Period, and so that the regression estimates would be relatively contemporaneous for events being tested, I ran regressions on daily returns covering the entire Class Period broken down into five separate sub-periods. Each sub-period is approximately one year in length, which is a typical estimation period length for event study regressions. The regression estimation sub-periods were constructed by beginning at the end of the Class Period and going one year back. The penultimate

---

[65] The constituents of the Amex Oil Index were obtained from www.marketwatch.com.

[66] *See*, Petrobras - Report of the Administration for the fiscal year 2011; Petrobras - Report of the Administration for the fiscal year 2012, Petrobras - Report of the Administration for the fiscal year 2013; Petrobras - Report of the Administration for the fiscal year 2014.

[67] Appendix-2 presents the mathematical formula for the logarithmic return and a discussion of the measure.

36

regression estimation sub-period extends one year further back from that last regression estimation sub-period. I continued that process of dividing the Class Period into regression estimation sub-periods, combining the remaining data at the beginning of the Class Period into a larger sub-period so that no sub-period would be less than one year in length.

138. For the common ADRs, the five periods thusly constructed were: 22 January 2010 to 28 July 2011; 29 July 2011 to 27 July 2012; 30 July 2012 to 26 July 2013; 29 July 2013 to 28 July 2014; and 29 July 2014 to 28 July 2015. Because the Class Period started in January 2010, I included the approximately 6 month period from January 2010 to July 2010 in the first regression period. Each period was one year in length, except for the sub-period at the start of the Class Period.

139. The choice of using the Class Period for the regression estimation period is a widely used and generally accepted methodology in event study analysis.

> "Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window."
> **"Materiality and Magnitude: Event Studies in the Courtroom," by David I. Tabak and Frederick C. Dunbar in _Litigation Services Handbook, The Role of the Financial Expert_, 3rd ed., edited by Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 2001, p. 19.5.**

140. The regression results are presented in Exhibit-7a.

141. I computed the explained portion of the Petrobras common ADR's return on each event date by adding: 1) the estimated regression intercept term, 2) the respective day's Market Index return multiplied by the Market Index coefficient estimated by the regression, 3) the respective day's Peer Index return multiplied by the regression's Peer Index coefficient; and 4) the foreign exchange return multiplied by the regression's foreign exchange factor coefficient.

142. I then computed the residual returns by subtracting each day's explained return from the actual return.

### 6. *t*-Test

143. For each event, a statistical test called a *t*-test was conducted to determine whether the residual return of the Petrobras common ADR was statistically significant. Statistical significance means that the event return after controlling for the market, peer group, and foreign exchange effects was of such magnitude that it cannot be explained by random volatility, but alternatively must have been caused by new, Company-specific information. A *t*-test compares the residual return on an event date to the typical residual return exhibited over the corresponding regression estimation sub-period. If the event date residual return is far greater (positively or negatively) than the typical residual return, the *t*-test indicates that the residual return is statistically significant.[68]

144. The daily event study results for the Petrobras common ADR are presented in Exhibit-8a.

### 7. Collective Event Study Results

145. One can assess market efficiency by observing whether a particular security has a greater proportion of statistically significant price movements on days with greater information flow than on more typical days. That is, if the security's price movements are generally more frequently statistically significant among the collection of news event days than among all other days, this result would establish that there is a cause and effect relationship between the flow of information and the security price movements. This finding indicates market efficiency.

146. Based on this principle, I conducted four sets of proportionality tests (or "z-tests") using the event study results from the three sets of event dates identified above (i.e. corruption-related 6-K days, earnings announcement days, and all 6-K days) compared against all other days in the Class Period. The z-test is a commonly used and widely

---

[68] The test is called the *t*-test because it involves the computation of a *t*-statistic, which is the event day residual return divided by the standard deviation of residual returns from the control period, *i.e.*, the regression estimation data comprising all other days. If the absolute value of the *t*-statistic is greater than the critical *t*-statistic value (1.96 for large samples), the likelihood that the residual return could have been caused by random volatility alone is less than 5%, which is generally accepted to be so unlikely that the random volatility explanation can be rejected, and the security return for that day is deemed statistically significant.

accepted methodology for testing if the difference in the proportion of statistically significant observations for two samples is statistically significant.[69]

147.    As shown in Exhibit-8a, there were a total of 1,388 days during the Class Period on which the Petrobras common ADR traded and, of the 1,388 days, 75 days had statistically significant residual returns. The next section describes how many of these statistically significant residual returns occurred on the tested event dates versus how many occurred on non-event dates.

*Z-test on corruption-related 6-K days vs. all other days*

148.    As shown in Exhibit-13c, there were 3 statistically significant corruption-related 6-K days out of the total of 6 corruption-related 6-K days for the Petrobras common ADR. There were 72 of the remaining 1,382 non-event days were statistically significant. Accordingly, the proportion of statistically significant days in the corruption-related 6-K days is 50% and the proportion of statistically significant days in all other days is 5.21%. There was therefore a much greater frequency of statistically significant days within the event day group than within the non-event group.

149.    This difference in proportions is associated with a z-score of 4.84, which is greater than the critical z-statistic threshold of 1.65 for significance at the 95% confidence level, and indicates that the difference between the two samples is too severe to accept the notion that the price of the Petrobras common ADR behaves no differently on days with a greater flow of information than all other days. The likelihood of obtaining a proportional difference of this magnitude and associated z-score given that particular explanation is only 0.00006%. Therefore, this proportional difference is deemed statistically significant.

150.    This statistical test result indicates that there was a cause and effect relationship between the release of new, Company-specific information and reactions in the Petrobras common ADR price, which therefore establishes that the Petrobras common ADR traded in an efficient market during the Class Period.

---

[69] "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," by Paul A. Ferrillo, Frederick C. Dunbar and David Tabak, *78 St. John's L. Rev. 81*, 119-22 (2004); and *In re PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d 266 (D. Mass. 2006).

*Z-test on earnings announcement days vs. all other days*

151.   As shown in Exhibit-13c, there were 8 statistically significant earnings announcement days out of the total of 23 earnings announcement days for the Petrobras common ADR. There were 67 statistically significant other days out of a total of 1,365 other days. Accordingly, the proportion of statistically significant days in the earnings announcement days is 34.78% and the proportion of statistically significant days in all other days is 4.91%.

152.   This difference in proportions is associated with a z-score of 6.28, which is greater than the critical z-statistic threshold of 1.65 for significance at the 95% confidence level, and indicates that the difference between the two samples is too severe to accept the notion that the price of the Petrobras common ADR behaves no differently on days with a greater flow of information than all other days. The likelihood of obtaining a proportional difference of this magnitude and associated z-score given that particular explanation is virtually nil. Therefore, this proportional difference is deemed statistically significant.

153.   This statistical test result indicates that there was a cause and effect relationship between the release of new, Company-specific information and reactions in the Petrobras common ADR price, which therefore establishes that the Petrobras common ADR traded in an efficient market during the Class Period.

*Z-test on corruption-related 6-K days and earnings announcement days vs. all other days*

154.   As shown in Exhibit-13c, there were 11 statistically significant corruption-related 6-K and earnings announcement days out of the combined total of 28 corruption-related 6-K and earnings announcement days[70] for the Petrobras common ADR. There were 64 statistically significant other days out of a total of 1360 other days. Accordingly, the proportion of statistically significant days in the corruption-related 6-K and earnings announcement days is 39.29% and the proportion of statistically significant days in all other days is 4.71%.

---

[70] Because 23 April 2015 was both an earnings announcement date and a corruption-related 6-K date, the total number of corruption-related 6-K and earnings announcement days is 28.

155. This difference in proportions is associated with a z-score of 8.01, which is greater than the critical z-statistic threshold of 1.65 for significance at the 95% confidence level, and indicates that the difference between the two samples is too severe to accept the notion that the price of the Petrobras common ADR behaves no differently on days with a greater flow of information than all other days. The likelihood of obtaining a proportional difference of this magnitude and associated z-score given that particular explanation is virtually nil. Therefore, this proportional difference is deemed statistically significant.

156. This statistical test result indicates that there was a cause and effect relationship between the release of new, Company-specific information and reactions in the Petrobras common ADR price, which therefore establishes that the Petrobras common ADR traded in an efficient market during the Class Period.

*Z-test on all 6-K days vs. all other days*

157. As shown in Exhibit-13c, there were 39 statistically significant 6-K days out of the total of 503 6-K days for the Petrobras common ADR. Therefore, there were 36 statistically significant other days out of a total of 885 other days. Accordingly, the proportion of statistically significant days among the 6-K days is 7.75% and the proportion of statistically significant days among all other days is 4.07%.

158. This difference in proportions is associated with a z-score of 2.92, which is greater than the critical z-statistic threshold of 1.65 for significance at the 95% confidence level, and indicates that the difference between the two samples is too severe to accept the notion that the price of the Petrobras common ADR behaves no differently on days with a greater flow of information than all other days. The likelihood of obtaining a proportional difference of this magnitude and associated z-score given that particular explanation is only 0.18%. Therefore, this proportional difference is deemed statistically significant.

159. This statistical test result indicates that there was a cause and effect relationship between the release of new, Company-specific information and reactions in the Petrobras common ADR price, which therefore establishes that the Petrobras common ADR traded in an efficient market during the Class Period.

### 8. Collective Event Study Summary

160. The event study results show that for all three sets of events identified as appropriate candidates for inclusion in a market efficiency event study for the Petrobras common ADR, there was a statistically significantly greater frequency of statistically significant price reactions on the news event dates as compared to the frequency on non-event dates.

161. All four of the empirical proportion tests I conducted demonstrated a cause and effect relationship between the release of new, Company-specific information and reactions in the Petrobras common ADR price. These results are compelling evidence of the efficiency of the market for the Petrobras common ADR during the Class Period.

### B. Petrobras Common ADR Market Efficiency Summary and Conclusion

162. Petrobras common ADRs traded on the NYSE and numerous market makers facilitated trading in the security. The Company was widely covered by analysts and news media. Institutional ownership of Petrobras common ADRs was widespread, trading was active, and market capitalization and float were high (both for the Company as a whole and for the security independently). The security's bid-ask spread was narrow. Current and historical financial information about the Company was readily available to investors and analysts, and the Company qualified for F-3 registration throughout the Class Period, with the exception of one interval when the Company's financial filing was delayed on account of the alleged misdeeds at issue in this case.

163. Not only did the Petrobras common ADR satisfy the *Cammer* and *Krogman* factors that indicate market efficiency, but it also satisfied the empirical *Cammer* factor, which demonstrates the essence of market efficiency.

164. Given these facts, I conclude that the Petrobras common ADR traded in an efficient market over the course of the Class Period.

## EFFICIENCY OF THE MARKET FOR THE PETROBRAS PREFERRED ADR

165. To assess whether the market for Petrobras Preferred ADRs was efficient during the Class Period, I analyzed the market for, and behavior of, Petrobras Preferred ADRs, focusing on the factors that are generally accepted to be indicative of market efficiency for a publicly-traded security.

166. Preferred stock is a hybrid security with both bond-like and equity-like characteristics. Like a bond, preferred stock traditionally delivers investors fixed periodic payments, called preferred dividends, equal to a specified rate times a specified face value.

> "Preferred stock has features similar to both equity and debt. Like a bond, it promises to pay to its holders a fixed amount of income each year. In this sense preferred stock is similar to an infinite-maturity bond, that is, a perpetuity. It also resembles a bond in that it does not convey voting power regarding the management of the firm. Preferred stock is an equity investment, however. The firm retains discretion to make the dividend payments to the preferred stockholders; it has not contractual obligation to pay those dividends. Instead, preferred dividends are usually cumulative; that is, unpaid dividends cumulate and must be paid in full before any dividends may be paid to holders of common stock."
> **Investments, 8th edition, by Zvi Bodie, Alex Kane, and Alan J. Marcus, McGraw-Hill Irwin, 2009, p. 37.**

167. Preferred stock is a senior claim to common stock, but generally junior to bonds. Preferred dividends must be paid in full before common stock dividends can be paid, and in the event of a bankruptcy or liquidation, preferred stock investors must be repaid the face value before any liquidated asset proceeds are distributed to common stock investors. On the other hand, obligations to senior bond holders must be satisfied before preferred stock holders are paid.

> "Preferred stock is senior to common stock but junior to bonds. Therefore, preferred stockholders are paid only when profits have been generated and all debt holders have been paid (but before common stockholders are paid)."
> **Financial Markets and Institutions, 4th edition, by Anthony Saunders and Marcia Millon Cornett, McGraw-Hill Irwin, 2009, p. 228.**

43

> "A simple preference is that after settlement has been made with creditors, the preferred stockholders are entitled to receive the par, stated, or liquidated value of the preferred before any distribution is made to common stock or to any junior preferred issue."
> **"Nonconvertible Preferred Stock," by Richard S. Wilson, in *The Handbook of Fixed Income Securities*, 6th edition, edited by Frank J. Fabozzi, McGraw Hill 2001, p. 347.**

168. On account of its fixed dividend, preferred stock tends to be less sensitive to company information than is common stock.

> "Unlike common stockholders, preferred stockholders do not share in the increased profits that come from good years for the firm, nor in the decreased profits that come from bad years, unless earnings drop far enough to prohibit the preferred dividend payment."
> ***Investments*, 2nd edition, by Nancy L. Jacob and R. Richardson Pettit, Irwin, 1988, p. 335.**

169. Moreover, because dividend payments to preferred stock investors can be reduced only after dividends to common stock investors are reduced to zero, and because the face value principal is in jeopardy generally only if the value of company assets falls so much as to wipe out the common equity, the common equity creates a value buffer for the preferred stock. This value buffer tends to hold up the value of preferred stock, keeping it from falling much in the face of all but the most severe news. When a company undertakes a secondary issue of common equity subsequent to the issue of preferred shares, the additional common stock further augments the buffer protecting the performance and value of preferred stock.

### A.   *Cammer* and *Krogman* Factor Analysis

#### 1.   Trading Volume

170. Petrobras preferred ADR trading data are presented in Exhibit-4b. Throughout the Class Period, Petrobras' preferred ADRs traded regularly and actively. On average, 9.71 million preferred ADRs changed hands daily.[71]

---

[71] Data obtained from FactSet.

171. During the Class Period, the average weekly trading volume of Petrobras preferred ADRs was approximately 48.5 million shares, or 6.61% of shares outstanding.[72] This level of trading activity surpasses levels accepted by courts as being indicative of market efficiency for stock.[73] In *Cammer,* the court cited the conclusion of Alan R. Bromberg and Lewis D. Lowenfels that "weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[74] The trading volume for Petrobras preferred ADRs during the Class Period was more than the threshold for a strong presumption of market efficiency.

172. Both in terms of average daily trading volume and also on the basis of the percentage of outstanding shares traded weekly, the market for Petrobras preferred ADRs was very active. Consistent with the *Cammer* opinion, economic theory, and empirical research, the active trading volume in Petrobras preferred ADRs is strong evidence of the efficiency of the market for Petrobras preferred ADRs over the course of the Class Period.

      2.    <u>Analyst Coverage and Other Avenues of Information Dissemination</u>

*Analyst Coverage*

173. With at least fifty different firms covering the Company during the Class Period, Petrobras was the subject of active analyst coverage.

*Institutional Ownership and Buy-Side Analysis*

174. According to FactSet data on institutional ownership of Petrobras preferred ADRs, a total of 851 major institutions owned Petrobras preferred ADRs during the Class Period.[75]

---

[72] Estimated by averaging the ratio of the daily trading volume to the number of preferred ADRs outstanding, and multiplying by 5 (the number of trading days in a typical week).

[73] *Cammer*, 711 F. Supp. at 1286.

[74] Id., at 1293.

[75] According to filings that reported holdings, there were 851 institutions that held Petrobras preferred ADR as of the end of each quarter during the class period (31 March 2010, 30 June 2010, 30 September 2010, 31 December 2010, 31 March 2011, 30 June 2011, 30 September 2011, 31 December 2011, 31 March 2012, 30 June 2012, 30 September 2012, 31 December 2012, 31 March 2013, 30 June 2013, 30 September 2013, 31 December 2013, 31 March 2014, 30

*News Coverage*

175.   As explained above, news media coverage of Petrobras is extensive. A Factiva database search established that approximately 20,000 articles were published about the Company during the Class Period.[76] Information also emerged throughout the Class Period in the form of SEC filings, conference calls, and presentations.

176.   During the Class Period, therefore, information about Petrobras was readily available to market participants as there was a consistent flow of news provided by news media, analysts, and various other sources. This extensive news coverage is further evidence of the efficiency of the market for the Petrobras preferred ADRs.

177.   Petrobras was not an obscure company, escaping the notice of analysts and investors. Rather, the Company was large, well known, widely covered, and widely held. These facts strongly support a finding that the market for Petrobras preferred ADRs was an efficient market during the Class Period.

3.   Market Makers and Listing on the New York Stock Exchange

178.   The number of market makers is one of the factors the *Cammer* court determined indicates market efficiency.

179.   The *Cammer* court's understanding that the market-making infrastructure of a stock market is indicative of its efficiency, or lack thereof, makes the fact that Petrobras preferred ADRs traded on the venerable New York Stock Exchange during the Class Period highly relevant. The NYSE is one of the most renowned, most liquid, and most efficient forums for trading stocks in the world. Stocks on the NYSE are traded under the supervision of a DMM, who is responsible for maintaining a fair and orderly market.[77] In fact, as further discussed in detail in the market maker section above, the *Cammer* court

---

June 2014, 30 September 2014, 31 December 2014, 31 March 2015, 30 June 2015). There may have been additional institutions that held Petrobras preferred ADR during the Class Period, though not on the quarterly reporting dates.

[76] Based on a Factiva search for articles published during the Class Period where "Petroleo Brasileiro SA" was the "Company" search field parameter, the language was "English," and the sources were limited to Dow Jones Newswires, Press Release Wires, Reuters Newswires,, the *Wall Street Journal*, or "Major News and Business Sources."

[77] "Organization and Functioning of Securities Markets," by Frank Reilly and Keith Brown, in *Equity and Fixed Income CFA Program Curriculum*, vol. 5, Pearson Custom Publishing, 2008.

46

explicitly acknowledged the importance of NYSE listing and the implications of such a listing for market efficiency.

180. Furthermore, beginning in April 2005, NASDAQ enabled trading in most NYSE-listed securities, such as Petrobras preferred ADRs, through its market maker structure.[78] This NASDAQ market making activity is in addition to the principal market for listed securities on the NYSE.

181. From February 2010 through June 2015, there were at least 147 market makers for Petrobras preferred ADRs, including such well known firms as: Morgan Stanley, Goldman Sachs, UBS, Barclay's and JP Morgan.[79]

182. The fact that it traded on the NYSE is strong evidence that Petrobras preferred ADRs traded in an efficient market throughout the Class Period. Petrobras' listing on the NYSE gave its securities access to a highly developed network of brokers with its market overseen by the NYSE DMM. These facts are compelling evidence of the efficiency of the market for Petrobras preferred ADRs.

4.      F-3 Registration Eligibility

183. As further explained in detail in the S-3 Registration Eligibility section above, a U.S. company is eligible for S-3 registration when, among other things, it has filed Exchange Act reports for a specified length of time and has outstanding float above a certain sizable value. Eligibility for form F-3 registration is the same as for S-3, except that the company must be a foreign private issuer (i.e. not a U.S. company), such as Petrobras.[80] The *Cammer* court noted that S-3 registration eligibility is indicative of market efficiency because the filing requirement ensured that financial data were available to market participants, and the "public float" requirement indicated that many market participants would have examined the information.[81]

---

[78] "Nasdaq To Enable Customers To Trade NYSE Stocks," *Reuters*, March 28, 2005.

[79] Market maker data obtained from Bloomberg.

[80] "Eligibility of Smaller Companies to Use Form S-3 or F-3 for Primary Securities Offerings," SEC website, accessed at www.sec.gov/info/smallbus/secg/s3f3-secg htm, 28 January 2008.

[81] *Cammer*, 711 F. Supp. at 1284-85.

184. In 1992, the SEC amended its requirements for S-3 registration eligibility to 12 months of filings and at least $75 million of float. Since 2007, the SEC has allowed domestic companies with less than $75 million of float to file an S-3 registration so long as the company has been filing financial reports for at least a year, has "a class of common equity securities listed and registered on a national securities exchange, and the issuers do not sell more than the equivalent of one-third of their public float in primary offerings over any period of 12 calendar months."[82] However, despite the fact that the $75 million requirement has been loosened, courts continue to focus on this $75 million benchmark when analyzing this *Cammer* factor.[83]

### *Float*

185. Petrobras preferred ADRs' float averaged $15.9 billion during the Class Period, far exceeding the level required for F-3 registration. During the Class Period, float ranged between $3.50 billion and $28.6 billion, always exceeding the minimum requirement for F-3 registration eligibility.

### *Financial Filings*

186. Petrobras regularly filed financial reports with the SEC throughout the Class Period. The financial information in the SEC filings, supplemented by information provided by analysts and news coverage, provided investors with access to financial information about the Company on a continuous basis.

187. As explained above, Petrobras satisfied the filing requirement for F-3 registration throughout the Class Periods, with the exception of one interval when the filing was delayed due specifically to issues related to the allegations in this case

188. To the extent that F-3 registration eligibility indicates company characteristics associated with market efficiency, in particular characteristics of size, transparency, and the availability of relevant financial information. Petrobras possessed those particular

---

[82] "Revisions To The Eligibility Requirements For Primary Securities Offerings On Forms S-3 And F-3," SEC Release No. 33-8878, 19 December 2007.

[83] See, e.g., *Vinh Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 (C.D. Cal. 2012).

characteristics throughout the Class Period. Furthermore, as noted, the Company did file an F-3 Registration Statement during the Class Period, on 29 August 2012.[84]

189. Consistent with the *Cammer* opinion, Petrobras' eligibility to file an F-3 registration is indicative of the efficiency of the market for Petrobras preferred ADRs during the Class Period.

### 5. Market Capitalization

190. During the Class Period, the market capitalization of Petrobras preferred ADRs averaged $15.9 billion. This value alone, independent of the Company's common stock, would place among the top 1st decile of U.S. companies' market capitalizations – meaning that the aggregate value of the Petrobras preferred ADRs was larger than the respective market capitalizations of at least 90% of all publicly-traded companies in the U.S.[85]

191. Consistent with the *Krogman* court's opinion, the large aggregate value of the Petrobras preferred ADRs throughout the Class Period is further evidence of the efficiency of the market for that security.

### 6. Float

192. As mentioned above, Petrobras preferred ADR float averaged $15.9 billion during the Class Period. The value of the float of Petrobras' preferred ADRs is the same as that of the market capitalization because, according to the Company's SEC filings, none of the preferred ADRs were held by insiders or affiliated corporate entities.[86] Petrobras' preferred ADR float was larger than the total market capitalization of at least 90% of all publicly-traded companies in the U.S.[87] The size of Petrobras' float indicates it far exceeded the standard of the second *Krogman* factor for market efficiency.

---

[84] Form F-3 Registration Statement, filed by Petróleo Brasileiro S.A. on 29 August 2012.

[85] This calculation is based on averaged month-end data from CRSP for February 2010 through December 2014. I grouped public companies into deciles, so that the 1st decile contains the largest 10% of all public companies listed on the NYSE, Amex, and NASDAQ, while the 10th decile contains the smallest 10%.

[86] Based on a review of Petrobras' annual reports on form 20-F filed with the SEC for the Fiscal Years 2010 – 2014.

[87] This calculation is based upon averaged month-end data from CRSP for February 2010 through December 2014.

193.   On average during the Class Period, both Petrobras' preferred ADR float and preferred ADRs outstanding equaled 741.8 million preferred ADRs, resulting in a float of 100% of preferred ADRs outstanding.

194.   The sizeable Petrobras preferred ADR float is indicative of the efficiency of the market for that security throughout the Class Period.

7.   Bid-Ask Spread

195.   I obtained data on daily closing bid and ask quotes for Petrobras preferred ADRs during the Class Period from FactSet. Exhibit-4b presents Petrobras preferred ADR bid-ask spread data.

196.   The average bid-ask spread for Petrobras preferred ADRs over the course of the Class Period was 0.08%. By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database was 0.59%, or over 7 times wider.[88] Petrobras preferred ADR bid-ask spreads were therefore substantially narrower than the mean level among all CRSP stocks – which comprises stocks traded on the NYSE, Amex, NASDAQ, and NYSE Arca.

197.   In dollar terms, Petrobras' bid-ask spread during the Class Period averaged $0.02 per preferred ADR. For all stocks in the CRSP database, the average bid-ask spread during the Class Period was $0.08 per share.

198.   The average bid-ask spread in the market for Petrobras preferred ADRs over the course of the Class Period was well below the typical bid-ask spreads exhibited by other publicly-traded stocks in the United States. Petrobras' narrow bid-ask spread supports a conclusion of market efficiency.

---

[88] This calculation is based upon averaged month-end data from CRSP for February 2010 through December 2014.

## EMPIRICAL EVIDENCE OF MARKET EFFICIENCY FOR PETROBRAS PREFERRED ADRS

199. To test the efficiency of the market for preferred ADRs, I conducted the same four sets of empirical tests that I conducted on the common ADRs. My regression model for the Petrobras preferred ADR included the same variables used in the regression model for the Petrobras common ADR, plus an additional variable consisting of a preferred stock index return to control for any potential preferred stock factor effect.

200. For this purpose, I used the S&P Preferred Stock Index ("Preferred Stock Index"), which is a value-weighted average of a broad selection of preferred stock issues traded on American exchanges. The index level and return of the Preferred Stock Index are presented in Exhibit-11.

201. Therefore, the regression I ran modelled the return of Petrobras preferred ADRs as a function of: 1) a constant term, 2) the returns of the overall U.S. stock market, 3) the Peer Index return net of the Market Index return, 4) the percentage change in the value of the Brazilian real in terms of US dollars, and 5) the Preferred Index return net of the Market Index return.[89]

202. This regression analysis isolates the impact of Company-specific information on Petrobras' preferred ADRs, removing the various potential market-wide effects.

203. Petrobras' preferred ADR prices, trading volume, and returns are shown in Exhibit-4b.

### A.    Collective Event Study Results

204. As shown in Exhibit-8b, there were a total of 1,388 days during the Class Period on which the Petrobras preferred ADR traded. Of the 1,388 days, 70 days had statistically significant residual returns.

*Z-test on corruption-related 6-K days vs. all other days*

205. As shown in Exhibit-13d, the preferred ADR exhibited 3 statistically significant residual returns on corruption-related 6-K event days out of the total of 6 corruption-related 6-K

---

[89] The net returns I refer to are the result of orthogonalizing the Peer Index returns and the Preferred Index returns relative to the Market Index returns. Orthogonalizing is a statistical procedure for removing the component of one explanatory variable that is redundantly captured by another explanatory variable, so as to better observe the relationships between the dependent variable and the unique information content of the explanatory variables.

days. Of the 1,382 non-event days, 67 had statistically significant returns. Accordingly, the proportion of statistically significant days in the corruption-related 6-K days is 50% and the proportion of statistically significant days among all other days is 4.85%.

206. This difference in proportions is associated with a z-score of 5.04, which is greater than the critical z-statistic threshold of 1.65 for significance at the 95% confidence level, and indicates that the difference between the two samples is too severe to accept the notion that the price of the Petrobras preferred ADR behaves no differently on days with a greater flow of information than all other days. The likelihood of obtaining a proportional difference of this magnitude and associated z-score given that particular explanation is only 0.00002%. Therefore, this proportional difference is deemed statistically significant.

207. This statistical test result indicates that there was a cause and effect relationship between the release of new, Company-specific information and reactions in the Petrobras preferred ADR price, which therefore establishes that the Petrobras preferred ADR traded in an efficient market during the Class Period.

*Z-test on earnings announcement days vs. all other days*

208. As shown in Exhibit-13d, there were 6 statistically significant earnings announcement days out of the total of 23 earnings announcement days for the Petrobras preferred ADR. Therefore, there were 64 statistically significant other days out of a total of 1365 other days. Accordingly, the proportion of statistically significant days in the earnings announcement days is 26.09% and the proportion of statistically significant days among all other days is 4.69%.

209. This difference in proportions is associated with a z-score of 4.65, which is greater than the critical z-statistic threshold of 1.65 for significance at the 95% confidence level, and indicates that the difference between the two samples is too severe to accept the notion that the price of the Petrobras preferred ADR behaves no differently on days with a greater flow of information than on all other days. The likelihood of obtaining a proportional difference of this magnitude and associated z-score given that particular explanation is only 0.00017%. Therefore, this proportional difference is deemed statistically significant.

210. This statistical test result indicates that there was a cause and effect relationship between the release of new, Company-specific information and reactions in the Petrobras preferred ADR price, which therefore establishes that the Petrobras preferred ADR traded in an efficient market during the Class Period.

*Z-test on corruption-related 6-K days and earnings announcement days vs. all other days*

211. As shown in Exhibit-13d, there were 9 statistically significant corruption-related 6-K and earnings announcement days out of the combined total of 28 corruption-related 6-K and earnings announcement days for the Petrobras preferred ADR. Therefore, there were 61 statistically significant other days out of a total of 1,360 other days. Accordingly, the proportion of statistically significant days in the corruption-related 6-K and earnings announcement days is 32.14% and the proportion of statistically significant days in all other days is 4.49%.

212. This difference in proportions is associated with a z-score of 6.62, which is greater than the critical z-statistic threshold of 1.65 for significance at the 95% confidence level, and indicates that the difference between the two samples is too severe to accept the notion that the price of the Petrobras preferred ADR behaves no differently on days with a greater flow of information than on all other days. The likelihood of obtaining a proportional difference of this magnitude and associated z-score given that particular explanation is virtually nil. Therefore, this proportional difference is deemed statistically significant.

213. This statistical test result indicates that there was a cause and effect relationship between the release of new, Company-specific information and reactions in the Petrobras preferred ADR price, which therefore establishes that the Petrobras preferred ADR traded in an efficient market during the Class Period.

53

*Z-test on all 6-K days vs. all other days*

214. As shown in Exhibit-13d, there were 33 statistically significant 6-K days out of the total of 503 6-K days for the Petrobras preferred ADR. Therefore, there were 37 statistically significant non-event days out of a total of 885 non-event days. Accordingly, the proportion of statistically significant days in the 6-K days is 6.56% and the proportion of statistically significant days in all other days is 4.18%.

215. This proportional difference is associated with a z-score of 1.95, which is greater than the critical z-statistic threshold of 1.65 for significance at the 95% confidence level, and indicates that the difference between the two samples is too severe to accept the notion that the price of the Petrobras preferred ADR behaves no differently on days with a greater flow of information than on all other days. The likelihood of obtaining a proportional difference of this magnitude and associated z-score given that particular explanation is only 2.57%. Therefore, this proportional difference is deemed statistically significant.

216. This statistical test result indicates that there was a cause and effect relationship between the release of new, Company-specific information and reactions in the Petrobras preferred ADR price, which therefore establishes that the Petrobras preferred ADR traded in an efficient market during the Class Period.

### 1. Collective Event Study Summary

217. The event study results show that for all three sets of events identified as appropriate candidates for inclusion in a market efficiency event study for the Petrobras preferred ADR, there was a statistically significantly greater frequency of statistically significant price reactions on the news event dates as compared to the frequency on non-event dates.

218. All four of the empirical proportion tests I conducted demonstrated a cause and effect relationship between the release of new, Company-specific information and reactions in the Petrobras preferred ADR price. These results are compelling evidence in support of the efficiency of the market for the Petrobras preferred ADR during the Class Period.

54

**B.      Petrobras Preferred ADR Market Efficiency Summary and Conclusion**

219.    The Petrobras preferred ADR traded on the NYSE. Many market makers facilitated trading in the security. The Company was widely covered by analysts and the news media. Institutional ownership of the Petrobras preferred ADR was widespread. Trading was very active. The outstanding issue was exceedingly large, larger than the entire market capitalizations of most public companies. Current and historical financial information about the Company was readily available to investors and analysts. The security's bid-ask spread was narrow. The Company qualified for F-3 registration throughout the Class Period, with the exception of one interval when the Company's financial filing was delayed on account of the alleged misdeeds at issue in this case.

220.    Not only did the Petrobras preferred ADR satisfy the *Cammer* and *Krogman* factors that indicate market efficiency, but it also satisfied the empirical *Cammer* factor, which demonstrates the essence of market efficiency.

221.    Given these facts, I conclude that Petrobras Preferred ADR traded in an efficient market throughout the Class Period.

## EFFICIENCY OF THE MARKET FOR PETROBRAS BONDS

222.    Most of the Company factors that indicate the market efficiency of the market for the Common ADRs and Preferred ADRs examined above also apply to all other Petrobras securities, including the Company's bonds.

223.    For each of the Petrobras Bonds, I obtained historical trading data from the FINRA Trade Reporting and Compliance Engine ("TRACE") using Wharton Research Data Services ("WRDS"), and from Bloomberg.

224.    Appendix-1 provides descriptions of each of the Petrobras bonds analyzed.

### A.  *Cammer* and *Krogman* Factor Analysis

225. To investigate whether the market for the Petrobras Bonds was an efficient market, I considered factors that are generally accepted by both financial economists and the courts to be indicative of market efficiency for publicly-traded securities, taking note of distinctive features of bond investing and the bond market that distinguish bonds from common stock.[90]

226. I also tested the efficiency of the market for the Petrobras Bonds empirically.

227. As established above, Petrobras was not a small, obscure company, which escaped the notice of market participants. On the contrary, Petrobras has been a Fortune 500 company since 2005, and was widely followed by investors, analysts, commentators, and news media. Just as the Company's renown fostered the efficiency of the market for the Company's common and preferred ADRs, it similarly fostered the efficiency of the market for Petrobras' debt securities.

#### 1.  Analyst Coverage and Other Avenues of Information Dissemination

228. As noted above, based on a review of available analyst reports and conference call transcripts, at least 50 analysts covered Petrobras during the Class Period. The information and analysis these analysts provided is relevant to the efficient pricing of the Petrobras Bonds as well as the Company's common and preferred ADRs.

229. Consequently, the widespread analyst coverage of the Company over the course of the Class Period promoted the efficiency of the market for the Petrobras Bonds.

230. As noted above, at least 20,000 news articles about Petrobras were published in the press over the Class Period. Thus, the media facilitated the flow of information about the Company to the marketplace. Bond investors had easy access to news about the Company, which promoted the efficiency of the market for the Petrobras Bonds.

---

[90] For example, in *In re Healthsouth Corporation Securities Litigation*, 261 F.R.D. 633 (N.D. Ala. 2009), the court found that the *Cammer* and *Krogman* factors were appropriate for evaluating the efficiency of the market for bonds, "while taking into account the differences in the trading of bonds from stocks."

2.      Credit Rating Agencies

231.    Another feature that contributed to the efficiency of the market for the Petrobras Bonds was the coverage provided by the major bond rating agencies (i.e. Fitch, Moody's, and S&P). These agencies performed analysis, rating, and surveillance on the Petrobras Bonds throughout the Class Period, and commented in the financial press about these bonds. Consequently, not only was the Company well covered throughout the Class Period, but so too were the Petrobras Bonds specifically.

232.    Throughout the Class Period, these three rating agencies published detailed research and credit analyses on each class of the Petrobras Bonds, including the senior unsecured Bonds.

233.    To arrive at bond ratings, these ratings agencies perform detailed analyses of bond issuers, taking into account a vast array of business and financial information. According to S&P literature, S&P will "assign a rating only when adequate information is available."[91]

234.    The rating agencies monitor and periodically update company ratings. As described in the following quote from the S&P website, S&P collects and disseminates material information about the companies it rates:

> "Once a rating is assigned, we maintain on-going review of material factors that could affect the rating, such as changes in the capital structure, an acquisition or other major economic developments. Generally, an issuer credit rating is reviewed formally at least once a year at the time of a meeting with the issuer's management. We expect management to provide to us prompt notice of material financial and operational changes that could affect the rating."
> **Credit Ratings Fact Sheet, on www.standardandpoors.com, 2 February 2007.**

235.    Coverage and reports by Fitch, Moody's, and S&P are channels through which information and analysis about Petrobras reach investors and are subsequently incorporated into the prices of the Petrobras Bonds. This infrastructure for disseminating information and analysis fosters the efficiency of the market for the Petrobras Bonds.

---

[91] http://www2.standardandpoors.com/spf/pdf/media/credit_ratings_fact_sheet_020507.pdf

Table-2 presents the Moody's and S&P ratings for Petrobras Senior Unsecured Notes throughout the Class Period.

| Table-2: Moody's Credit Rating History |
| --- |

**Moody's Credit Rating History**
Class Period: 22 January 2010 through 28 July 2015

*Senior Unsecured*

| Date | Rating | Watch |
| --- | --- | --- |
| 11/5/2007 | Baa1 | |
| 6/21/2011 | A3 | |
| 10/3/2013 | Baa1 | |
| 10/21/2014 | Baa2 | |
| 12/23/2014 | Baa2 | *- |
| 1/29/2015 | Baa3 | *- |
| 2/24/2015 | Ba2 | *- |
| 4/27/2015 | Ba2 | |

**Note:**

*- Rating under review negative implication

**Source:**   Bloomberg

### 3. Institutional Ownership

236. During the Class Period, each of the Petrobras Bonds was held by numerous sophisticated institutional investors according to the FactSet Ownership database. While bonds are not classified by the SEC as 13-F securities, and thus are not included in the reports required by the SEC for all large institutions, it is the case that mutual funds registered under the Investment Company Act of 1940 ("40 Act Funds") are required by the SEC to file quarterly Form 4-30D reports detailing their holdings. These 40-Act Fund holdings represent only a portion of the total institutional holdings of bonds, and provide a conservative estimate, or lower limit, of total institutional holdings.

237. A total of 214 distinct mutual funds held one or more Petrobras Bonds at some point during the Class Period. Table-3 shows how many mutual funds owned each of the Petrobras Bonds at some point during the Class Period.

**Table-3: Number of <u>Institutions that Held Petrobras Bonds During the</u> Class Period**

| Petrobras Bonds | Number of Institutions<br>Holding Petrobras Bonds |
|---|---|
| 71645WAT8 | 47 |
| 71645WAR2 | 82 |
| 71645WAS0 | 26 |
| 71645WAM3 | 27 |
| 71645WAP6 | 48 |
| 71645WAQ4 | 19 |
| 71645WAU5 | 33 |
| 71647NAC3 | 28 |
| 71647NAA7 | 20 |
| 71647NAE9 | 17 |
| 71647NAB5 | 50 |
| 71647NAF6 | 57 |
| 71647NAJ8 | 12 |
| 71647NAH2 | 34 |
| 71647NAM1 | 49 |
| 71645WAH4 | 11 |
| 71645WAN1 | 32 |
| 71645WAL5 | 11 |
| 71647NAL3 | 14 |
| 71647NAD1 | 12 |
| 71647NAK5 | 25 |
| 71647NAG4 | 35 |

**Source:** FactSet.

238. Ownership by institutional investors, of which mutual funds represent but a fraction, indicates market efficiency because, among other reasons, investment institutions generally employ financial analysts and portfolio managers who conduct their own research on securities and who make investment decisions based on that research.

      4.    <u>F-3 Registration Eligibility</u>

239. As stated above, the F-3 registration eligibility that indicated the efficiency of the market for Petrobras common and preferred ADRs also indicates the efficiency of the markets for the Petrobras Bonds. F-3 registration eligibility establishes that a company is large enough to receive attention from the market and that financial data is available for

investors to analyze. These characteristics foster the efficiency of the market for the Petrobras Bonds, just as they did for the common stock.

### 5. Prominent Underwriters and Market Makers

240. The Petrobras Bonds were not obscure securities placed into the financial marketplace by little-known underwriters. Rather, the Petrobras Bonds were underwritten by some of Wall Street's largest and most prominent investment banks.

241. According to SEC filings, there were at least 20 underwriters of the Petrobras Bonds, including the following Wall Street investment banks: BTG Pactual, Citigroup, HSBC, Itau, JPM, Santander, Credit Agricole CIB, MUFG, BB Securities, Morgan Stanley, Banco Votorantim, Societe Generale, BofAML, Standard Chartered Bank, Bank of China, Bradesco BBI, Banca IMI, Scotiabank, Credit Suisse First Boston, Lehman Bros, and, UBS.

242. Typically, investment banks that underwrite bonds subsequently serve as market makers in the issues.

> "It would be a mistake to think that once the bonds are all sold, the investment banking firm's ties with the deal are ended. Those who bought the bonds will look to the investment banking firm to make a market in the issue. This means that the investment banking firm must be willing to take a principal position in secondary market transactions."
> **"The Primary and Secondary Bond Markets," by Frank J. Fabozzi and Frank J. Jones, chapter 3, in The Handbook of Fixed Income Securities, 7th edition, edited by Frank J. Fabozzi and Steven V. Mann, McGraw-Hill, 2005, p. 33.**

243. Additionally, many investment banks that published analyst reports covering the Petrobras common ADR, stated in those reports that they also make a market in Petrobras Bonds. HSBC and Credit Suisse published reports specifically addressing the Petrobras Bonds during the Class Period.

> "At the time of publication of this report, HSBC Securities (USA) Inc. is a Market Maker in securities issued by this company."
> **"Credit Comment – 4Q2009 earnings release," by John Kollar and Catherine Yim, HSBC, credit analyst report, 24 March 2010, p. 5.**

"As at the date of this report, Credit Suisse acts as a market maker or liquidity provider in the debt securities of the subject issuer(s) mentioned in this report."
**"Petrobras Credit Update – can new management deliver?" by Jamie Nicholson, et al., Credit Suisse, fixed income research report, 10 February 2015, p. 13.**

244. Based on the number of firms that underwrote the Petrobras Bonds, and the disclosures that underwriting firms subsequently made markets in the securities they underwrote, it appears that there were numerous market makers for the Petrobras Bonds. Additional evidence confirming a developed market-making infrastructure is the considerable trading volume in these debt securities.

### 6. Outstanding Par Value and Float

245. The *Cammer* and *Krogman* opinions cite a Company's large market capitalization as being indicative of market efficiency for the common stock. This factor, which fosters market efficiency for the common and preferred ADRs, would similarly foster efficiency of the markets for the Company's bonds. Petrobras' large market capitalization and renown among securities analysts and the media would indicate market efficiency for all of the Company's bonds.

246. Beyond Petrobras' large stock market capitalization, the total par value of the Company's outstanding bonds was larger than the market capitalizations of most publicly-traded companies. The aggregate par value of the Petrobras Bonds totaled $41.4 billion and was larger than the market capitalizations of 90% of all public companies listed on the NYSE, Amex, and NASDAQ during the Class Period.[92]

---

[92] This calculation is based on averaged month-end data from CRSP between 30 January 2010 and 30 June 2014. I performed my calculation by grouping public companies into deciles, so that the 1st decile contains the largest 10% of all public companies listed on the NYSE, Amex, and NASDAQ exchanges, while the 10th decile contains the smallest 10%.

247.   Indeed, as shown in Table-4 for each of the Petrobras Bonds, the outstanding par value of
       each issue individually was comparable to the market capitalizations of publicly-traded
       companies, and was far above the market capitalization threshold necessary for S-3
       registration.[93]

| Table-4: Petrobras Bonds Par Amounts | | | | | |
|---|---|---|---|---|---|
| Bond | Issue Date | Issued Amount (Millions) | Follow-Up Offering Date | Follow-Up Offering Amount | Aggregate Amount (Millions) |
| December 2018 Notes | 12/3/2003 | $750 | | | $750 |
| March 2018 Notes | 9/29/2006 | $1,000 | 7/1/2009 | $750 | $1,750 |
| October 2016 Notes | 9/29/2006 | $500 | 2/2/2007 | $399 | $899 |
| March 2019 Notes | 2/4/2009 | $1,500 | 7/1/2009 | $1,250 | $2,750 |
| January 2020 Notes | 10/23/2009 | $2,500 | | | $2,500 |
| Janaury 2040 Notes | 10/23/2009 | $1,500 | | | $1,500 |
| January 2016 Notes | 1/20/2011 | $2,500 | | | $2,500 |
| January 2021 Notes | 1/20/2011 | $2,500 | 2/1/2012 | $2,750 | $5,250 |
| January 2041 Notes | 1/20/2011 | $1,000 | 2/1/2012 | $1,250 | $2,250 |
| February 2017 Notes | 2/1/2012 | $1,750 | | | $1,750 |
| May 2016 Floating Rate Notes | 5/13/2013 | $1,000 | | | $1,000 |
| January 2019 Floating Rate Notes | 5/13/2013 | $1,500 | | | $1,500 |
| May 2016 Notes | 5/13/2013 | $1,250 | | | $1,250 |
| May 2023 Notes | 5/13/2013 | $3,500 | | | $3,500 |
| May 2043 Notes | 5/13/2013 | $1,750 | | | $1,750 |
| January 2019 Notes | 5/13/2013 | $2,000 | | | $2,000 |
| March 2017 Notes | 3/10/2014 | $1,600 | | | $1,600 |
| March 2044 Notes | 3/10/2014 | $1,000 | | | $1,000 |
| March 2017 Floating Rate Notes | 3/10/2014 | $1,400 | | | $1,400 |
| March 2020 Floating Rate Notes | 3/10/2014 | $500 | | | $500 |
| March 2020 Notes | 3/10/2014 | $1,500 | | | $1,500 |
| March 2024 Notes | 3/10/2014 | $2,500 | | | $2,500 |
| Total Amount Issued | | | | | $41,399 |

248.   Petrobras' public filings did not indicate that any substantial portion of the Company's
       outstanding bonds was held by insiders. Consequently, the Petrobras Bonds' float
       equaled the amount outstanding. Just as the outstanding par values were very large, so too
       were the floats. These facts are evidence of the efficiency of the market for the Petrobras
       Bonds during the Class Period.

---

[93] In the court in the In re Enron Corp. Sec., Derivative & "ERISA" Litig., 529 F. Supp. 2d 644 (S.D. Tex. 2006), found the large aggregate outstanding par amount was indicative of market efficiency.

7.     Trading Volume

249.   As discussed above, securities that are more senior in a company's capital structure, such as bonds, have more predictable cash flows and generally have more certain and stable valuations than do common stock. As a result, bonds will typically exhibit less price volatility and trade less frequently than a company's common stock. Nonetheless, the Petrobras Bonds traded actively during the Class Period.

250.   I examined the trading volume for each of the Petrobras Bonds.[94] For each of the issues, I analyzed the weekly trading volume during the portion of the Class Period following each offering's respective issuance. For each of the Bonds, I accounted appropriately for transactions that required removal, e.g., canceled or reversed trades. Appendix-3 presents my treatment of the TRACE data.

251.   Table-5 presents the weekly average trading volume for the Petrobras Bonds.

---

[94] I obtained the TRACE volume data from WRDS. Many trades are reported with volumes estimated as $5 million "plus" or $1 million "plus," indicating that the actual par value traded was greater than these reported estimated volumes. In calculating trading volumes I used these estimated lower bound volumes, and it follows that the aggregated volume is also a lower bound for the true aggregate volume. Weekly trading volume for each bond as a percentage of the outstanding issue is computed by summing the face amount traded, dividing by the amount of the outstanding issue, and dividing by the number of weeks in the interval.

| Table-5 (Corrected): Average Weekly Trading Volume as a Percentage of Outstanding Issue During the Class Period | |
| --- | --- |
| **Bond** | **Average Weekly Turnover** |
| March 2024 Notes | 10.95% |
| March 2044 Notes | 9.98% |
| May 2043 Notes | 5.65% |
| March 2020 Notes | 5.19% |
| March 2020 Floating Rate Notes | 4.91% |
| May 2023 Notes | 4.79% |
| January 2019 Notes | 3.96% |
| January 2041 Notes (Prior to 2/1/2012 | 3.78% |
| January 2041 Notes (After 2/1/2012) | 3.51% |
| January 2021 Notes (Prior to 2/1/2012 | 3.64% |
| January 2021 Notes (After 2/1/2012) | 3.17% |
| February 2017 Notes | 2.81% |
| January 2019 Floating Rate Notes | 2.74% |
| March 2017 Notes | 2.66% |
| Janaury 2040 Notes | 2.36% |
| May 2016 Notes | 2.29% |
| January 2020 Notes | 2.18% |
| May 2016 Floating Rate Notes | 2.16% |
| March 2017 Floating Rate Notes | 2.10% |
| January 2016 Notes | 1.63% |
| March 2019 Notes | 1.56% |
| March 2018 Notes | 1.52% |
| October 2016 Notes | 1.40% |
| December 2018 Notes | 1.13% |

252.  Even using the thresholds the *Cammer* court established in the context of judging a market for common stock, the Class Period average weekly volumes of the March 2024 Notes, March 2044 Notes, May 2043 Notes, March 2020 Notes, March 2020 Floating Rate Notes, May 2023 Notes, January 2019 Notes, January 2041 Notes, January 2021 Notes, February 2017 Notes, January 2019 Floating Rate Notes, March 2017 Notes, January 2040 Notes, May 2016 Notes, January 2020 Notes, May 2016 Floating Rate

Notes, and March 2017 Floating Rate Notes all surpassed the 2% threshold that establishes a **strong** presumption that these securities traded in an efficient market.

253.    Using the thresholds applicable to common stock, which are understood to trade more frequently than bonds, the Class Period average weekly volumes of the January 2016 Notes, March 2019 Notes, March 2018 Notes, October 2016 Notes, and December 2018 Notes exceed the 1% threshold that establishes a substantial presumption of market efficiency.

254.    The market for Petrobras Bonds was very active. Trading volume was high, even relative to the standard for common stock. Consistent with the *Cammer* opinion, economic theory, and published research, this fact is evidence of market efficiency.

### 8.    Trade Frequency

255.    The trading frequency of the Petrobras Bonds, in addition to their trading volume, is further evidence of their market efficiency. A published, peer-reviewed, study by Mahanti et al. [2008] observes that relatively few corporate bonds trade more frequently than on 200 days in a year.[95] According to the study, the bonds examined typically trade every 12-14 days.[96] I measured the frequency of the trading in the Petrobras bonds in order to compare the behavior of the Petrobras bonds with that of the bonds in the Mahanti et al. study.

256.    I calculated the average number of days between successive trades for each of the Petrobras Bonds. The results are presented in Exhibit-12.[97]

257.    The average number of days between successive trades ranges between 0.020 and 0.418 for the Petrobras Bonds over the Class Period. The average number of days between trades ranges between 0.015 and 0.490 for the Petrobras Bonds across all periods, meaning that the Petrobras Bonds typically trade numerous times per day rather than

---

[95] "Latent Liquidity: A new measure of liquidity, with an application to corporate bonds," by Sriketan Mahanti, Amrut Nashikkar, Marti G. Subrahmanyam, George Chacko, and Gaurav Mallik, *Journal of Financial Economics*, 2008, p. 278.

[96] "Latent Liquidity: A new measure of liquidity, with an application to corporate bonds," by Sriketan Mahanti, Amrut Nashikkar, Marti G. Subrahmanyam, George Chacko, and Gaurav Mallik, *Journal of Financial Economics*, 2008, p. 282.

[97] For comparability with custodial records, which show only trades by investors, I performed this calculation excluding interdealer trades reported by TRACE and calculated the time elapsed between successive investor trades.

once every few days. As shown in the exhibit, all of the Petrobras Bonds traded more frequently than even the first decile of frequently traded bonds in the Mahanti paper. The trading frequency of the Petrobras Bonds is evidence that the bonds trade in a well-developed market and is compelling evidence of market efficiency.

### 9. The Market for the Petrobras Bonds was Well Developed and Transparent

258. Not only do the characteristics of the Petrobras Bonds indicate market efficiency, but the Petrobras Bonds enjoyed the benefits of the United States bond market in general – a large, active market, with well-developed infrastructure for trading and the dissemination of information.

259. According to information provided by the Securities Industry and Financial Markets Association, at the end of 2013, for example, the outstanding principal of bonds in the United States was approximately $37.7 trillion. The corporate sector accounted for over $7.4 trillion of this total. The size of the American bond market is actually greater than that of the stock market. The corporate sector alone, while not as big as the stock market, is definitely sizable.

260. The size, activity, and infrastructure of the United States corporate bond market facilitated and enhanced the market efficiency of the Petrobras Bonds.

261. The features of the U.S. corporate bond market, in addition to the features already mentioned above, include regulatory oversight by the SEC, easy availability to investors of required filings, availability of pricing benchmarks, and access for investors to firm-specific and bond-specific information on systems such as Bloomberg. Each of these factors contributed to the efficiency of the market for the Petrobras Bonds.

262. TRACE was launched on 1 July 2002 after being developed by the National Association of Securities Dealers (now the Financial Industry Regulatory Authority, or "FINRA") to facilitate reporting of bond transactions. All broker/dealers who are members of FINRA are required to report over-the-counter corporate bond transactions for eligible bonds to TRACE.[98]

---

[98] TRACE Fact Book – 2014, accessed on 17 July 2015, (http://www.finra.org/sites/default/files/2014-TRACE-Fact-Book.pdf)

263. The introduction of TRACE has increased the transparency in the corporate debt market by making trading data available to participants. Academic research has demonstrated that trade execution costs fell by 50% for bonds that were eligible for TRACE, and that execution costs also declined for similar non-TRACE-eligible bonds.[99] These empirical facts indicate that TRACE has improved the efficiency of the market for corporate debt as a whole and Petrobras debt in particular, as pricing for Petrobras debt instruments is (and was) available through TRACE.

264. The efficiency of the market for the Petrobras Bonds is further supported by the widespread availability of pricing and volume data for the Petrobras Bonds. Pricing and volume data for the Petrobras Bonds are (and were) available on Bloomberg, FT Interactive, and the electronic trading platform MarketAxess.

### B.    Empirical Evidence of Petrobras Bond Market Efficiency

265. To address the empirical factor and determine whether the prices of the Petrobras Bonds reacted appropriately to new information, I performed event study tests and also tested whether the Petrobras Bonds moved significantly with market interest rates.

266. Because of their senior status, bond values are substantially insulated from all but the most extreme news by a valuation cushion provided by the common stock. As a result, bonds are the least sensitive of all securities to firm specific news while being the most sensitive to a change in a firm's probability of default.[100] When new common stock is issued, the cushion is increased and the valuation sensitivity of bonds to Company news is further reduced.

267. As such, the 503 6-K days I used to test the efficiency of the market for the Petrobras ADRs would not, collectively, constitute a good candidate for a market efficiency study on the Petrobras Bonds. The information reported in most of the 6-Ks was of only moderate importance, and reasonably would have only slight impact on the valuation of the bonds, rather than eliciting statistically significant price changes. Consequently, I performed the collective event study on the set of corruption-related 6-K days, and on the

---

[99] "Market Transparency, Liquidity Externalities, and Institutional Trading Costs in Corporate Bonds," by Hendrik Bessembinder, William Maxwell and Kumar Venkataraman, *Journal of Financial Economics*, 2006.

[100] See, "Understanding the Efficiency of the Market for Preferred Stock," by Michael Hartzmark and H. Nejat Seyhun, *Virgina Law and Business Review*, Spring 2014, pp. 9-10.

combined set of corruption-related 6-K and earnings announcement days. These sets of events comprise days on which new information was released that could reasonably have significantly altered the markets' expectations regarding Petrobras' ability to repay its Bonds.

### 1. Bond Regression Analysis

268. My regression model for the Petrobras Bonds included the same Market Index, Peer Index (net of market returns), and the foreign exchange factor used in my regression models for the Petrobras ADRs. In addition to these factors, I also included an interest rate variable as explained below.

*Controlling for the Overall Bond Market Factor for Fixed-rate Bonds*

269. As shown in Appendix-1, of the 22 Petrobras Bonds, 18 were fixed-rate bonds and 4 were floating rate bonds. To compute Petrobras bond residual returns and control for changing interest rates, for each bond, I ran a regression modeling the daily return of the bond as a function of: 1) a constant term, 2) the returns of the overall U.S. stock market, 3) the Peer Index return net of the Market Index return, 4) the percentage change in the value of the Brazilian real in terms of US dollars, and 5) the return of a market benchmark bond ("Benchmark Bond").

270. The daily returns of the Benchmark Bond were computed by pricing each day a hypothetical bond with the same coupon and maturity as the respective Petrobras bond, applying the yield-to-maturity from a market index matched to the Company's credit rating. The market index yield was drawn from the BofA Merrill Lynch US Corporate A Index, the BofA Merrill Lynch US Corporate BBB Index, and the BofA Merrill Lynch US Corporate BB Index ("the Merrill Indices") with the same rating as the rating assigned by Moody's to Petrobras at each point in time. When the Company's credit rating was between the ratings of the Merrill Indices, I interpolated between the yields of the two Merrill Indices whose ratings straddled that of the Company.[101]

---

[101] Data for the Merrill Indices obtained from BofA Merrill Lynch via Bloomberg.

271. For example, on 22 January 2010, the start of the Class Period, the Company carried a Moody's Baa1 rating. The yield from the BofA Merrill Lynch US Corporate A Index was 4.334% that day and the yield from the BofA Merrill Lynch US Corporate BBB Index was 5.145% that day. Therefore, the yield of the Benchmark Bond for the fixed rate bonds was 4.875%, in between the respective yields of the A and BBB indices. This yield was then used to price benchmark bonds with the same coupon and maturities of each of the fixed rated bonds.  The next trading day, 25 January 2010, the A-rated index yield rose to 4.368% and the BBB rated index yield rose to 5.193%, resulting in a new yield for the Benchmark Bond of 4.918%. This yield was then used to reprice the benchmark bonds. For this sequence of yields, the logarithmic return of the Benchmark Bond for the January 2016 Notes on 25 January 2010 was -0.22%. In this manner, daily returns for the Benchmark Bond for each of the fixed rate bonds were computed.

272. On days when the rating of Petrobras changed, the Benchmark Bond return was computed based on the prior day's rating, and on subsequent days, Benchmark Bond returns were computed based on the new rating. Exhibit-9 presents the Benchmark Bond yields, and Table-6 shows the Moody's ratings for Petrobras senior unsecured notes.

69

| Table-6: Moody's and S&P Credit Rating History | | |
|---|---|---|
| **Moody's Credit Rating History** | | |
| Class Period: 22 January 2010 through 19 March 2015 | | |
| *Senior Unsecured* | | |
| **Date** | **Rating** | **Watch** |
| 11/5/2007 | Baa1 | |
| 6/21/2011 | A3 | |
| 10/3/2013 | Baa1 | |
| 10/21/2014 | Baa2 | |
| 12/23/2014 | Baa2 | *- |
| 1/29/2015 | Baa3 | *- |
| 2/24/2015 | Ba2 | *- |

**Note:**

*- Rating under review negative implication

**Source:** Bloomberg

273. The Benchmark Bond return variable in the regression model controls for the effect of changes in the market interest rate.

*Controlling for the Overall Bond Market Factor for Floating Rate Bonds*

274. As shown in Appendix-1, of the 22 Petrobras Bonds, 4 were floating rate bonds whose coupons were linked to 3-month LIBOR. Floating rate bonds are designed to be relatively insensitive to changing market interest rates. The typical negative impact of a rise in interest rates, for example, is counteracted by the increase in the coupon rate. When rates fall, the lower coupon countervails against the positive impact of the lower discount rate. Consequently, for the floating rate bonds the Benchmark Bond return variable would not appropriately capture the interest rate effect. As such, instead of constructing a Benchmark Bond, I used the change in the ICE 3-month U.S. LIBOR rate as the explanatory variable for interest rates on the four floating rate bonds. The series of daily changes in the LIBOR rate are presented in Exhibit-10.[102]

---

[102] Data obtained from Bloomberg.

*Running the Regression*

275. Using Petrobras Bond trading data from TRACE, I performed a regression analysis for each of the Petrobras Bonds on daily returns covering the entire portion of the Class Period when each respective security was traded.

276. As is common in the bond market, for each bond there were some days on which no trading took place. For each bond, the regression data series included only days on which there was a trading price for two consecutive trading days, so that a one-day return could be computed. All bond returns, for the Petrobras Bonds and Benchmark Bonds, are one-day logarithmic returns.

277. Exhibit-7c presents the regression results.

*Collective Event Study Results*

278. As shown in Exhibit-8ca through Exhibit-8cg, the total number of days for which a return could be calculated for the Petrobras Bonds ranged from 228 to 1,345 days per bond and the total number of statistically significant days ranged from 13 to 81 days.[103]

        (1)    Z-test on corruption-related 6-K days vs. all other days

279. As shown in Exhibit-13a, there was a range of 2 to 5 statistically significant corruption-related 6-K days per bond out of a total of 4 to 6 corruption-related 6-K days per bond. There was a range of 11 to 76 statistically significant non-event days per bond out of a total of 224 to 1,339 non-event days per bond. Accordingly, the proportion of statistically significant days in the corruption-related 6-K days ranged from 33.33% to 83.33% per bond and the proportion of statistically significant days among all non-event days ranged from 3.50% to 6.17% per bond.

280. The differences in the proportions of days is associated with z-scores ranging from 2.96 to 8.38, all of which are greater than the critical z-statistic threshold of 1.65 for significance at the 95% confidence level. These results indicate that all of the bonds exhibited statistically significant returns significantly more frequently within the event day samples than within the non-event day samples. These results prove that all of the

---

[103] Because the Petrobras Bonds were issued at different times and some traded less frequently than others, the sample of total days and total significant days reflects the actual number of days on which a particular bond traded.

71

bonds demonstrated that they react to Company-specific information with statistically significant frequency. This conclusion is confirmed for each of the bonds at a confidence level exceeding 99%.

281.   This statistical test result indicates that there was a cause and effect relationship between the release of new, Company-specific information and reactions in the Petrobras Bond prices for all of the bonds. This finding establishes that the Petrobras Bonds traded in an efficient market during the Class Period.

> (2)   Z-test on corruption-related 6-K days and earnings announcement days vs. all other days

282.   As shown in Exhibit-13b, for the combined set of corruption-related 6-K events and earnings announcements, there was a range of 2 to 9 statistically significant days per bond out of a total of 7 to 28 such dates. There was a range of 11 to 72 statistically significant non-event days per bond out of a total of 221 to 1,317 non-event days per bond. Accordingly, the proportion of statistically significant days in the combined event day sample ranged from 16% to 44% per bond, while the proportion of statistically significant days among the non-event days ranged between 3.38% and 5.66% per bond.

283.   These differences in frequencies are associated with z-scores ranging from 2.51 to 6.17, all of which are greater than the critical z-statistic threshold of 1.65 for significance at the 95% confidence level. These results indicate that all of the bonds exhibited statistically significant returns significantly more frequently within the event day samples than within the non-event day samples. These results prove that all of the bonds demonstrated that they react to Company-specific information with statistically significant frequency. This conclusion is confirmed for each of the bonds at a confidence level exceeding 99%.

284.   This statistical test results indicate that there was a cause and effect relationship between the release of new, Company-specific information and reactions in the Petrobras Bond prices. This finding establishes that the Petrobras Bonds traded in an efficient market during the Class Period.

2.      Collective Event Study Summary

285.   The event study results show that there was a statistically significantly greater frequency of statistically significant price reactions on the news event dates as compared to the frequency on non-event dates for all of the bonds.

286.   These test results demonstrate a cause and effect relationship between the release of new, Company-specific information and reactions in the Petrobras Bond prices for all of the bonds. These results are compelling evidence in support of the efficiency of the market for the Petrobras Bonds during the Class Period.

## C.      Further Empirical Evidence of Bond Market Efficiency

287.   In addition to the bond event study results, the bond regressions provide additional compelling evidence of the efficiency of the market for the Petrobras Bonds. The fundamental value of a bond changes with Company information (e.g. credit risk), and also on a day-to-day basis in response to changes in the market interest rate. A higher market interest rate would make a fixed coupon bond less attractive to investors, and should therefore depress its price, all else equal. Alternatively, a lower market interest rate should boost the bond price, all else equal.

> "We have seen already that an inverse relationship exists between bond prices and yields, and we know that interest rates can fluctuate substantially. As interest rates rise and fall, bondholders experience capital losses and gains."
> **Investments, 8th edition, by Zvi Bodie, Alex Kane, and Alan J. Marcus, McGraw-Hill Irwin, 2009, p. 513.**

288.   In an efficient market, investors would take note of market interest rate changes and such changes would be incorporated into the trading prices of the bonds.

289.   The Benchmark Bond return variable in the regression models reflects changes in market interest rates. As noted above, the regression results show that all of the fixed-rate bonds moved significantly with the Benchmark Bond return. The Benchmark Bond return is a significant explanatory variable of Petrobras bond returns at an extremely high level of statistical significance. This finding is compelling proof of the efficiency of the market for the fixed-rate bonds throughout the Class Period.

290. Floating rate notes, unlike fixed-rate notes, are largely protected from the valuation impact of changing market interest rates. The value of a floating rate note is mostly insulated from market interest rate movements, as changes in the coupon payments offset changes in the discount rate. Consequently, floating rate notes generally carry far less interest rate risk and market price risk than do fixed-rate notes. Instead, it is credit risk that tends to be the major risk faced by investors in floating rate notes.

> "The major risk involved in floaters has to do with changes in the firm's financial strength. The yield spread is fixed over the life of the security, which may be many years. If the financial health of the firm deteriorates, then investors will demand a greater yield premium than is offered by the security. In this case, the price of the bond will fall."
> *Investments,* **8th edition, by Zvi Bodie, Alex Kane, and Alan J. Marcus, 2009, p. 449.**

291. The day-to-day cause-and-effect relationship thusly demonstrated between changes in market interest rates and the prices of the fixed-rate Petrobras Bonds, proves that market participants did not ignore valuation relevant information when pricing and trading Petrobras bonds. This fact proves that the market for Petrobras Bonds was efficient throughout the Class Period.

### D.    Bond Efficiency Summary and Conclusion

292. The following factors indicate that the Petrobras Bonds traded in an efficient market: coverage by analysts and ratings agencies; widespread news coverage; F-3 registration eligibility (with the noted exception); prominent and numerous underwriters; the large size of the issues, individually and in the aggregate; active trading volume; frequent trading; large trade size; transparency provided by TRACE; and the general size and activity of the U.S. bond market.

293. Not only did the Petrobras Bonds exhibit the above mentioned factors that indicate market efficiency, but they also satisfied the empirical *Cammer* factor, which established that the Petrobras Bonds traded in an efficient market. The event studies proved that there was a cause and effect relationship between the release of information and movements in Petrobras' bond prices. The regression analysis proved that the bond prices moved appropriately with interest rates over the course of the Class Period.

294. Given these facts, I conclude that the Petrobras Bonds traded in an efficient market over the course of the Class Period.

## COMMON DAMAGE METHODOLOGY

295. Counsel for the Lead Plaintiff asked me to opine on whether per share damages could be measured for each Class member under Section 10(b) of the Exchange Act using a common methodology for all Class members.

### A.    Section 10(b) Per Share Damage Methodology

296. Assuming a Plaintiff verdict on the allegations of fraud, Section 10(b) per share damages can be measured as follows:

   i.    First, valuation tools, which would include event study analysis such as that described herein, and potentially other empirical analyses if necessary, would be used to establish that the disclosure(s), correcting the alleged misrepresentations and omissions, caused the price of Petrobras securities to fall. This analysis, after controlling for potentially non-fraud-related information, would establish that the alleged misrepresentations and omissions had caused the security price to be artificially inflated, and that the corrective disclosure(s) caused the inflation to dissipate, in turn causing investor losses. This analysis would apply on a class-wide basis for all securities.

   ii.   Second, an inflation ribbon would be constructed, using generally empirical analysis and valuation tools, indicating how much artificial inflation caused by the alleged misrepresentations and omissions was in the price of the Petrobras securities on each day during the Class Period. An inflation ribbon is a time series of the difference between the security's actual price observed in the marketplace, and the estimated price that the security would have traded at each day had there been full disclosure from the outset of the Class Period. Construction of the inflation ribbon generally employs event study analysis, combined with widely used and generally accepted valuation tools

75

and models. The inflation ribbon is often constructed by working chronologically backwards from the final corrective disclosure to the start of the Class Period, accounting for alleged fraud-related residual price declines as they occurred. Inflation prior to a corrective disclosure that dissipated inflation is greater than the inflation afterward by the amount of inflation that dissipated. This analysis would also apply on a class-wide basis.

iii.   Third, the measure of per share damages generally applied in 10b-5 cases is the reduction in the inflation ribbon over an investor's holding period (the economic/inflation loss). That is, for each Class member, per share damages would be calculated as the difference between the inflation on the date shares were purchased and the inflation on the date those same shares were subsequently sold. Per share damages are limited, however, to be no greater than the decline in share price over the holding period, which is the investment loss actually sustained. Pursuant to the Private Securities Litigation Reform Act of 1995 (the "PSLRA") (15 U.S.C. § 78u-4(e)), for any shares sold during the 90-day period after the end of the Class Period, per share damages would be calculated as the lesser of the reduction in the dollar inflation over the investor's holding period (the economic/inflation loss), or the decline in the security price (the investment loss), where the terminal security price is deemed to be the average price from the final corrective disclosure date to the sale date. Also pursuant to the PSLRA, for any shares held 90 days or more beyond the final corrective disclosure, damages would equal the lesser of the reduction in the dollar inflation over the investor's holding period (the economic/inflation loss) or the decline in the security price (the investment loss), where the terminal security price is deemed to be the average price over the 90 days following the final corrective disclosure. The calculation of each Class member's damages would be a mechanical arithmetical exercise, conducted the same way for all Class members, applying the results of the Class-wide analyses described above to each Class member's trading data.

297. Consequently, each Class member's per share damages under Section 10(b) can be computed in the same way, common to all Class members, using readily available daily pricing information, in accordance with widely used and generally accepted methodologies and the PSLRA.

298. I have not yet been asked to calculate damages for any of the claims alleged on behalf of the class, and such calculations will likely depend, in part, on the completion of discovery, which I understand is currently stayed pursuant to the PSLRA. However, the methodology described above is generally accepted and widely used for calculating damages under Section 10(b) consistently on a Class-wide basis in securities class actions.

## LIMITING FACTORS AND OTHER ASSUMPTIONS

299. This report is furnished solely for the purpose of court proceedings in the above referenced matter and may not be used or referred to for any other purpose. The analysis and opinions contained in this report are based on information available as of the date of this report. I reserve the right to supplement or amend this report, including in the event additional information becomes available.

Steven P. Feinstein, Ph.D., CFA

## APPENDIX-1: ABOUT THE PETROBRAS BONDS

### A.  December 2018 Notes

A1-1.  On 3 December 2003, PifCo issued US$750,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 10 December 2018 with an annual interest rate of 8.375%, designated with the CUSIP 71645WAH4 (the "December 2018 Notes").[104] The December 2018 Notes pay interest semi-annually on the 10th of June and 10th of December, starting on 10 June 2004.[105]

A1-2.  The December 2018 Notes peaked during the Class Period at a price of $129.70 per $100 of par value on 16 October 2012.[106] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $108.90 per $100 of par value.

### B.  March 2018 Notes

A1-3.  On 29 October 2007, PifCo issued US $1,000,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 1 March 2018 with an annual interest rate of 5.875%, designated with the CUSIP 71645WAM3 (the "March 2018 Notes").[107] The March 2018 Notes pay interest semi-annually on the 1st of March and 1st of September, starting on 1 March 2008.[108]

A1-4.  On 1 July 2009, PifCo issued a follow-up offering of $750,000,000. The total aggregate principle of $1,750,000,000 inherited the same terms as the 29 October 2007 issue.[109]

A1-5.  The March 2018 Notes peaked during the Class Period at a price of $116.08 per $100 of par value on 19 October 2012.[110] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $102.08 per $100 of par value.

---

[104] PifCo - Petrobras, Form 424B2, dated 3 December 2003, p. S-13.

[105] PifCo - Petrobras, Form 424B2, dated 3 December 2003.

[106] Bond price data obtained from TRACE.

[107] PifCo- Petrobras, Form 424B2, dated 29 October 2007, p. S-8.

[108] PifCo - Petrobras, Form 424B2, dated 8 January 2008.

[109] PifCo - Petrobras, Form 424B2, dated 8 January 2008.

[110] Bond price data obtained from TRACE.

### C.    October 2016 Notes

A1-6.  On 29 September 2006, PifCo issued US$500,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 6 October 2016 with an annual interest rate of 6.125%, designated with the CUSIP 71645WAL5 (the "October 2016 Notes").[111] The offering closed 6 October 2006.[112] The October 2016 Notes pay interest semi-annually on the 6th of April and 6th of October, starting on 6 April 2007.[113]

A1-7.  On 2 February 2007, PifCo issued a follow-up offering of $399,050,000. The total aggregate principle of $899,050,000 inherited the same terms as the 29 September 2006 issue.

A1-8.  The October 2016 Notes peaked during the Class Period at a price of $114.87 per $100 of par value on 12 October 2012.[114] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $103.15 per $100 of par value.

### D.    March 2019 Notes

A1-9.  On 4 February 2009, PifCo, issued US $1,500,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 15 March 2019 with an annual interest rate of 7.875%, designated with the CUSIP 7164WAN1 (the "March 2019 Notes").[115] The March 2019 Notes pay interest semi-annually on the 15th of March and 15th of September, starting on 15 September 2009.[116]

A1-10. On 1 July 2009, PifCo issued a follow-up offering of $1,250,000,000. The total aggregate principle of $2,750,000,000 inherited the same terms as the 4 February 2009 issue.[117]

---

[111] PifCo - Petrobras, Form 424B2, dated 29 September 2006, p. S-12.

[112] PifCo - Petrobras, Form 424B2, dated 29 September 2006, p. S-12.

[113] PifCo - Petrobras, Form 424B2, dated 29 September 2006.

[114] Bond price data obtained from TRACE.

[115] PifCo-Petrobras, Form 424B2, dated 9 February 2009.

[116] PifCo - Petrobras, Form 424B2, dated 1 July 2009, p. S-10.

[117] PifCo – Petrobras, Form 424B2, dated 1 July 2009.

A1-11. The March 2019 Notes peaked during the Class Period at a price of $128.53 per $100 of par value on 4 November 2010.[118] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $106.50 per $100 of par value.

### E.    January 2020 Notes

A1-12. On 23 October 2009, PifCo issued US$2,500,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 20 January 2020 with an annual interest rate of 5.75%, designated with the CUSIP 71645WAP6 (the "January 2020 Notes").[119] The January 2020 Notes pay interest semi-annually on the 20th of January and 20th of July, starting on 20 January 2010.[120]

A1-13.  The January 2020 Notes peaked during the Class Period at a price of $116.96 per $100 of par value on 17 October 2012.[121] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $99.08 per $100 of par value.

### F.    January 2040 Notes

A1-14. On 23 October 2009, PifCo issued US$1,500,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 20 January 2040 with an annual interest rate of 6.875%, designated with the CUSIP 71645WAQ4 (the "January 2040 Notes").[122] The January 2040 Notes pay interest semi-annually on the 20th of January and 20th of July, starting on 20 January 2010.[123]

A1-15. The January 2040 Notes peaked during the Class Period at a price of $130.86 per $100 of par value on 12 October 2012.[124] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $89.11 per $100 of par value.

---

[118] Bond price data obtained from TRACE.

[119] PifCo - Petrobras, Form 424B2, 23 October 2009, p. S-9.

[120] PifCo - Petrobras, Form 424B2, 23 October 2009.

[121] Bond price data obtained from TRACE.

[122] PifCo - Petrobras, Form 424B2, 23 October 2009, p. S-9.

[123] PifCo - Petrobras, Form 424B2, 23 October 2009.

[124] Bond price data obtained from TRACE.

### G.   January 2016 Notes

A1-16. On 20 January 2011, PifCo issued US$2,500,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 27 January 2016 with an annual interest rate of 3.875%, designated with the CUSIP 71645WAT8 (the "January 2016 Notes").[125] The January 2016 Notes pay interest semi-annually on the 27th of January and 27th of July, starting on 27 July 2011.[126]

A1-17. The January 2016 Notes peaked during the Class Period at a price of $107.79 per $100 of par value on 29 October 2012.[127] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $100.34 per $100 of par value.

### H.   January 2021 Notes

A1-18. On 20 January 2011, PifCo issued US$2,500,000,000 in principal amount of general, unsecured, unsubordinated notes due 27 January 2021 with an annual interest rate of 5.375%, designated with the CUSIP 71645WAR2 (the "January 2021 Notes").[128] The January 2021 Notes pays interest semi-annually on the 27th of January and 27th of July, starting on 27 July 2011.[129]

A1-19. On 1 February 2012, PifCo issued a follow-up offering of $2,750,000,000. The total aggregate principle of $5,250,000,000 inherited the same terms as the 20 January 2011 issue.[130]

A1-20. The January 2021 Notes peaked during the Class Period at a price of $115.27 per $100 of par value on 16 October 2012.[131] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $96.07 per $100 of par value.

---

[125] PifCo - Petrobras, Form 424B2, dated 27 January 2011.

[126] PifCo - Petrobras, Form 424B2, dated 27 January 2011, p. S-9.

[127] Bond price data obtained from TRACE.

[128] PifCo - Petrobras, Form 424B2, dated 27 January 2011.

[129] PifCo - Petrobras, Form 424B2, dated 27 January 2011, p. S-9.

[130] PifCo – Petrobras, Form 424B2, dated 1 February 2012.

[131] Bond price data obtained from TRACE.

## I.        January 2041 Notes

A1-21. On 20 January 2011, PifCo issued US$1,000,000,000 in principal amount of general, unsecured, unsubordinated notes due 27 January 2041 with an annual interest rate of 6.750%, designated with the CUSIP 71645WAS0 (the "January 2041 Notes").[132] The January 2041 Notes pay interest semi-annually on the 27th of January and 27th of July, starting on 27 July 2011.[133]

A1-22. On 1 February 2012, PifCo issued a follow-up offering of $1,250,000,000. The total aggregate principle of $2,250,000,000 inherited the same terms as the 20 January 2011 issue.[134]

A1-23. The January 2041 Notes peaked during the Class Period at a price of $129.75 per $100 of par value on 12 October 2012.[135] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $87.89 per $100 of par value.

## J.        February 2017 Notes

A1-24. On 1 February 2012, PifCo issued US$1,750,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 6 February 2017 with an annual interest rate of 3.5%, designated with the CUSIP 71645WAU5 (the "February 2017 Notes").[136] The February 2017 Notes pay interest semi-annually on the 6th of February and 6th of August, starting on 6 August 2012.[137]

A1-25. The February 2017 Notes peaked during the Class Period at a price of $106.31 per $100 of par value on 17 October 2012.[138] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $99.18 per $100 of par value.

---

[132] PifCo - Petrobras, Form 424B2, dated 27 January 2011.

[133] PifCo - Petrobras, Form 424B2, dated 27 January 2011, p. S-9.

[134] PifCo – Petrobras, Form 424B2, dated 1 February 2012.

[135] Bond price data obtained from TRACE.

[136] PifCo - Petrobras, Form 424B2, dated 1 February 2012, p. S-10.

[137] PifCo - Petrobras, Form 424B2, dated 1 February 2012, p. S-10.

[138] Bond price data obtained from TRACE.

### K. May 2016 Floating Rate Notes

A1-26. Starting September 2012, Petrobras altered its main vehicle to issue debt securities from PifCo to Petrobras Global Finance B.V. ("PGF"), and retired PifCo as its main issuing vehicle. On 13 May 2013, PGF, a wholly-owned finance subsidiary of Petrobras, issued US$1,000,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 20 May 2016, bearing interest at a floating rate equal to the three-month US dollar LIBOR plus 1.620%, designated with the CUSIP 71647NAD1 (the "May 2016 Floating Rate Notes").[139] The interest rate payable on the May 2016 Floating Rate Notes resets quarterly, and interest is payable on 20 February, 20 May, 20 August and 20 November of each year, beginning on 20 August 2013.[140]

A1-27. The May 2016 Floating Rate Notes peaked during the Class Period at a price of $101.29 per $100 of par value on 16 May 2013.[141]As of 29 June 2015, the last trading date available, the notes' market value had fallen to $98.58 per $100 of par value.

### L. January 2019 Floating Rate Notes

A1-28. On 13 May 2013, PGF issued US$1,500,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 15 January 2019, bearing interest at a floating rate equal to the three-month US dollar LIBOR plus 2.140%, designated with the CUSIP 71647NAE9 (the "January 2019 Floating Rate Notes").[142] The interest rate payable on the January 2019 Floating Rate Notes resets quarterly, and interest is payable on 15 January, 15 April, 15 July, and 15 October, beginning on 15 July 2013.[143]

A1-29. The January 2019 Floating Rate Notes peaked during the Class Period at a price of $102.91 per $100 of par value on 25 July 2014.[144] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $92.75 per $100 of par value.

---

[139] PGF - Petrobras, Form 424B2, dated 13 May 2013.

[140] PGF - Petrobras, Form 424B2, dated 13 May 2013.

[141] Bond price data obtained from TRACE.

[142] PGF - Petrobras, Form 424B2, dated 13 May 2013.

[143] PGF - Petrobras, Form 424B2, dated 13 May 2013.

[144] Bond price data obtained from TRACE.

### M. May 2016 Notes

A1-30. On 13 May 2013, PGF issued US$1,250,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 20 May 2016 with an annual interest rate of 2.0%, designated with the CUSIP 71647NAC3 (the "May 2016 Notes").[145] The May 2016 Notes pay interest semi-annually on the 20th of May and 20th of November, starting on 20 November 2013.[146]

A1-31. The May 2016 Notes peaked during the Class Period at a price of $100.83 per $100 of par value on 23 September 2014.[147] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $98.94 per $100 of par value.

### N. May 2023 Notes

A1-32. On 13 May 2013, PGF issued US$3,500,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 20 May 2023 with an annual interest rate of 4.375%, designated with the CUSIP 71647NAF6 (the "May 2023 Notes").[148] The May 2023 Notes pay interest semi-annually on the 20th of May and 20th of November, starting on 20 November 2013.[149]

A1-33. The May 2023 Notes peaked during the Class Period at a price of $101.04 per $100 of par value on 16 May 2013.[150] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $87.02 per $100 of par value.

---

[145] PGF - Petrobras, Form 424B2, dated 13 May 2013.

[146] PGF - Petrobras, Form 424B2, dated 13 May 2013.

[147] Bond price data obtained from TRACE.

[148] PGF - Petrobras, Form 424B2, dated 13 May 2013.

[149] PGF - Petrobras, Form 424B2, dated 13 May 2013.

[150] Bond price data obtained from TRACE.

**O.      May 2043 Notes**

A1-34. On 13 May 2013, PGF issued US$1,750,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 20 May 2043 with an annual interest rate of 5.625%, designated with the CUSIP 71647NAA7 (the "May 2043 Notes").[151] The May 2043 Notes pay interest semi-annually on the 20th of May and 20th of November, starting on 20 November 2013.[152]

A1-35. The May 2043 Notes peaked during the Class Period at a price of $100.66 per $100 of par value on 16 May 2013.[153] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $77.95 per $100 of par value.

**P.      January 2019 Notes**

A1-36. On 13 May 2013, PGF issued US$2,000,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 15 January 2019 with an annual interest rate of 3.0%, designated with the CUSIP 71647NAB5 (the "January 2019 Notes").[154] The January 2019 Notes pay interest semi-annually on the 15th of January and 15th of July, starting on 15 January 2014.[155]

A1-37. The January 2019 Notes peaked during the Class Period at a price of $100.54 per $100 of par value on 17 May 2013.[156] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $92.48 per $100 of par value.

---

[151] PGF - Petrobras, Form 424B2, dated 13 May 2013.

[152] PGF - Petrobras, Form 424B2, dated 13 May 2013.

[153] Bond price data obtained from TRACE.

[154] PGF - Petrobras, Form 424B2, dated 13 May 2013.

[155] PGF - Petrobras, Form 424B2, dated 13 May 2013.

[156] Bond price data obtained from TRACE.

### Q.      March 2017 Notes

A1-38. On 10 March 2014, PGF issued US$1,600,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 17 March 2017 with an annual interest rate of 3.25%, designated with the CUSIP 71647NAG4 (the "March 2017 Notes").[157] The March 2017 Notes pay interest semi-annually on the 17th of March and 17th of September, starting on 17 September 2014.[158]

A1-39. The March 2017 Notes peaked during the Class Period at a price of $103.18 per $100 of par value on 2 July 2014.[159] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $98.69 per $100 of par value.

### R.      March 2044 Notes

A1-40. On 10 March 2014, PGF issued US$1,000,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 17 March 2044 with an annual interest rate of 7.25%, designated with the CUSIP 71647NAK5 (the "March 2044 Notes").[160] The March 2044 Notes pay interest semi-annually on the 17th of March and 17th of September, starting on 17 September 2014.[161]

A1-41. The March 2044 Notes peaked during the Class Period at a price of $118.44 per $100 of par value on 28 August 2014.[162] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $93.25 per $100 of par value.

### S.      March 2017 Floating Rate Notes

A1-42. On 10 March 2014, PGF issued US$1,400,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 17 March 2017, bearing interest at a floating rate equal to the three-month US dollar LIBOR plus 2.360%, designated with the

---

[157] PGF - Petrobras, Form 424B2, dated 10 March 2014.

[158] PGF - Petrobras, Form 424B2, dated 10 March 2014.

[159] Bond price data obtained from TRACE.

[160] PGF - Petrobras, Form 424B2, dated 10 March 2014.

[161] PGF - Petrobras, Form 424B2, dated 10 March 2014.

[162] Bond price data obtained from TRACE.

CUSIP 71647NAJ8 (the "March 2017 Floating Rate Notes").[163] The interest rate payable on the March 2017 Floating Rate Notes resets quarterly, and interest is payable on the 17th of March, June, September and December, beginning on 17 June 2014.[164]

A1-43. The March 2017 Floating Rate Notes peaked during the Class Period at a price of $102.24 per $100 of par value on 28 August 2014.[165] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $98.08 per $100 of par value.

### T. March 2020 Floating Rate Notes

A1-44. On 10 March 2014, PGF issued US$500,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 17 March 2020, bearing interest at a floating rate equal to the three-month US dollar LIBOR plus 2.880%, designated with the CUSIP 71647NAL3 (the "March 2020 Floating Rate Notes").[166] The interest rate payable on the March 2020 Floating Rate Notes resets quarterly, and interest is payable on the 17th of March, June, September and December, beginning on 17 June 2014.[167]

A1-45. The March 2020 Floating Rate Notes peaked during the Class Period at a price of $104.50 per $100 of par value on 18 August 2014.[168] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $94.94 per $100 of par value.

---

[163] PGF - Petrobras, Form 424B2, dated 10 March 2014.

[164] PGF - Petrobras, Form 424B2, dated 10 March 2014.

[165] Bond price data obtained from TRACE.

[166] PGF - Petrobras, Form 424B2, dated 10 March 2014.

[167] PGF - Petrobras, Form 424B2, dated 10 March 2014.

[168] Bond price data obtained from TRACE.

### U. March 2020 Notes

A1-46. On 10 March 2014, PGF issued US$1,500,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 17 March 2020 with an annual interest rate of 4.875%, designated with the CUSIP 71647NAH2 (the "March 2020 Notes").[169] The March 2020 Notes pay interest semi-annually on the 17th of March and 17th of September, starting on 17 September 2014.[170]

A1-47. The March 2020 Notes peaked during the Class Period at a price of $104.19 per $100 of par value on 5 September 2014.[171] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $95.35 per $100 of par value.

### V. March 2024 Notes

A1-48. On 10 March 2014, PGF issued US$2,500,000,000 in aggregate principal amount of general, unsecured, unsubordinated notes due 17 March 2024 with an annual interest rate of 6.25%, designated with the CUSIP 71647NAM1 (the "March 2024 Notes").[172] The March 2024 Notes pay interest semi-annually on the 17th of March and 17th of September, starting on 17 September 2014.[173]

A1-49. The March 2024 Notes peaked during the Class Period at a price of $110.33 per $100 of par value on 3 September 2014.[174] As of 30 June 2015, the last trading date available, the notes' market value had fallen to $96.96 per $100 of par value.

---

[169] PGF - Petrobras, Form 424B2, dated 10 March 2014.

[170] PGF - Petrobras, Form 424B2, dated 10 March 2014.

[171] Bond price data obtained from TRACE.

[172] PGF - Petrobras, Form 424B2, dated 10 March 2014.

[173] PGF - Petrobras, Form 424B2, dated 10 March 2014.

[174] Bond price data obtained from TRACE.

## APPENDIX-2: LOGARITHMIC RETURNS

1.      Logarithmic returns, rather than percent change returns are commonly used in stock return regressions and event study analysis and were used in the regression modeling here. The formula for a logarithmic return is:

$$R_t = \ln\left(\frac{P_t + d_t}{P_{t-1}}\right)$$

where:
   $R_t$ is the logarithmic return on day t;
   $P_t$ is the stock price at the end of day t;
   $P_{t-1}$ is the stock price from the previous day, day t-1;
   $d_t$ is the dividend on day t, if any.

2.      The formula for converting a logarithmic return into a dollar return is:

$$DR_t = P_{t-1} \cdot (e^{R_t} - 1)$$

where:
   $DR_t$ is the dollar return on day t;
   $P_{t-1}$ is the stock price from the previous day, day t-1;
   e is natural e (approximately 2.7);
   $R_t$ is the logarithmic return on day t.

3.      If a stock falls from $20 to $18, the percent change in price is -10%, equal to the $2 decline divided by the original $20 price. The logarithmic return, however, is -10.54%, equal to ln($18/$20).

4.      The logarithmic return relates a price change to an average of the original, final, and intervening prices over the course of a price decline. As such, for large price declines, it is possible for a logarithmic price decline to exceed 100%, since the price decline may be greater than the average of the beginning and ending prices.

5.      An attractive feature of a logarithmic return is that it can be decomposed into contributing factors linearly. That is, the portion of a logarithmic return caused by company-specific information is isolated by subtracting from the total logarithmic return the portion of the total return caused by market and peer group factor.

89

**APPENDIX-3: PROCESSING BOND TRADING DATA**

    **A.**     **Filtering TRACE Data**

    1.     I obtained trading data for the Petrobras bonds reported to the TRACE facility of FINRA from Wharton Research Data Services ("WRDS"). WRDS distributes publicly available TRACE data, which contains a subset of the trading data reported by member firms to FINRA. TRACE data was available in WRDS only through 30 June 2015.

    2.     The representation of trading data in TRACE includes messages that report valid trades, messages that cancel previously reported trades ("Cancels"), and messages that correct (or replace) previously reported trades ("Corrects"). In order to represent market activity as accurately as possible I have processed the TRACE data from WRDS using the following procedures.

    3.     TRACE messages representing Cancels are identified in the WRDS data by values in the TRC_ST field of C, H, and N. These messages are matched to previously reported trades by matching the combination of the values of TRD_EXCTN_DT and ORIG_MSG_NB fields on the Cancel message with the values of TRD_EXCTN_DT and MSG_SEQ_NB on the previously reported trade. Both the Cancel message and the matching reported trade are eliminated from the filtered data.

    4.     TRACE messages representing Reversals, or the cancellation of trades previously reported over a lengthier period of time, are handled in a manner similar to Cancels, except for the process of matching the Reversal to the previously reported trade. Reversal messages are identified by the value R in the ASOF_CD field, and are matched to the appropriate previously reported trade by matching the combination of the values of the following fields: TRD_EXCTN_DT, TRD_EXCTN_TM, ASCII_RPTD_VOL_TX, RPTD_PR, and DISS_RPTG_SIDE_CD. This process was accomplished manually by carefully reviewing the trading records. Once matched both the Reversal message and the previously reported trade are eliminated from the filtered data.

5.      TRACE messages representing Corrects are identified in the WRDS data by values in the TRC_ST field of I, W, and O. These messages are matched to previously reported trades using the same procedures as for the Cancels, but in this case only the matching reported trade is eliminated from the filtered data, and the Correct message is not eliminated.

**B.      Analyzing TRACE Data**

6.      For purposes of this analysis I considered only filtered trade data with execution times within the normal trade day hours of 9:30 AM – 4:00 PM.

7.      In addition, I only considered trades on days when the U.S. bond market was open. I determined the calendar of bond market trading with reference to the Federal Reserve Economic Data ("FRED") series for the 10-Year Treasury Constant Maturity Rate, identified in the FRED database of the St. Louis Federal Reserve as DGS10. Dates on which this series indicates a price are bond market dates, and dates on which this series does not show a price ("N/A") are eliminated.[175]

8.      In analyzing the frequency of trading of Petrobras Bonds, I considered the end of the normal trade day to be contiguous with the start of the following trade day, and the trade day to be 5.5 hours in length. Thus, the interval between a trade at 3:30 PM on one day and a trade at 10:00 AM the next day would be 1.0 hour, or 0.18 days.

---

[175] This data was confirmed by comparison with information available from SIFMA, see www.sifma.org.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**


## LEGAL DOCUMENTS

- Consolidated Amended Complaint, dated 31 March 2015.
- Consolidated Second Amended Complaint, dated 16 July 2015.
- Consolidated Third Amended Complaint, dated 1 September 2015.


## NEWS ARTICLES / PRESS RELEASES

- *Factiva* news articles (20,277) from 22 January 2010 to 28 July 2015, downloaded on 7 October 2015, using the following search parameters: Company Field: Petroleo Brasileiro SA: Sources Field: *Reuters Newswires* OR *Dow Jones Newswires* OR Major News and Business Publications OR Press Release Wires OR *The Wall Street Journal*.


## PRESS RELEASES / CONFERENCE CALLS

- "PBR – Q4 2009 Petroleo Brasileiro S.A. – Petrobras Earnings Conference Call (English)," *Thomson Reuters StreetEvents*, 24 March 2010.
- "PBR – Q2 2010 Petroleo Brasileiro S.A. – Petrobras Earnings Conference Call (English)," *Thomson Reuters StreetEvents*, 17 August 2010.
- "PBR – Petroleo Brasileiro S.A. – Petrobras Conference Call – Transfer of Rights Agreement and the Global Offering (English)," *Thomson Reuters StreetEvents*, 2 September 2010.
- "PBR – Q3 2010 Petroleo Brasileiro S.A. – Petrobras Earnings Conference Call (English)," *Thomson Reuters StreetEvents*, 16 Novemeber 2010.
- "PBR – Q4 2010 Petroleo Brasileiro S.A. – Petrobras Earnings Conference Call (English)," *Thomson Reuters StreetEvents*, 1 March 2011.
- "PETR3.SA – Petroleo Brasileiro S.A. Petrobras AT BetterInvesting, PR Newswire and MUNCmedia's Retail Investor Conferences (April)," *Thomson Reuters* StreetEvents, 7 April 2011.
- "PETR3.SA – Q1 2011 Petroleo Brasileiro S.A. – Petrobras Earnings Conference Call (English)," *Thomson Reuters StreetEvents*, 17 May 2011.
- "PETR3.SA - Petroleo Brasileiro SA Petrobras Earnings Conference Call - 2011-2015 Business Plan (English)," *Thomson Reuters StreetEvents*, 26 July 2011.
- "PETR3.SA - Petroleo Brasileiro SA Petrobras at EnerCom Incorporated The Oil & Gas Conference," *Thomson Reuters* StreetEvents, 16 August 2011.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- "PETR3.SA - Petroleo Brasileiro SA Petrobras at (NAIC) BetterInvesting, PR Newswire and MUNCmedia's Retail Investor Conferences (October)," *Thomson Reuters StreetEvents*, 6 October 2011.
- "PETR3.SA - Q3 2011 Petróleo Brasileiro S.A.-Petrobras Earnings Conference Call (English)," *Thomson Reuters StreetEvents*, 16 November 2011.
- "PETR3.SA - Q3 2011 Petróleo Brasileiro S.A.-Petrobras Earnings Conference Call (English)," *Thomson Reuters StreetEvents*, 16 November 2011.
- "PETR3.SA - Q4 2011 Petrobras Earnings Conference Call (English)," *Thomson Reters StreetEvents*, 14 February 2012.
- "PETR3.SA - Q1 2012 Petrobras Earnings Conference Call (English)," *Thomson Reuters StreetEvents*, 17 May 2012.
- "PETR3.SA - Petrobras at EnerCom's London Oil & Gas Conference," *Thomson Reuters StreetEvents*, 13 June 2012.
- "PETR3.SA - Petroleo Brasileiro SA Petrobras Guidance Call - 2012-2016 Business Call," *Thomson Reuters StreetEvents*, 25 June 2012.
- "PETR3.SA - Q2 2012 Petrobras Earnings Conference Call," *Thomson Reuters StreetEvents*, 6 August 2012.
- "PETR3.SA - Petroleo Brasileiro SA Petrobras at EnerCom Inc The Oil & Gas Conference," *Thomson Reuters StreetEvents*, 13 August 2012.
- "PETR3.SA - Q3 2012 Petrobras Earnings Conference Call," *Thomson Reuters StreetEvents*, 29 October 2012.
- "PETR3.SA - Q4 2012 Petrobras Earnings Conference Call," *Thomson Reuters StreetEvents*, 5 February 2013.
- "PETR3.SA - Petroleo Brasileiro SA Petrobras at EnerCom Oil & Services Conference," *Thomson Reuters StreetEvents*, 20 February 2013.
- "PETR3.SA - Petroleo Brasileiro SA Petrobras Guidance Call - 2013-2017 Business & Management Plan," *Thomson Reuters StreetEvents*, 19 March 2013.
- "PETR4.SA - Q1 2013 Petroleo Brasileiro SA Petrobras Earnings Conference Call," *Thomson Reuters StreetEvents*, 29 April 2013.
- "PETR4.SA - Petroleo Brasileiro SA Petrobras at EnerCom London Oil & Gas Conference," *Thomson Reuters StreetEvents*, 11 June 2013.
- "PETR4.SA - Q2 2013 Petroleo Brasileiro SA Petrobras Earnings Conference Call," *Thomson Reuters StreetEvents*, 12 August 2013.
- "PETR4.SA - Petroleo Brasileiro SA Petrobras at EnerCom Oil & Gas Conference," *Thomson Reuters StreetEvents*, 13 August 2013.
- "PETR4.SA - Q3 2013 Petroleo Brasileiro SA Petrobras Earnings Conference Call," *Thomson Reuters StreetEvents*, 28 October 2013.
- "PETR4.SA - Q4 2013 Petroleo Brasileiro SA Petrobras Earnings Conference Call & 2030 Strategic Plan Discussion," *Thomson Reuters StreetEvents*, 26 February 2014.

93

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- "PETR4.SA - Q1 2014 Petroleo Brasileiro SA Petrobras Earnings Conference Call," *Thomson Reuters StreetEvents*, 12 May 2014.
- "PETR4.SA - Q2 2014 Petroleo Brasileiro Petrobras SA Earnings Call," *Thomson Reuters StreetEvents*, 11 August 2014.
- "PETR4.SA - Preliminary Q3 2014 Petroleo Brasileiro Petrobras SA Earnings Call," *Thomson Reuters StreetEvents*, 17 November 2014.
- "PETR4.SA - Preliminary Q3 2014 Petroleo Brasileiro Petrobras SA Earnings Call – Update," *Thomson Reuters StreetEvents*, 29 January 2015.
- "PETR4.SA - Q4 2014 Petroleo Brasileiro Petrobras SA Earnings Call," *Thomson Reuters StreetEvents*, 23 April 2015.
- "PETR4.SA - Q1 2015 Petroleo Brasileiro Petrobras SA Earnings Call," *Thomson Reuters StreetEvents*, 18 May 2015.

**ANALYST REPORTS**

- JPMorgan, 26 January 2010.
- Deutsche Bank - Latin America, 28 January 2010.
- Deutsche Bank - Latin America, 28 January 2010.
- UBS Research, 1 February 2010.
- Barclays, 4 February 2010.
- JPMorgan, 9 February 2010.
- Credit Suisse Latin America, 10 February 2010.
- Deutsche Bank - Latin America, 10 February 2010.
- UBS Research, 10 February 2010.
- Barclays, 17 February 2010.
- Deutsche Bank - Latin America, 19 February 2010.
- HSBC Global Research, 22 February 2010.
- Credit Suisse Latin America, 23 February 2010.
- Espirito Santo Research Brazil, 24 February 2010.
- Banco Fator Corretora, 24 February 2010.
- UBS Research, 24 February 2010.
- Deutsche Bank - Latin America, 25 February 2010.
- JPMorgan, 25 February 2010.
- Credit Suisse Latin America, 2 March 2010.
- JPMorgan, 2 March 2010.
- Deutsche Bank - Latin America, 3 March 2010.
- UBS Research, 4 March 2010.
- Barclays, 5 March 2010.
- UBS Research, 9 March 2010.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- JPMorgan, 10 March 2010.
- Credit Suisse Latin America, 11 March 2010.
- UBS Research, 11 March 2010.
- Deutsche Bank - Latin America, 18 March 2010.
- Itau Corretora, 21 March 2010.
- Morgan Stanley, 21 March 2010.
- JPMorgan, 22 March 2010.
- Collins Stewart Llc, 22 March 2010.
- Deutsche Bank - Latin America, 22 March 2010.
- Deutsche Bank - Latin America, 22 March 2010.
- Espirito Santo Research Brazil, 22 March 2010.
- Credit Suisse Latin America, 22 March 2010.
- Deutsche Bank - Latin America, 22 March 2010.
- Barclays, 22 March 2010.
- UBS Research, 22 March 2010.
- HSBC Global Research, 22 March 2010.
- Espirito Santo Research Brazil, 23 March 2010.
- Coinvalores, 23 March 2010.
- Itau Corretora, 24 March 2010.
- Itau Corretora, 24 March 2010.
- Ativa Sa Ctcv, 24 March 2010.
- Espirito Santo Research Brazil, 24 March 2010.
- Barclays, 24 March 2010.
- HSBC Global Research, 24 March 2010.
- JPMorgan, 25 March 2010.
- Barclays, 25 March 2010.
- UBS Research, 25 March 2010.
- Barclays, 26 March 2010.
- Deutsche Bank - Latin America, 28 March 2010.
- Deutsche Bank - Latin America, 30 March 2010.
- Barclays, 31 March 2010.
- Barclays, 31 March 2010.
- UBS Research, 31 March 2010.
- Barclays, 7 April 2010.
- Barclays, 7 April 2010.
- Epsilon S.A., 8 April 2010.
- Barclays, 14 April 2010.
- Credit Suisse Latin America, 15 April 2010.
- Itau Corretora, 22 April 2010.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- JPMorgan, 22 April 2010.
- Itau Corretora, 22 April 2010.
- Espirito Santo Research Brazil, 23 April 2010.
- JPMorgan, 23 April 2010.
- HSBC Global Research, 26 April 2010.
- Deutsche Bank - Latin America, 27 April 2010.
- Deutsche Bank - Latin America, 28 April 2010.
- Itau Corretora, 1 May 2010.
- JPMorgan, 3 May 2010.
- Credit Suisse Latin America, 3 May 2010.
- Banco Fator Corretora, 3 May 2010.
- Espirito Santo Research Brazil, 7 May 2010.
- Itau Corretora, 10 May 2010.
- Itau Corretora, 12 May 2010.
- JPMorgan, 13 May 2010.
- Deutsche Bank - Latin America, 13 May 2010.
- Itau Corretora, 14 May 2010.
- Espirito Santo Research Brazil, 14 May 2010.
- Barclays, 14 May 2010.
- Banco Fator Corretora, 14 May 2010.
- Deutsche Bank - Latin America, 16 May 2010.
- UBS Research, 16 May 2010.
- Spinelli Sa Cvmc, 17 May 2010.
- Coinvalores, 17 May 2010.
- Coinvalores, 17 May 2010.
- JPMorgan, 17 May 2010.
- Collins Stewart Llc, 17 May 2010.
- Credit Suisse Latin America, 17 May 2010.
- HSBC Global Research, 17 May 2010.
- Espirito Santo Research Brazil, 18 May 2010.
- Itau Corretora, 18 May 2010.
- Barclays, 18 May 2010.
- UBS Research, 18 May 2010.
- HSBC Global Research, 18 May 2010.
- Barclays, 19 May 2010.
- HSBC Global Research, 19 May 2010.
- JPMorgan, 20 May 2010.
- Deutsche Bank - Latin America, 21 May 2010.
- Deutsche Bank - Latin America, 21 May 2010.

## Exhibit-1

### Documents and Other Information Reviewed and Relied Upon

- Espirito Santo Research Brazil, 21 May 2010.
- Barclays, 21 May 2010.
- Deutsche Bank - Latin America, 23 May 2010.
- UBS Research, 24 May 2010.
- Itau Corretora, 25 May 2010.
- Deutsche Bank - Latin America, 26 May 2010.
- Espirito Santo Research Brazil, 26 May 2010.
- Espirito Santo Research Brazil, 26 May 2010.
- Banco Fator Corretora, 26 May 2010.
- UBS Research, 28 May 2010.
- UBS Research, 1 June 2010.
- UBS Research, 1 June 2010.
- Espirito Santo Research Brazil, 4 June 2010.
- Deutsche Bank - Latin America, 8 June 2010.
- JPMorgan, 10 June 2010.
- Deutsche Bank - Latin America, 10 June 2010.
- Itau Corretora, 10 June 2010.
- Credit Suisse Latin America, 10 June 2010.
- Espirito Santo Research Brazil, 10 June 2010.
- Barclays, 10 June 2010.
- UBS Research, 10 June 2010.
- HSBC Global Research, 10 June 2010.
- Credit Suisse Latin America, 14 June 2010.
- JPMorgan, 14 June 2010.
- Itau Corretora, 18 June 2010.
- Credit Suisse Latin America, 21 June 2010.
- Ativa Sa Ctcv, 21 June 2010.
- Deutsche Bank - Latin America, 21 June 2010.
- Itau Corretora, 21 June 2010.
- Banco Fator Corretora, 21 June 2010.
- UBS Research, 21 June 2010.
- Santander, 22 June 2010.
- Collins Stewart Llc, 22 June 2010.
- Deutsche Securities Asia Ltd., 22 June 2010.
- Deutsche Bank - Latin America, 22 June 2010.
- JPMorgan, 22 June 2010.
- UBS Research, 22 June 2010.
- UBS Research, 22 June 2010.
- Espirito Santo Research Brazil, 23 June 2010.

97

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Deutsche Bank - Latin America, 23 June 2010.
- Itau Corretora, 23 June 2010.
- JPMorgan, 23 June 2010.
- UBS Research, 23 June 2010.
- HSBC Global Research, 23 June 2010.
- Barclays, 24 June 2010.
- Itau Corretora, 28 June 2010.
- Espirito Santo Research Brazil, 28 June 2010.
- Santander, 29 June 2010.
- Deutsche Bank - Latin America, 30 June 2010.
- Deutsche Bank - Latin America, 19 July 2010.
- Deutsche Bank - Latin America, 19 July 2010.
- Espirito Santo Research Brazil, 19 July 2010.
- Espirito Santo Research Brazil, 19 July 2010.
- Itau Corretora, 19 July 2010.
- UBS Research, 23 July 2010.
- HSBC Global Research, 23 July 2010.
- Deutsche Bank - Latin America, 28 July 2010.
- HSBC Global Research, 30 July 2010.
- Credit Suisse Latin America, 1 August 2010.
- Credit Suisse Latin America, 10 August 2010.
- Deutsche Bank - Latin America, 10 August 2010.
- UBS Research, 11 August 2010.
- Banco Fator Corretora, 13 August 2010.
- Itau BBA, 13 August 2010.
- UBS Research, 15 August 2010.
- Espirito Santo Research Brazil, 16 August 2010.
- Ativa Sa Ctcv, 16 August 2010.
- Credit Suisse Latin America, 16 August 2010.
- Ativa Sa Ctcv, 16 August 2010.
- JPMorgan, 16 August 2010.
- UBS Research, 16 August 2010.
- Itau Corretora, 17 August 2010.
- UBS Research, 18 August 2010.
- Deutsche Bank - Latin America, 19 August 2010.
- JPMorgan, 19 August 2010.
- Espirito Santo Research Brazil, 20 August 2010.
- Espirito Santo Research Brazil, 20 August 2010.
- Espirito Santo Research Brazil, 20 August 2010.

**Exhibit-1**

### Documents and Other Information Reviewed and Relied Upon

- Deutsche Bank - Latin America, 20 August 2010.
- Banco Fator Corretora, 20 August 2010.
- UBS Research, 23 August 2010.
- Barclays, 25 August 2010.
- Barclays, 25 August 2010.
- Barclays, 2 September 2010.
- UBS Research, 2 September 2010.
- Barclays, 3 September 2010.
- UBS Research, 3 September 2010.
- UBS Research, 6 September 2010.
- Barclays, 10 September 2010.
- UBS Research, 19 September 2010.
- Barclays, 24 September 2010.
- UBS Research, 24 September 2010.
- UBS Research, 27 September 2010.
- HSBC Global Research, 30 September 2010.
- UBS Research, 1 October 2010.
- Deutsche Bank - Latin America, 4 October 2010.
- Itau Corretora, 4 October 2010.
- Morgan Stanley, 5 October 2010.
- Barclays, 6 October 2010.
- Banco Fator Corretora, 7 October 2010.
- UBS Research, 7 October 2010.
- Itau BBA, 7 October 2010.
- Santander, 11 October 2010.
- Barclays, 11 October 2010.
- Credit Suisse Latin America, 12 October 2010.
- Bb Banco De Investimento S.A., 14 October 2010.
- UBS Research, 22 October 2010.
- Deutsche Bank - Latin America, 27 October 2010.
- Ativa Sa Ctcv, 28 October 2010.
- Credit Suisse - Europe, 28 October 2010.
- Santander, 28 October 2010.
- Santander, 28 October 2010.
- Itau BBA, 29 October 2010.
- Deutsche Bank - Latin America, 31 October 2010.
- JPMorgan, 1 November 2010.
- Barclays, 1 November 2010.
- Deutsche Bank - Latin America, 2 November 2010.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Spinelli Sa Cvmc, 3 November 2010.
- Morgan Stanley, 3 November 2010.
- Morgan Stanley, 3 November 2010.
- Banco Fator Corretora, 9 November 2010.
- Deutsche Bank - Latin America, 10 November 2010.
- Deutsche Bank - Latin America, 11 November 2010.
- Credit Suisse Latin America, 11 November 2010.
- Morgan Stanley, 11 November 2010.
- Itau BBA, 11 November 2010.
- Ativa Sa Ctcv, 12 November 2010.
- Bb Banco De Investimento S.A., 12 November 2010.
- Ativa Sa Ctcv, 12 November 2010.
- Ativa Sa Ctcv, 12 November 2010.
- JPMorgan, 12 November 2010.
- UBS Research, 12 November 2010.
- Deutsche Bank - Latin America, 16 November 2010.
- Coinvalores, 16 November 2010.
- Planner Corretora De Valores Sa, 16 November 2010.
- Banco Fator Corretora, 16 November 2010.
- Barclays, 17 November 2010.
- Deutsche Bank - Latin America, 19 November 2010.
- Santander, 19 November 2010.
- Morgan Stanley, 21 November 2010.
- Barclays, 22 November 2010.
- UBS Research, 22 November 2010.
- Barclays, 24 November 2010.
- Barclays, 29 November 2010.
- Itau BBA, 2 December 2010.
- Itau BBA, 3 December 2010.
- Barclays, 7 December 2010.
- JPMorgan, 9 December 2010.
- Banco Fator Corretora, 9 December 2010.
- Morgan Stanley, 9 December 2010.
- Morgan Stanley, 9 December 2010.
- UBS Research, 10 December 2010.
- UBS Research, 10 December 2010.
- Itau Corretora, 14 December 2010.
- JPMorgan, 14 December 2010.
- Itau Corretora, 15 December 2010.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- JPMorgan, 15 December 2010.
- Barclays, 15 December 2010.
- Itau Corretora, 16 December 2010.
- JPMorgan, 16 December 2010.
- Credit Suisse Latin America, 21 December 2010.
- Deutsche Bank - Latin America, 27 December 2010.
- Itau Corretora, 28 December 2010.
- Deutsche Bank - Latin America, 28 December 2010.
- Ativa Sa Ctcv, 29 December 2010.
- Itau Corretora, 29 December 2010.
- Deutsche Bank - Latin America, 29 December 2010.
- Credit Suisse Latin America, 29 December 2010.
- Deutsche Bank - Latin America, 30 December 2010.
- Santander, 3 January 2011.
- Itau Corretora, 4 January 2011.
- Santander, 4 January 2011.
- Credit Suisse Latin America, 4 January 2011.
- Credit Suisse - Europe, 5 January 2011.
- Itau Corretora, 7 January 2011.
- Deutsche Bank - Latin America, 7 January 2011.
- Credit Suisse Latin America, 7 January 2011.
- Barclays, 10 January 2011.
- Credit Suisse - Europe, 10 January 2011.
- Spinelli Sa Cvmc, 11 January 2011.
- Spinelli Sa Cvmc, 11 January 2011.
- Ativa Sa Ctcv, 12 January 2011.
- Itau Corretora, 16 January 2011.
- Ativa Sa Ctcv, 17 January 2011.
- Bb Banco De Investimento S.A., 17 January 2011.
- Santander, 17 January 2011.
- Credit Suisse Latin America, 17 January 2011.
- JPMorgan, 18 January 2011.
- Deutsche Bank - Latin America, 24 January 2011.
- Itau Corretora, 24 January 2011.
- Barclays, 25 January 2011.
- Itau Corretora, 26 January 2011.
- HSBC Global Research, 26 January 2011.
- Bb Banco De Investimento S.A., 26 January 2011.
- Santander, 7 February 2011.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- UBS Research, 9 February 2011.
- Barclays, 10 February 2011.
- Barclays, 11 February 2011.
- Itau BBA, 11 February 2011.
- Itau Corretora, 15 February 2011.
- Credit Suisse Latin America, 15 February 2011.
- Bb Banco De Investimento S.A., 16 February 2011.
- UBS Research, 16 February 2011.
- Credit Suisse - Europe, 16 February 2011.
- UBS Research, 18 February 2011.
- Credit Suisse Latin America, 18 February 2011.
- Itau BBA, 22 February 2011.
- Bb Banco De Investimento S.A., 22 February 2011.
- Bb Banco De Investimento S.A., 22 February 2011.
- Credit Suisse Latin America, 22 February 2011.
- Santander, 22 February 2011.
- Deutsche Bank Securities Inc., 22 February 2011.
- Credit Suisse - Europe, 23 February 2011.
- Santander, 23 February 2011.
- Bb Banco De Investimento S.A., 25 February 2011.
- Itau BBA, 25 February 2011.
- Bb Banco De Investimento S.A., 25 February 2011.
- Bb Banco De Investimento S.A., 25 February 2011.
- Morgan Stanley, 27 February 2011.
- Ativa Sa Ctcv, 28 February 2011.
- Deutsche Bank Securities Inc., 28 February 2011.
- JPMorgan, 28 February 2011.
- UBS Research, 28 February 2011.
- Credit Suisse Latin America, 28 February 2011.
- Credit Suisse Latin America, 28 February 2011.
- Itau BBA, 28 February 2011.
- Itau BBA, 1 March 2011.
- Banco Fator Corretora, 1 March 2011.
- Santander, 2 March 2011.
- Bb Banco De Investimento S.A., 2 March 2011.
- UBS Research, 2 March 2011.
- Itau BBA, 3 March 2011.
- Barclays, 4 March 2011.
- Deutsche Bank Securities Inc., 7 March 2011.

102

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Coinvalores, 9 March 2011.
- Morgan Stanley, 10 March 2011.
- UBS Research, 16 March 2011.
- Credit Suisse Latin America, 17 March 2011.
- HSBC Global Research, 17 March 2011.
- Barclays, 18 March 2011.
- Bb Banco De Investimento S.A., 22 March 2011.
- Itau Corretora, 22 March 2011.
- Santander, 22 March 2011.
- Deutsche Bank Research, 23 March 2011.
- Barclays, 23 March 2011.
- HSBC Global Research, 29 March 2011.
- Credit Suisse Latin America, 4 April 2011.
- Santander, 5 April 2011.
- Santander, 7 April 2011.
- Santander, 8 April 2011.
- Morgan Stanley, 8 April 2011.
- Itau BBA, 12 April 2011.
- Barclays, 20 April 2011.
- Bb Banco De Investimento S.A., 26 April 2011.
- Santander, 26 April 2011.
- Itau BBA, 26 April 2011.
- Deutsche Bank Research, 26 April 2011.
- UBS Research, 26 April 2011.
- Deutsche Bank Research, 28 April 2011.
- Deutsche Bank Research, 29 April 2011.
- Itau BBA, 29 April 2011.
- Bb Banco De Investimento S.A., 29 April 2011.
- Itau BBA, 1 May 2011.
- Deutsche Bank Research, 2 May 2011.
- Morgan Stanley, 2 May 2011.
- Santander, 3 May 2011.
- Banco Fator Corretora, 10 May 2011.
- Bb Banco De Investimento S.A., 11 May 2011.
- Credit Suisse Latin America, 12 May 2011.
- Deutsche Bank Research, 12 May 2011.
- Deutsche Bank Research, 12 May 2011.
- Bb Banco De Investimento S.A., 13 May 2011.
- Itau BBA, 14 May 2011.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Morgan Stanley, 15 May 2011.
- UBS Research, 15 May 2011.
- Deutsche Bank Research, 16 May 2011.
- Credit Suisse Latin America, 16 May 2011.
- Ativa Sa Ctcv, 16 May 2011.
- Banco Fator Corretora, 16 May 2011.
- Votorantim Corretora, 16 May 2011.
- Planner Corretora De Valores Sa, 17 May 2011.
- Coinvalores, 17 May 2011.
- Deutsche Bank Research, 18 May 2011.
- Deutsche Bank Research, 18 May 2011.
- Credit Suisse Latin America, 18 May 2011.
- Deutsche Bank Research, 20 May 2011.
- Itau BBA, 22 May 2011.
- Deutsche Bank Research, 23 May 2011.
- Banco Fator Corretora, 23 May 2011.
- HSBC Global Research, 25 May 2011.
- Itau BBA, 13 June 2011.
- Santander, 15 June 2011.
- Deutsche Bank Research, 16 June 2011.
- Itau BBA, 16 June 2011.
- Banco Fator Corretora, 16 June 2011.
- Itau BBA, 17 June 2011.
- HSBC Global Research, 21 June 2011.
- Deutsche Bank Research, 5 July 2011.
- JPMorgan, 6 July 2011.
- Itau BBA, 7 July 2011.
- Itau BBA, 8 July 2011.
- Itau BBA, 15 July 2011.
- Deutsche Bank Research, 17 July 2011.
- Itau BBA, 18 July 2011.
- Santander, 18 July 2011.
- Santander, 22 July 2011.
- Itau BBA, 24 July 2011.
- Barclays, 24 July 2011.
- Morgan Stanley, 25 July 2011.
- Credit Suisse Latin America, 25 July 2011.
- Deutsche Bank Research, 25 July 2011.
- Santander, 25 July 2011.

**Exhibit-1**

### Documents and Other Information Reviewed and Relied Upon

- JPMorgan, 25 July 2011.
- Banco Fator Corretora, 25 July 2011.
- UBS Research, 25 July 2011.
- Votorantim Corretora, 25 July 2011.
- Deutsche Bank Research, 26 July 2011.
- Santander, 26 July 2011.
- UBS Research, 26 July 2011.
- Deutsche Bank Research, 27 July 2011.
- Morgan Stanley, 27 July 2011.
- JPMorgan, 27 July 2011.
- Morgan Stanley, 29 July 2011.
- Epsilon S.A., 1 August 2011.
- Morgan Stanley, 3 August 2011.
- Deutsche Bank Research, 3 August 2011.
- HSBC Global Research, 4 August 2011.
- Santander, 5 August 2011.
- Itau BBA, 12 August 2011.
- Deutsche Bank Research, 14 August 2011.
- Morgan Stanley, 15 August 2011.
- Itau BBA, 15 August 2011.
- J. Safra, 15 August 2011.
- Credit Suisse Latin America, 16 August 2011.
- Deutsche Bank Research, 16 August 2011.
- Societe Generale, 16 August 2011.
- Ativa Sa Ctcv, 16 August 2011.
- Bb Banco De Investimento S.A., 16 August 2011.
- JPMorgan, 16 August 2011.
- Banco Fator Corretora, 16 August 2011.
- UBS Research, 16 August 2011.
- Votorantim Corretora, 16 August 2011.
- HSBC Global Research, 16 August 2011.
- Morgan Stanley, 17 August 2011.
- Credit Suisse Latin America, 17 August 2011.
- Itau BBA, 17 August 2011.
- UBS Research, 17 August 2011.
- Credit Suisse - North America, 18 August 2011.
- Itau BBA, 23 August 2011.
- JPMorgan, 24 August 2011.
- Itau BBA, 24 August 2011.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Deutsche Bank Research, 24 August 2011.
- Banco Fator Corretora, 24 August 2011.
- JPMorgan, 2 September 2011.
- Deutsche Bank Research, 16 September 2011.
- UBS Research, 19 September 2011.
- Deutsche Bank Research, 22 September 2011.
- Itau BBA, 22 September 2011.
- JPMorgan, 22 September 2011.
- Ativa Sa Ctcv, 27 September 2011.
- Deutsche Bank Research, 27 September 2011.
- Santander, 27 September 2011.
- JPMorgan, 27 September 2011.
- Votorantim Corretora, 27 September 2011.
- Morgan Stanley, 19 October 2011.
- Santander, 24 October 2011.
- Itau BBA, 24 October 2011.
- UBS Research, 24 October 2011.
- Deutsche Bank Research, 25 October 2011.
- JPMorgan, 25 October 2011.
- Credit Suisse Latin America, 30 October 2011.
- Itau BBA, 30 October 2011.
- Deutsche Bank Research, 31 October 2011.
- Morgan Stanley, 31 October 2011.
- JPMorgan, 31 October 2011.
- UBS Research, 31 October 2011.
- Votorantim Corretora, 31 October 2011.
- J. Safra, 31 October 2011.
- Itau BBA, 7 November 2011.
- Deutsche Bank Research, 10 November 2011.
- Itau BBA, 10 November 2011.
- Morgan Stanley, 11 November 2011.
- Bb Banco De Investimento S.A., 11 November 2011.
- J. Safra, 11 November 2011.
- Credit Suisse Latin America, 13 November 2011.
- Morgan Stanley, 13 November 2011.
- Itau BBA, 13 November 2011.
- Deutsche Bank Research, 14 November 2011.
- Deutsche Bank Research, 14 November 2011.
- JPMorgan, 14 November 2011.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Banco Fator Corretora, 14 November 2011.
- UBS Research, 14 November 2011.
- Votorantim Corretora, 14 November 2011.
- HSBC Global Research, 14 November 2011.
- Societe Generale, 15 November 2011.
- Itau BBA, 16 November 2011.
- HSBC Global Research, 17 November 2011.
- HSBC Global Research, 18 November 2011.
- Credit Suisse Latin America, 21 November 2011.
- JPMorgan, 25 November 2011.
- Itau BBA, 25 November 2011.
- Deutsche Bank Research, 27 November 2011.
- Pareto Securities As, 29 November 2011.
- Deutsche Bank Research, 21 December 2011.
- Itau BBA, 21 December 2011.
- Santander, 21 December 2011.
- Itau BBA, 2 January 2012.
- Itau BBA, 2 January 2012.
- JPMorgan, 11 January 2012.
- Barclays, 12 January 2012.
- Deutsche Bank Research, 12 January 2012.
- Itau BBA, 12 January 2012.
- JPMorgan, 12 January 2012.
- Santander, 12 January 2012.
- Itau BBA, 12 January 2012.
- JPMorgan, 20 January 2012.
- Deutsche Bank Research, 20 January 2012.
- Credit Suisse Latin America, 20 January 2012.
- Itau BBA, 20 January 2012.
- HSBC Global Research, 23 January 2012.
- Santander, 24 January 2012.
- Santander, 30 January 2012.
- Santander, 1 February 2012.
- S&P Capital Iq - Stars Report, 3 February 2012.
- Deutsche Bank Research, 6 February 2012.
- Morgan Stanley, 8 February 2012.
- Morgan Stanley, 8 February 2012.
- UBS Research, 8 February 2012.
- Deutsche Bank Research, 9 February 2012.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Itau BBA, 9 February 2012.
- Itau BBA, 9 February 2012.
- Santander, 9 February 2012.
- Bb Banco De Investimento S.A., 9 February 2012.
- Credit Suisse Latin America, 10 February 2012.
- Deutsche Bank Research, 10 February 2012.
- JPMorgan, 10 February 2012.
- Deutsche Bank Research, 10 February 2012.
- UBS Research, 10 February 2012.
- Votorantim Corretora, 10 February 2012.
- J. Safra, 10 February 2012.
- HSBC Global Research, 10 February 2012.
- Itau BBA, 14 February 2012.
- Santander, 14 February 2012.
- HSBC Global Research, 14 February 2012.
- Credit Suisse Latin America, 15 February 2012.
- UBS Research, 15 February 2012.
- JPMorgan, 16 February 2012.
- Societe Generale, 16 February 2012.
- JPMorgan, 24 February 2012.
- Deutsche Bank Research, 24 February 2012.
- Itau BBA, 24 February 2012.
- Credit Suisse Latin America, 26 February 2012.
- Itau BBA, 28 February 2012.
- HSBC Global Research, 29 February 2012.
- Pareto Securities As, 2 March 2012.
- JPMorgan, 2 March 2012.
- Santander, 5 March 2012.
- Itau BBA, 12 March 2012.
- Deutsche Bank Research, 14 March 2012.
- HSBC Global Research, 22 March 2012.
- Itau BBA, 29 March 2012.
- Deutsche Bank Research, 29 March 2012.
- Santander, 29 March 2012.
- JPMorgan, 29 March 2012.
- Credit Suisse Latin America, 1 April 2012.
- UBS Research, 5 April 2012.
- Credit Suisse Latin America, 12 April 2012.
- Itau BBA, 13 April 2012.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Deutsche Bank Research, 19 April 2012.
- Credit Suisse Latin America, 20 April 2012.
- Deutsche Bank Research, 24 April 2012.
- UBS Research, 26 April 2012.
- Votorantim Corretora, 27 April 2012.
- JPMorgan, 27 April 2012.
- Santander, 30 April 2012.
- Santander, 30 April 2012.
- HSBC Global Research, 2 May 2012.
- Itau BBA, 4 May 2012.
- Deutsche Bank Research, 4 May 2012.
- JPMorgan, 4 May 2012.
- Credit Suisse Latin America, 8 May 2012.
- Itau BBA, 15 May 2012.
- Bb Banco De Investimento S.A., 15 May 2012.
- Credit Suisse Latin America, 16 May 2012.
- Deutsche Bank Research, 16 May 2012.
- Societe Generale, 16 May 2012.
- Coinvalores, 16 May 2012.
- Votorantim Corretora, 16 May 2012.
- HSBC Global Research, 16 May 2012.
- JPMorgan, 16 May 2012.
- J. Safra, 16 May 2012.
- UBS Research, 16 May 2012.
- Itau BBA, 17 May 2012.
- Societe Generale, 18 May 2012.
- HSBC Global Research, 18 May 2012.
- Barclays, 18 May 2012.
- Itau BBA, 24 May 2012.
- Santander, 25 May 2012.
- Raymond James Latin America, 31 May 2012.
- Raymond James Latin America, 31 May 2012.
- Santander, 7 June 2012.
- Raymond James Latin America, 10 June 2012.
- Deutsche Bank Research, 11 June 2012.
- Itau BBA, 11 June 2012.
- JPMorgan, 11 June 2012.
- Santander, 12 June 2012.
- Epsilon S.A., 13 June 2012.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Santander, 14 June 2012.
- Deutsche Bank Research, 14 June 2012.
- Itau BBA, 14 June 2012.
- Raymond James Latin America, 14 June 2012.
- Bb Banco De Investimento S.A., 14 June 2012.
- Votorantim Corretora, 14 June 2012.
- JPMorgan, 14 June 2012.
- J. Safra, 14 June 2012.
- Deutsche Bank Research, 15 June 2012.
- Santander, 15 June 2012.
- Itau BBA, 15 June 2012.
- Credit Suisse Latin America, 15 June 2012.
- Societe Generale, 15 June 2012.
- Barclays, 15 June 2012.
- HSBC Global Research, 15 June 2012.
- Santander, 15 June 2012.
- UBS Research, 15 June 2012.
- Santander, 19 June 2012.
- Credit Suisse Latin America, 21 June 2012.
- Deutsche Bank Research, 21 June 2012.
- Itau BBA, 22 June 2012.
- Deutsche Bank Research, 24 June 2012.
- Credit Suisse Latin America, 24 June 2012.
- Santander, 25 June 2012.
- Deutsche Bank Research, 25 June 2012.
- Santander, 25 June 2012.
- Itau BBA, 25 June 2012.
- Votorantim Corretora, 25 June 2012.
- Barclays, 25 June 2012.
- S&P Capital Iq - Stars Report, 25 June 2012.
- UBS Research, 25 June 2012.
- Deutsche Bank Research, 26 June 2012.
- Credit Suisse Latin America, 26 June 2012.
- Itau BBA, 26 June 2012.
- Planner Corretora De Valores Sa, 26 June 2012.
- HSBC Global Research, 26 June 2012.
- JPMorgan, 26 June 2012.
- UBS Research, 26 June 2012.
- Itau BBA, 27 June 2012.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Deutsche Bank Research, 27 June 2012.
- Deutsche Bank Research, 27 June 2012.
- Votorantim Corretora, 27 June 2012.
- JPMorgan, 27 June 2012.
- Barclays, 28 June 2012.
- Deutsche Bank Research, 1 July 2012.
- Barclays, 2 July 2012.
- Credit Suisse Latin America, 9 July 2012.
- Itau BBA, 12 July 2012.
- Itau BBA, 13 July 2012.
- Deutsche Bank Research, 13 July 2012.
- Agora Senior Ctvm Sa, 13 July 2012.
- Votorantim Corretora, 13 July 2012.
- Barclays, 13 July 2012.
- Credit Suisse Latin America, 13 July 2012.
- Santander, 13 July 2012.
- UBS Research, 13 July 2012.
- Santander, 16 July 2012.
- UBS Research, 20 July 2012.
- J. Safra, 24 July 2012.
- Santander, 30 July 2012.
- Raymond James Latin America, 30 July 2012.
- JPMorgan, 30 July 2012.
- Deutsche Bank Research, 31 July 2012.
- Raymond James Latin America, 31 July 2012.
- Itau BBA, 3 August 2012.
- Bb Banco De Investimento S.A., 3 August 2012.
- Raymond James Latin America, 5 August 2012.
- UBS Research, 5 August 2012.
- Deutsche Bank Research, 6 August 2012.
- HSBC Global Research, 6 August 2012.
- Votorantim Corretora, 6 August 2012.
- Credit Suisse Latin America, 6 August 2012.
- Societe Generale, 6 August 2012.
- Itau BBA, 6 August 2012.
- Planner Corretora De Valores Sa, 6 August 2012.
- JPMorgan, 6 August 2012.
- J. Safra, 6 August 2012.
- Avenida Research, 7 August 2012.

111

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Deutsche Bank Research, 7 August 2012.
- Barclays, 7 August 2012.
- Itau BBA, 8 August 2012.
- Planner Corretora De Valores Sa, 8 August 2012.
- Bb Banco De Investimento S.A., 10 August 2012.
- Ativa Sa Ctcv, 20 August 2012.
- Itau BBA, 21 August 2012.
- Coinvalores, 29 August 2012.
- Itau BBA, 29 August 2012.
- Raymond James Latin America, 30 August 2012.
- Deutsche Bank Research, 30 August 2012.
- Morgan Stanley, 4 September 2012.
- Jefferies, 5 September 2012.
- Morgan Stanley, 10 September 2012.
- S&P Capital Iq - Stars Report, 21 September 2012.
- JPMorgan, 26 September 2012.
- Deutsche Bank Research, 30 September 2012.
- Credit Suisse Latin America, 30 September 2012.
- Itau BBA, 30 September 2012.
- Raymond James Latin America, 30 September 2012.
- Agora Senior Ctvm Sa, 1 October 2012.
- Santander, 1 October 2012.
- JPMorgan, 1 October 2012.
- J. Safra, 3 October 2012.
- S&P Capital Iq - Stars Report, 5 October 2012.
- UBS Research, 15 October 2012.
- Credit Suisse Latin America, 16 October 2012.
- JPMorgan, 16 October 2012.
- Votorantim Corretora, 18 October 2012.
- Planner Corretora De Valores Sa, 18 October 2012.
- Santander, 18 October 2012.
- UBS Research, 18 October 2012.
- Itau BBA, 19 October 2012.
- Morgan Stanley, 19 October 2012.
- Santander, 22 October 2012.
- JPMorgan, 24 October 2012.
- Bb Banco De Investimento S.A., 26 October 2012.
- Itau BBA, 26 October 2012.
- Deutsche Bank Research, 28 October 2012.

Case 1:14-cv-09002-KPF   Document 404-1   Filed 04/30/21   Page 119 of 826

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Credit Suisse - North America, 28 October 2012.
- HSBC Global Research, 29 October 2012.
- Santander, 29 October 2012.
- Societe Generale, 29 October 2012.
- JPMorgan, 29 October 2012.
- Morgan Stanley, 29 October 2012.
- UBS Research, 29 October 2012.
- Vtb Capital, 30 October 2012.
- Deutsche Bank Research, 30 October 2012.
- Deutsche Bank Research, 30 October 2012.
- Jefferies, 30 October 2012.
- Barclays, 31 October 2012.
- Santander, 5 November 2012.
- Santander, 5 November 2012.
- Planner Corretora De Valores Sa, 6 November 2012.
- Planner Corretora De Valores Sa, 7 November 2012.
- Planner Corretora De Valores Sa, 8 November 2012.
- Planner Corretora De Valores Sa, 9 November 2012.
- Planner Corretora De Valores Sa, 12 November 2012.
- Planner Corretora De Valores Sa, 13 November 2012.
- Planner Corretora De Valores Sa, 14 November 2012.
- Morgan Stanley, 15 November 2012.
- Planner Corretora De Valores Sa, 23 November 2012.
- Planner Corretora De Valores Sa, 26 November 2012.
- Agora Senior Ctvm Sa, 26 November 2012.
- Deutsche Bank Research, 26 November 2012.
- Santander, 26 November 2012.
- Itau BBA, 26 November 2012.
- Planner Corretora De Valores Sa, 27 November 2012.
- Planner Corretora De Valores Sa, 27 November 2012.
- Societe Generale, 27 November 2012.
- Morgan Stanley, 27 November 2012.
- Planner Corretora De Valores Sa, 28 November 2012.
- Planner Corretora De Valores Sa, 29 November 2012.
- Planner Corretora De Valores Sa, 30 November 2012.
- Santander, 30 November 2012.
- Avenida Research, 3 December 2012.
- Planner Corretora De Valores Sa, 3 December 2012.
- Planner Corretora De Valores Sa, 4 December 2012.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Planner Corretora De Valores Sa, 5 December 2012.
- Santander, 5 December 2012.
- Planner Corretora De Valores Sa, 5 December 2012.
- Planner Corretora De Valores Sa, 7 December 2012.
- Planner Corretora De Valores Sa, 10 December 2012.
- UBS Research, 10 December 2012.
- Planner Corretora De Valores Sa, 11 December 2012.
- Itau BBA, 11 December 2012.
- UBS Research, 11 December 2012.
- Planner Corretora De Valores Sa, 12 December 2012.
- Planner Corretora De Valores Sa, 13 December 2012.
- Planner Corretora De Valores Sa, 14 December 2012.
- Planner Corretora De Valores Sa, 17 December 2012.
- Santander, 18 December 2012.
- Planner Corretora De Valores Sa, 18 December 2012.
- Deutsche Bank Research, 19 December 2012.
- Itau BBA, 19 December 2012.
- Agora Senior Ctvm Sa, 19 December 2012.
- Santander, 19 December 2012.
- Votorantim Corretora, 20 December 2012.
- Deutsche Bank Research, 20 December 2012.
- JPMorgan, 20 December 2012.
- Deutsche Bank Research, 21 December 2012.
- Planner Corretora De Valores Sa, 21 December 2012.
- Planner Corretora De Valores Sa, 27 December 2012.
- Planner Corretora De Valores Sa, 27 December 2012.
- Itau BBA, 3 January 2013.
- Santander, 4 January 2013.
- Ativa Sa Ctcv, 4 January 2013.
- Itau BBA, 4 January 2013.
- Agora Senior Ctvm Sa, 7 January 2013.
- Deutsche Bank Research, 11 January 2013.
- Itau BBA, 11 January 2013.
- S&P Capital Iq - Stars Report, 11 January 2013.
- Bmi Research, 12 January 2013.
- Bmi Research, 12 January 2013.
- Itau BBA, 13 January 2013.
- HSBC Global Research, 15 January 2013.
- Planner Corretora De Valores Sa, 18 January 2013.

114

**Exhibit-1**

## Documents and Other Information Reviewed and Relied Upon

- Planner Corretora De Valores Sa, 21 January 2013.
- Planner Corretora De Valores Sa, 22 January 2013.
- Planner Corretora De Valores Sa, 23 January 2013.
- Planner Corretora De Valores Sa, 24 January 2013.
- JPMorgan, 28 January 2013.
- Planner Corretora De Valores Sa, 29 January 2013.
- Itau BBA, 29 January 2013.
- UBS Research, 29 January 2013.
- Deutsche Bank Research, 30 January 2013.
- Planner Corretora De Valores Sa, 30 January 2013.
- Credit Suisse Latin America, 30 January 2013.
- JPMorgan, 30 January 2013.
- Morgan Stanley, 30 January 2013.
- Planner Corretora De Valores Sa, 31 January 2013.
- Planner Corretora De Valores Sa, 31 January 2013.
- Planner Corretora De Valores Sa, 1 February 2013.
- S&P Capital Iq - Stars Report, 1 February 2013.
- Planner Corretora De Valores Sa, 1 February 2013.
- Bb Banco De Investimento S.A., 4 February 2013.
- Santander, 4 February 2013.
- Deutsche Bank Research, 5 February 2013.
- JPMorgan, 5 February 2013.
- Itau BBA, 5 February 2013.
- Itau BBA, 5 February 2013.
- Credit Suisse Latin America, 5 February 2013.
- Itau BBA, 5 February 2013.
- Planner Corretora De Valores Sa, 5 February 2013.
- Coinvalores, 5 February 2013.
- Santander, 5 February 2013.
- Societe Generale, 5 February 2013.
- Morgan Stanley, 5 February 2013.
- UBS Research, 5 February 2013.
- HSBC Global Research, 6 February 2013.
- Santander, 6 February 2013.
- Deutsche Bank Research, 6 February 2013.
- Vtb Capital, 6 February 2013.
- Jefferies, 6 February 2013.
- Planner Corretora De Valores Sa, 7 February 2013.
- Santander, 8 February 2013.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Planner Corretora De Valores Sa, 8 February 2013.
- Barclays, 8 February 2013.
- Planner Corretora De Valores Sa, 14 February 2013.
- JPMorgan, 18 February 2013.
- Planner Corretora De Valores Sa, 18 February 2013.
- Morgan Stanley, 19 February 2013.
- JPMorgan, 20 February 2013.
- Planner Corretora De Valores Sa, 20 February 2013.
- Planner Corretora De Valores Sa, 20 February 2013.
- Planner Corretora De Valores Sa, 21 February 2013.
- Planner Corretora De Valores Sa, 22 February 2013.
- Deutsche Bank Research, 25 February 2013.
- Itau BBA, 25 February 2013.
- Planner Corretora De Valores Sa, 26 February 2013.
- JPMorgan, 27 February 2013.
- Itau BBA, 28 February 2013.
- Santander, 28 February 2013.
- Credit Suisse Latin America, 28 February 2013.
- Deutsche Bank Research, 1 March 2013.
- Deutsche Bank Research, 1 March 2013.
- Planner Corretora De Valores Sa, 1 March 2013.
- Itau BBA, 3 March 2013.
- Planner Corretora De Valores Sa, 4 March 2013.
- Santander, 5 March 2013.
- Itau BBA, 5 March 2013.
- Planner Corretora De Valores Sa, 5 March 2013.
- JPMorgan, 6 March 2013.
- Santander, 6 March 2013.
- Credit Suisse Latin America, 6 March 2013.
- Deutsche Bank Research, 6 March 2013.
- Societe Generale, 6 March 2013.
- Morgan Stanley, 6 March 2013.
- UBS Research, 6 March 2013.
- Planner Corretora De Valores Sa, 6 March 2013.
- Barclays, 7 March 2013.
- Credit Suisse Latin America, 7 March 2013.
- Planner Corretora De Valores Sa, 7 March 2013.
- Planner Corretora De Valores Sa, 8 March 2013.
- Santander, 11 March 2013.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Planner Corretora De Valores Sa, 11 March 2013.
- Santander, 12 March 2013.
- Planner Corretora De Valores Sa, 14 March 2013.
- Planner Corretora De Valores Sa, 14 March 2013.
- Santander, 17 March 2013.
- Itau BBA, 17 March 2013.
- Credit Suisse Latin America, 17 March 2013.
- Deutsche Bank Research, 17 March 2013.
- Morgan Stanley, 17 March 2013.
- Barclays, 18 March 2013.
- JPMorgan, 18 March 2013.
- Societe Generale, 18 March 2013.
- ESN/Cm-Cic Securities, 18 March 2013.
- Jefferies, 18 March 2013.
- UBS Research, 18 March 2013.
- Planner Corretora De Valores Sa, 18 March 2013.
- Deutsche Bank Research, 19 March 2013.
- Itau BBA, 19 March 2013.
- Deutsche Bank Research, 19 March 2013.
- Santander, 19 March 2013.
- Planner Corretora De Valores Sa, 19 March 2013.
- JPMorgan, 20 March 2013.
- Deutsche Bank Research, 21 March 2013.
- Jefferies, 21 March 2013.
- Barclays, 21 March 2013.
- ESN/Caixa Banco De Investimento, 22 March 2013.
- Planner Corretora De Valores Sa, 26 March 2013.
- Planner Corretora De Valores Sa, 28 March 2013.
- Deutsche Bank Research, 31 March 2013.
- Itau BBA, 1 April 2013.
- Santander, 1 April 2013.
- Planner Corretora De Valores Sa, 1 April 2013.
- Planner Corretora De Valores Sa, 2 April 2013.
- Planner Corretora De Valores Sa, 3 April 2013.
- Planner Corretora De Valores Sa, 3 April 2013.
- Planner Corretora De Valores Sa, 4 April 2013.
- Planner Corretora De Valores Sa, 5 April 2013.
- Planner Corretora De Valores Sa, 8 April 2013.
- Deutsche Bank Research, 9 April 2013.

117

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Planner Corretora De Valores Sa, 9 April 2013.
- Deutsche Bank Research, 10 April 2013.
- Planner Corretora De Valores Sa, 10 April 2013.
- Planner Corretora De Valores Sa, 11 April 2013.
- Planner Corretora De Valores Sa, 15 April 2013.
- Planner Corretora De Valores Sa, 16 April 2013.
- Planner Corretora De Valores Sa, 17 April 2013.
- Planner Corretora De Valores Sa, 18 April 2013.
- Planner Corretora De Valores Sa, 22 April 2013.
- Planner Corretora De Valores Sa, 23 April 2013.
- Planner Corretora De Valores Sa, 23 April 2013.
- Deutsche Bank Research, 25 April 2013.
- Planner Corretora De Valores Sa, 25 April 2013.
- Planner Corretora De Valores Sa, 25 April 2013.
- Itau BBA, 26 April 2013.
- Planner Corretora De Valores Sa, 26 April 2013.
- Bb Banco De Investimento S.A., 26 April 2013.
- Morgan Stanley, 28 April 2013.
- UBS Research, 28 April 2013.
- Deutsche Bank Research, 29 April 2013.
- Itau BBA, 29 April 2013.
- JPMorgan, 29 April 2013.
- Credit Suisse Latin America, 29 April 2013.
- Santander, 29 April 2013.
- ESN/Caixa Banco De Investimento, 29 April 2013.
- Societe Generale, 29 April 2013.
- Planner Corretora De Valores Sa, 29 April 2013.
- Planner Corretora De Valores Sa, 29 April 2013.
- Jefferies, 30 April 2013.
- Barclays, 30 April 2013.
- Planner Corretora De Valores Sa, 30 April 2013.
- Morgan Stanley, 1 May 2013.
- Santander, 1 May 2013.
- Credit Suisse Latin America, 2 May 2013.
- Planner Corretora De Valores Sa, 2 May 2013.
- Coinvalores, 2 May 2013.
- S&P Capital Iq - Stars Report, 3 May 2013.
- Planner Corretora De Valores Sa, 3 May 2013.
- Credit Suisse Latin America, 5 May 2013.

118

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Planner Corretora De Valores Sa, 6 May 2013.
- Planner Corretora De Valores Sa, 7 May 2013.
- Planner Corretora De Valores Sa, 8 May 2013.
- Planner Corretora De Valores Sa, 9 May 2013.
- S&P Capital Iq - Stars Report, 10 May 2013.
- Planner Corretora De Valores Sa, 10 May 2013.
- Planner Corretora De Valores Sa, 13 May 2013.
- Planner Corretora De Valores Sa, 14 May 2013.
- Planner Corretora De Valores Sa, 15 May 2013.
- Planner Corretora De Valores Sa, 16 May 2013.
- Planner Corretora De Valores Sa, 17 May 2013.
- Planner Corretora De Valores Sa, 20 May 2013.
- Planner Corretora De Valores Sa, 21 May 2013.
- Planner Corretora De Valores Sa, 22 May 2013.
- Planner Corretora De Valores Sa, 23 May 2013.
- Ativa Sa Ctcv, 23 May 2013.
- Santander, 24 May 2013.
- Planner Corretora De Valores Sa, 24 May 2013.
- Planner Corretora De Valores Sa, 27 May 2013.
- UBS Research, 28 May 2013.
- Planner Corretora De Valores Sa, 28 May 2013.
- Planner Corretora De Valores Sa, 29 May 2013.
- Itau BBA, 31 May 2013.
- Planner Corretora De Valores Sa, 3 June 2013.
- Planner Corretora De Valores Sa, 4 June 2013.
- Planner Corretora De Valores Sa, 5 June 2013.
- Planner Corretora De Valores Sa, 6 June 2013.
- Santander, 10 June 2013.
- Planner Corretora De Valores Sa, 10 June 2013.
- Planner Corretora De Valores Sa, 11 June 2013.
- Planner Corretora De Valores Sa, 12 June 2013.
- Itau BBA, 16 June 2013.
- Morgan Stanley, 17 June 2013.
- Societe Generale, 17 June 2013.
- Santander, 17 June 2013.
- JPMorgan, 18 June 2013.
- Morgan Stanley, 19 June 2013.
- Planner Corretora De Valores Sa, 19 June 2013.
- Planner Corretora De Valores Sa, 20 June 2013.

119

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Morgan Stanley, 21 June 2013.
- Planner Corretora De Valores Sa, 21 June 2013.
- Bmi Research, 24 June 2013.
- Bmi Research, 24 June 2013.
- Planner Corretora De Valores Sa, 24 June 2013.
- JPMorgan, 25 June 2013.
- Planner Corretora De Valores Sa, 25 June 2013.
- Planner Corretora De Valores Sa, 26 June 2013.
- Planner Corretora De Valores Sa, 27 June 2013.
- Votorantim Corretora, 28 June 2013.
- Itau BBA, 28 June 2013.
- Planner Corretora De Valores Sa, 28 June 2013.
- Votorantim Corretora, 1 July 2013.
- Planner Corretora De Valores Sa, 1 July 2013.
- Itau BBA, 2 July 2013.
- Streetwise Reports, 2 July 2013.
- Planner Corretora De Valores Sa, 2 July 2013.
- Votorantim Corretora, 3 July 2013.
- Deutsche Bank Research, 3 July 2013.
- JPMorgan, 3 July 2013.
- Santander, 3 July 2013.
- UBS Research, 3 July 2013.
- Planner Corretora De Valores Sa, 3 July 2013.
- Santander, 4 July 2013.
- UBS Research, 4 July 2013.
- Planner Corretora De Valores Sa, 4 July 2013.
- Santander, 5 July 2013.
- Barclays, 8 July 2013.
- UBS Research, 10 July 2013.
- Barclays, 11 July 2013.
- JPMorgan, 11 July 2013.
- Itau BBA, 11 July 2013.
- Santander, 11 July 2013.
- UBS Research, 11 July 2013.
- HSBC Global Research, 15 July 2013.
- Santander, 15 July 2013.
- Santander, 15 July 2013.
- Bb Banco De Investimento S.A., 17 July 2013.
- Votorantim Corretora, 18 July 2013.

120

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Votorantim Corretora, 19 July 2013.
- Credit Suisse Latin America, 23 July 2013.
- Planner Corretora De Valores Sa, 23 July 2013.
- Planner Corretora De Valores Sa, 23 July 2013.
- Credit Suisse Latin America, 24 July 2013.
- Planner Corretora De Valores Sa, 24 July 2013.
- Planner Corretora De Valores Sa, 25 July 2013.
- Planner Corretora De Valores Sa, 26 July 2013.
- Bmi Research, 27 July 2013.
- Planner Corretora De Valores Sa, 29 July 2013.
- Planner Corretora De Valores Sa, 30 July 2013.
- JPMorgan, 31 July 2013.
- Itau BBA, 31 July 2013.
- Morgan Stanley, 1 August 2013.
- Deutsche Bank Research, 1 August 2013.
- Planner Corretora De Valores Sa, 1 August 2013.
- HSBC Global Research, 2 August 2013.
- UBS Research, 4 August 2013.
- Barclays, 6 August 2013.
- Planner Corretora De Valores Sa, 6 August 2013.
- Planner Corretora De Valores Sa, 6 August 2013.
- S&P Capital Iq - Stars Report, 7 August 2013.
- Planner Corretora De Valores Sa, 7 August 2013.
- Planner Corretora De Valores Sa, 7 August 2013.
- JPMorgan, 8 August 2013.
- Votorantim Corretora, 9 August 2013.
- S&P Capital Iq - Stars Report, 9 August 2013.
- BTG Pactual, 9 August 2013.
- Planner Corretora De Valores Sa, 9 August 2013.
- Bb Banco De Investimento S.A., 9 August 2013.
- Credit Suisse Latin America, 11 August 2013.
- Morgan Stanley, 11 August 2013.
- UBS Research, 11 August 2013.
- Itau BBA, 12 August 2013.
- Itau BBA, 12 August 2013.
- Deutsche Bank Research, 12 August 2013.
- JPMorgan, 12 August 2013.
- Santander, 12 August 2013.
- HSBC Global Research, 12 August 2013.

121

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Planner Corretora De Valores Sa, 12 August 2013.
- Planner Corretora De Valores Sa, 12 August 2013.
- Coinvalores, 12 August 2013.
- Jefferies, 13 August 2013.
- Barclays, 13 August 2013.
- Planner Corretora De Valores Sa, 13 August 2013.
- ESN/Caixa Banco De Investimento, 14 August 2013.
- Votorantim Corretora, 15 August 2013.
- Planner Corretora De Valores Sa, 16 August 2013.
- Itau BBA, 18 August 2013.
- HSBC Global Research, 18 August 2013.
- Votorantim Corretora, 19 August 2013.
- JPMorgan, 19 August 2013.
- Morgan Stanley, 19 August 2013.
- Planner Corretora De Valores Sa, 21 August 2013.
- Societe Generale, 22 August 2013.
- Planner Corretora De Valores Sa, 22 August 2013.
- Itau BBA, 26 August 2013.
- Itau BBA, 2 September 2013.
- Credit Suisse Latin America, 2 September 2013.
- Votorantim Corretora, 3 September 2013.
- Itau BBA, 3 September 2013.
- JPMorgan, 3 September 2013.
- Planner Corretora De Valores Sa, 3 September 2013.
- UBS Research, 4 September 2013.
- UBS Research, 8 September 2013.
- Santander, 9 September 2013.
- Societe Generale, 9 September 2013.
- JPMorgan, 12 September 2013.
- Itau BBA, 15 September 2013.
- Morgan Stanley, 15 September 2013.
- JPMorgan, 15 September 2013.
- Votorantim Corretora, 16 September 2013.
- Santander, 16 September 2013.
- Itau BBA, 16 September 2013.
- Itau BBA, 17 September 2013.
- Santander, 17 September 2013.
- Deutsche Bank Research, 18 September 2013.
- Santander, 18 September 2013.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Credit Suisse Latin America, 18 September 2013.
- Morgan Stanley, 19 September 2013.
- UBS Research, 19 September 2013.
- Santander, 20 September 2013.
- Santander, 23 September 2013.
- Credit Suisse Latin America, 26 September 2013.
- Votorantim Corretora, 27 September 2013.
- Votorantim Corretora, 30 September 2013.
- Credit Suisse Latin America, 1 October 2013.
- JPMorgan, 1 October 2013.
- Itau BBA, 1 October 2013.
- Deutsche Bank Research, 1 October 2013.
- Morgan Stanley, 4 October 2013.
- Credit Suisse Latin America, 4 October 2013.
- Itau BBA, 8 October 2013.
- JPMorgan, 9 October 2013.
- Credit Suisse Latin America, 17 October 2013.
- JPMorgan, 18 October 2013.
- Votorantim Corretora, 21 October 2013.
- Deutsche Bank Research, 21 October 2013.
- Deutsche Bank Research, 21 October 2013.
- Itau BBA, 21 October 2013.
- Santander, 21 October 2013.
- Morgan Stanley, 21 October 2013.
- UBS Research, 21 October 2013.
- JPMorgan, 22 October 2013.
- BTG Pactual, 22 October 2013.
- Bb Banco De Investimento S.A., 22 October 2013.
- Vtb Capital, 23 October 2013.
- Votorantim Corretora, 24 October 2013.
- Votorantim Corretora, 25 October 2013.
- Credit Suisse Latin America, 25 October 2013.
- Itau BBA, 25 October 2013.
- Bb Banco De Investimento S.A., 25 October 2013.
- BTG Pactual, 26 October 2013.
- Deutsche Bank Research, 27 October 2013.
- Itau BBA, 27 October 2013.
- Morgan Stanley, 27 October 2013.
- Votorantim Corretora, 28 October 2013.

123

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Credit Suisse Latin America, 28 October 2013.
- Vtb Capital, 28 October 2013.
- Societe Generale, 28 October 2013.
- Itau BBA, 28 October 2013.
- Deutsche Bank Research, 28 October 2013.
- JPMorgan, 28 October 2013.
- JPMorgan, 28 October 2013.
- HSBC Global Research, 28 October 2013.
- Santander, 28 October 2013.
- UBS Research, 28 October 2013.
- Planner Corretora De Valores Sa, 28 October 2013.
- Barclays, 29 October 2013.
- Deutsche Bank Research, 30 October 2013.
- Itau BBA, 30 October 2013.
- Votorantim Corretora, 12 November 2013.
- Votorantim Corretora, 13 November 2013.
- Itau BBA, 13 November 2013.
- JPMorgan, 13 November 2013.
- S&P Capital Iq - Stars Report, 15 November 2013.
- Itau BBA, 21 November 2013.
- S&P Capital Iq - Stars Report, 21 November 2013.
- UBS Research, 21 November 2013.
- Barclays, 25 November 2013.
- Credit Suisse Latin America, 25 November 2013.
- Bb Banco De Investimento S.A., 29 November 2013.
- Bb Banco De Investimento S.A., 29 November 2013.
- Itau BBA, 1 December 2013.
- Deutsche Bank Research, 1 December 2013.
- Votorantim Corretora, 2 December 2013.
- Barclays, 2 December 2013.
- Credit Suisse Latin America, 2 December 2013.
- Vtb Capital, 2 December 2013.
- Morgan Stanley, 2 December 2013.
- HSBC Global Research, 2 December 2013.
- Santander, 2 December 2013.
- JPMorgan, 2 December 2013.
- Societe Generale, 2 December 2013.
- UBS Research, 2 December 2013.
- Itau BBA, 4 December 2013.

124

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Itau BBA, 4 December 2013.
- Deutsche Bank Research, 4 December 2013.
- JPMorgan, 4 December 2013.
- Itau BBA, 9 December 2013.
- Votorantim Corretora, 10 December 2013.
- Votorantim Corretora, 16 December 2013.
- Credit Suisse Latin America, 16 December 2013.
- Santander, 16 December 2013.
- Deutsche Bank Research, 17 December 2013.
- JPMorgan, 17 December 2013.
- Morgan Stanley, 17 December 2013.
- HSBC Global Research, 17 December 2013.
- UBS Research, 17 December 2013.
- BTG Pactual, 17 December 2013.
- UBS Research, 20 December 2013.
- Votorantim Corretora, 2 January 2014.
- Itau BBA, 2 January 2014.
- Votorantim Corretora, 7 January 2014.
- Votorantim Corretora, 7 January 2014.
- UBS Research, 14 January 2014.
- Votorantim Corretora, 15 January 2014.
- Santander, 15 January 2014.
- Deutsche Bank Research, 15 January 2014.
- JPMorgan, 15 January 2014.
- Votorantim Corretora, 16 January 2014.
- Deutsche Bank Research, 29 January 2014.
- Credit Suisse Latin America, 29 January 2014.
- Votorantim Corretora, 31 January 2014.
- Deutsche Bank Research, 31 January 2014.
- JPMorgan, 31 January 2014.
- Itau BBA, 31 January 2014.
- Itau BBA, 31 January 2014.
- Santander, 3 February 2014.
- Barclays, 3 February 2014.
- Itau BBA, 3 February 2014.
- ESN/Caixa Banco De Investimento, 4 February 2014.
- Itau BBA, 5 February 2014.
- Itau BBA, 5 February 2014.
- Itau BBA, 9 February 2014.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- JPMorgan, 10 February 2014.
- Itau BBA, 12 February 2014.
- HSBC Global Research, 18 February 2014.
- Credit Suisse Latin America, 20 February 2014.
- Votorantim Corretora, 25 February 2014.
- HSBC Global Research, 25 February 2014.
- Santander, 25 February 2014.
- Societe Generale, 26 February 2014.
- Votorantim Corretora, 26 February 2014.
- Votorantim Corretora, 26 February 2014.
- Credit Suisse Latin America, 26 February 2014.
- Deutsche Bank Research, 26 February 2014.
- Deutsche Bank Research, 26 February 2014.
- Itau BBA, 26 February 2014.
- UBS Research, 26 February 2014.
- Itau BBA, 26 February 2014.
- Itau BBA, 26 February 2014.
- Itau BBA, 26 February 2014.
- Morgan Stanley, 26 February 2014.
- ESN/Caixa Banco De Investimento, 26 February 2014.
- HSBC Global Research, 26 February 2014.
- Banco Votorantim, 26 February 2014.
- BTG Pactual, 26 February 2014.
- BTG Pactual, 26 February 2014.
- Bb Banco De Investimento S.A., 26 February 2014.
- Itau BBA, 26 February 2014.
- Itau BBA, 26 February 2014.
- UBS Research, 27 February 2014.
- Barclays, 27 February 2014.
- Itau BBA, 5 March 2014.
- Itau BBA, 5 March 2014.
- Itau BBA, 5 March 2014.
- Itau BBA, 6 March 2014.
- Deutsche Bank Research, 6 March 2014.
- Itau BBA, 6 March 2014.
- Santander, 6 March 2014.
- Votorantim Corretora, 6 March 2014.
- Itau BBA, 6 March 2014.
- Votorantim Corretora, 7 March 2014.

126

Case 1:14-cv-09662-JSR   Document 264-1   Filed 10/29/15   Page 132 of 225

**Exhibit-1**

### Documents and Other Information Reviewed and Relied Upon

- Credit Suisse Latin America, 11 March 2014.
- Credit Suisse Latin America, 11 March 2014.
- Votorantim Corretora, 11 March 2014.
- HSBC Global Research, 12 March 2014.
- HSBC Global Research, 12 March 2014.
- HSBC Global Research, 12 March 2014.
- HSBC Global Research, 13 March 2014.
- HSBC Global Research, 19 March 2014.
- Credit Suisse Latin America, 24 March 2014.
- HSBC Global Research, 24 March 2014.
- Santander, 24 March 2014.
- Itau BBA, 24 March 2014.
- Itau BBA, 24 March 2014.
- Votorantim Corretora, 25 March 2014.
- UBS Research, 25 March 2014.
- Itau BBA, 25 March 2014.
- HSBC Global Research, 25 March 2014.
- Santander, 25 March 2014.
- Morgan Stanley, 25 March 2014.
- Credit Suisse Latin America, 26 March 2014.
- HSBC Global Research, 27 March 2014.
- Votorantim Corretora, 1 April 2014.
- Santander, 1 April 2014.
- Itau BBA, 1 April 2014.
- Deutsche Bank Research, 1 April 2014.
- Itau BBA, 1 April 2014.
- Itau BBA, 1 April 2014.
- Bmo Capital Markets, 2 April 2014.
- Itau BBA, 2 April 2014.
- HSBC Global Research, 4 April 2014.
- Barclays, 8 April 2014.
- JPMorgan, 14 April 2014.
- HSBC Global Research, 30 April 2014.
- UBS Research, 1 May 2014.
- Votorantim Corretora, 2 May 2014.
- Itau BBA, 2 May 2014.
- Santander, 2 May 2014.
- Itau BBA, 2 May 2014.
- Votorantim Corretora, 5 May 2014.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Itau BBA, 5 May 2014.
- ESN/Caixa Banco De Investimento, 5 May 2014.
- Itau BBA, 5 May 2014.
- JPMorgan, 7 May 2014.
- Itau BBA, 7 May 2014.
- Itau BBA, 8 May 2014.
- Itau BBA, 8 May 2014.
- Itau BBA, 9 May 2014.
- Itau BBA, 9 May 2014.
- Bb Banco De Investimento S.A., 9 May 2014.
- Morgan Stanley, 11 May 2014.
- BTG Pactual, 11 May 2014.
- Itau BBA, 11 May 2014.
- Votorantim Corretora, 12 May 2014.
- Bmo Capital Markets, 12 May 2014.
- Itau BBA, 12 May 2014.
- Credit Suisse Latin America, 12 May 2014.
- JPMorgan, 12 May 2014.
- UBS Research, 12 May 2014.
- UBS Research, 12 May 2014.
- HSBC Global Research, 12 May 2014.
- Santander, 12 May 2014.
- Societe Generale, 12 May 2014.
- Itau BBA, 12 May 2014.
- Itau BBA, 13 May 2014.
- Itau BBA, 13 May 2014.
- ESN/Caixa Banco De Investimento, 13 May 2014.
- Barclays, 13 May 2014.
- JPMorgan, 22 May 2014.
- UBS Research, 23 May 2014.
- Votorantim Corretora, 30 May 2014.
- Itau BBA, 30 May 2014.
- UBS Research, 2 June 2014.
- Santander, 2 June 2014.
- HSBC Global Research, 3 June 2014.
- UBS Research, 10 June 2014.
- Itau BBA, 24 June 2014.
- UBS Research, 24 June 2014.
- JPMorgan, 24 June 2014.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Credit Suisse Latin America, 24 June 2014.
- Santander, 24 June 2014.
- Morgan Stanley, 24 June 2014.
- Votorantim Corretora, 24 June 2014.
- Santander, 24 June 2014.
- UBS Research, 25 June 2014.
- BTG Pactual, 25 June 2014.
- Itau BBA, 26 June 2014.
- UBS Research, 27 June 2014.
- S&P Capital Iq - Stars Report, 27 June 2014.
- Itau BBA, 27 June 2014.
- Trefis, 27 June 2014.
- JPMorgan, 29 June 2014.
- Morgan Stanley, 29 June 2014.
- UBS Research, 30 June 2014.
- Credit Suisse Latin America, 30 June 2014.
- HSBC Global Research, 30 June 2014.
- Votorantim Corretora, 30 June 2014.
- Santander, 30 June 2014.
- Santander, 30 June 2014.
- BTG Pactual, 30 June 2014.
- Itau BBA, 1 July 2014.
- Votorantim Corretora, 1 July 2014.
- Santander, 1 July 2014.
- S&P Capital Iq - Stars Report, 1 July 2014.
- Votorantim Corretora, 2 July 2014.
- JPMorgan, 2 July 2014.
- ESN/Caixa Banco De Investimento, 2 July 2014.
- Votorantim Corretora, 3 July 2014.
- Votorantim Corretora, 3 July 2014.
- UBS Research, 3 July 2014.
- Trefis, 8 July 2014.
- S&P Capital Iq - Stars Report, 11 July 2014.
- Buysellsignals Research, 15 July 2014.
- Credit Suisse Latin America, 17 July 2014.
- Votorantim Corretora, 18 July 2014.
- JPMorgan, 18 July 2014.
- Votorantim Corretora, 21 July 2014.
- Itau BBA, 21 July 2014.

129

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Santander, 21 July 2014.
- Votorantim Corretora, 22 July 2014.
- Barclays, 22 July 2014.
- Morgan Stanley, 23 July 2014.
- Buysellsignals Research, 31 July 2014.
- Trefis, 7 August 2014.
- ESN/Caixa Banco De Investimento, 7 August 2014.
- Itau BBA, 8 August 2014.
- Votorantim Corretora, 8 August 2014.
- BTG Pactual, 9 August 2014.
- Credit Suisse Latin America, 10 August 2014.
- UBS Research, 11 August 2014.
- Itau BBA, 11 August 2014.
- JPMorgan, 11 August 2014.
- UBS Research, 11 August 2014.
- JPMorgan, 11 August 2014.
- Morgan Stanley, 11 August 2014.
- Santander, 11 August 2014.
- HSBC Global Research, 11 August 2014.
- Votorantim Corretora, 11 August 2014.
- Societe Generale, 11 August 2014.
- Bmo Capital Markets, 11 August 2014.
- Barclays, 12 August 2014.
- HSBC Global Research, 13 August 2014.
- S&P Capital Iq - Stars Report, 13 August 2014.
- Trefis, 14 August 2014.
- Planner Corretora De Valores Sa, 15 August 2014.
- Trefis, 19 August 2014.
- JPMorgan, 20 August 2014.
- Votorantim Corretora, 21 August 2014.
- Trefis, 29 August 2014.
- Itau BBA, 1 September 2014.
- Credit Suisse Latin America, 1 September 2014.
- JPMorgan, 4 September 2014.
- Planner Corretora De Valores Sa, 5 September 2014.
- Barclays, 8 September 2014.
- Cowen And Company, 10 September 2014.
- Itau BBA, 15 September 2014.
- Trefis, 15 September 2014.

130

**Exhibit-1**

### Documents and Other Information Reviewed and Relied Upon

- Votorantim Corretora, 15 September 2014.
- JPMorgan, 15 September 2014.
- Santander, 15 September 2014.
- Santander, 17 September 2014.
- Morgan Stanley, 17 September 2014.
- Trefis, 23 September 2014.
- Trefis, 26 September 2014.
- HSBC Global Research, 29 September 2014.
- JPMorgan, 1 October 2014.
- Santander, 2 October 2014.
- Santander, 3 October 2014.
- UBS Research, 6 October 2014.
- Societe Generale, 15 October 2014.
- JPMorgan, 15 October 2014.
- Itau BBA, 15 October 2014.
- JPMorgan, 15 October 2014.
- Morgan Stanley, 15 October 2014.
- Santander, 15 October 2014.
- Votorantim Corretora, 15 October 2014.
- Agora Senior Ctvm Sa, 15 October 2014.
- UBS Research, 16 October 2014.
- Trefis, 17 October 2014.
- Concordia Cvmcc, 17 October 2014.
- Barclays, 20 October 2014.
- Morgan Stanley, 20 October 2014.
- HSBC Global Research, 23 October 2014.
- UBS Research, 24 October 2014.
- Morgan Stanley, 24 October 2014.
- UBS Research, 27 October 2014.
- Santander, 27 October 2014.
- Bmo Capital Markets, 27 October 2014.
- HSBC Global Research, 27 October 2014.
- S&P Capital Iq - Stars Report, 27 October 2014.
- JPMorgan, 28 October 2014.
- Votorantim Corretora, 29 October 2014.
- JPMorgan, 30 October 2014.
- JPMorgan, 5 November 2014.
- Coinvalores, 5 November 2014.
- Coinvalores, 5 November 2014.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Itau BBA, 6 November 2014.
- Credit Suisse Latin America, 6 November 2014.
- Morgan Stanley, 6 November 2014.
- Barclays, 7 November 2014.
- JPMorgan, 7 November 2014.
- HSBC Global Research, 7 November 2014.
- Santander, 7 November 2014.
- Votorantim Corretora, 7 November 2014.
- UBS Research, 7 November 2014.
- Epsilon S.A., 7 November 2014.
- BTG Pactual, 7 November 2014.
- HSBC Global Research, 11 November 2014.
- Votorantim Corretora, 11 November 2014.
- Santander, 11 November 2014.
- Itau BBA, 12 November 2014.
- JPMorgan, 12 November 2014.
- Trefis, 12 November 2014.
- ESN/Caixa Banco De Investimento, 12 November 2014.
- UBS Research, 13 November 2014.
- JPMorgan, 13 November 2014.
- Votorantim Corretora, 14 November 2014.
- Societe Generale, 14 November 2014.
- Vector Casa De Bolsa, 14 November 2014.
- Itau BBA, 17 November 2014.
- HSBC Global Research, 17 November 2014.
- Cowen And Company, 17 November 2014.
- HSBC Global Research, 17 November 2014.
- JPMorgan, 17 November 2014.
- Planner Corretora De Valores Sa, 17 November 2014.
- Bb Banco De Investimento S.A., 17 November 2014.
- UBS Research, 18 November 2014.
- Morgan Stanley, 18 November 2014.
- ESN/Caixa Banco De Investimento, 20 November 2014.
- HSBC Global Research, 21 November 2014.
- Trefis, 21 November 2014.
- Deutsche Bank Research, 25 November 2014.
- Credit Suisse, 25 November 2014.
- HSBC Global Research, 28 November 2014.
- Trefis, 28 November 2014.

132

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- UBS Research, 2 December 2014.
- UBS Research, 3 December 2014.
- Agora Senior Ctvm Sa, 8 December 2014.
- Deutsche Bank Research, 9 December 2014.
- Trefis, 11 December 2014.
- Deutsche Bank Research, 14 December 2014.
- UBS Research, 14 December 2014.
- Credit Suisse, 14 December 2014.
- Morgan Stanley, 14 December 2014.
- Santander, 15 December 2014.
- Itau BBA, 15 December 2014.
- HSBC Global Research, 15 December 2014.
- JPMorgan, 15 December 2014.
- Votorantim Corretora, 15 December 2014.
- S&P Capital Iq - Stars Report, 15 December 2014.
- RBS, 15 December 2014.
- Cowen And Company, 15 December 2014.
- Cowen And Company, 15 December 2014.
- S&P Capital Iq - Stars Report, 16 December 2014.
- Societe Generale, 16 December 2014.
- Ativa Sa Ctcv, 16 December 2014.
- Itau BBA, 17 December 2014.
- Ativa Sa Ctcv, 26 December 2014.
- Santander, 28 December 2014.
- JPMorgan, 29 December 2014.
- Santander, 29 December 2014.
- Votorantim Corretora, 29 December 2014.
- Votorantim Corretora, 29 December 2014.
- Itau BBA, 29 December 2014.
- Agora Senior Ctvm Sa, 29 December 2014.
- Deutsche Bank Research, 7 January 2015.
- Trefis, 8 January 2015.
- Deutsche Bank Research, 13 January 2015.
- Itau BBA, 13 January 2015.
- JPMorgan, 13 January 2015.
- HSBC Global Research, 13 January 2015.
- Santander, 13 January 2015.
- Votorantim Corretora, 13 January 2015.
- Santander, 13 January 2015.

133

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Santander, 14 January 2015.
- Deutsche Bank Research, 14 January 2015.
- Deutsche Bank Research, 14 January 2015.
- Itau BBA, 14 January 2015.
- JPMorgan, 14 January 2015.
- UBS Research, 15 January 2015.
- UBS Research, 15 January 2015.
- Trefis, 15 January 2015.
- Ativa Sa Ctcv, 15 January 2015.
- Barclays, 16 January 2015.
- BTG Pactual, 19 January 2015.
- JPMorgan, 20 January 2015.
- UBS Research, 20 January 2015.
- RBC, 21 January 2015.
- Trefis, 23 January 2015.
- Bmo Capital Markets, 26 January 2015.
- UBS Research, 26 January 2015.
- HSBC Global Research, 27 January 2015.
- Coinvalores, 27 January 2015.
- Santander, 28 January 2015.
- Itau BBA, 28 January 2015.
- UBS Research, 28 January 2015.
- Deutsche Bank Research, 28 January 2015.
- HSBC Global Research, 28 January 2015.
- Bmo Capital Markets, 28 January 2015.
- Cowen And Company, 28 January 2015.
- Credit Suisse, 28 January 2015.
- JPMorgan, 28 January 2015.
- Morgan Stanley, 28 January 2015.
- Votorantim Corretora, 28 January 2015.
- S&P Capital Iq - Stars Report, 28 January 2015.
- Societe Generale, 28 January 2015.
- Bb Banco De Investimento S.A., 28 January 2015.
- Bb Banco De Investimento S.A., 28 January 2015.
- Itau BBA, 29 January 2015.
- Barclays, 29 January 2015.
- Santander, 29 January 2015.
- Pareto Securities, 29 January 2015.
- BTG Pactual, 29 January 2015.

134

**Exhibit-1**

### Documents and Other Information Reviewed and Relied Upon

- UBS Research, 30 January 2015.
- Credit Suisse, 30 January 2015.
- JPMorgan, 30 January 2015.
- Morgan Stanley, 30 January 2015.
- Votorantim Corretora, 30 January 2015.
- Coinvalores, 30 January 2015.
- Santander, 4 February 2015.
- Societe Generale, 4 February 2015.
- Credit Suisse, 4 February 2015.
- HSBC Global Research, 4 February 2015.
- Votorantim Corretora, 4 February 2015.
- BTG Pactual, 4 February 2015.
- UBS Research, 5 February 2015.
- Santander, 5 February 2015.
- Morgan Stanley, 6 February 2015.
- Societe Generale, 6 February 2015.
- Itau BBA, 6 February 2015.
- Deutsche Bank Research, 6 February 2015.
- HSBC Global Research, 6 February 2015.
- Credit Suisse, 8 February 2015.
- Deutsche Bank Research, 8 February 2015.
- Santander, 9 February 2015.
- Santander, 9 February 2015.
- BTG Pactual, 9 February 2015.
- Credit Suisse, 10 February 2015.
- HSBC Global Research, 12 February 2015.
- Deutsche Bank Research, 16 February 2015.
- JPMorgan, 16 February 2015.
- Santander, 18 February 2015.
- Itau BBA, 18 February 2015.
- Santander, 19 February 2015.
- HSBC Global Research, 23 February 2015.
- Santander, 24 February 2015.
- Itau BBA, 25 February 2015.
- Deutsche Bank Research, 25 February 2015.
- UBS Research, 25 February 2015.
- Santander, 25 February 2015.
- HSBC Global Research, 25 February 2015.
- Santander, 25 February 2015.

135

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- JPMorgan, 26 February 2015.
- Trefis, 26 February 2015.
- Santander, 2 March 2015.
- HSBC Global Research, 2 March 2015.
- Itau BBA, 3 March 2015.
- Morgan Stanley, 3 March 2015.
- Santander, 4 March 2015.
- Deutsche Bank Research, 5 March 2015.
- HSBC Global Research, 9 March 2015.
- HSBC Global Research, 10 March 2015.
- Credit Suisse, 10 March 2015.
- Santander, 11 March 2015.
- UBS Research, 11 March 2015.
- Cowen And Company, 12 March 2015.
- Itau BBA, 16 March 2015.
- Bmo Capital Markets, 18 March 2015.
- Santander, 19 March 2015.
- Deutsche Bank Research, 20 March 2015.
- JPMorgan, 20 March 2015.
- Votorantim Corretora, 20 March 2015.
- Deutsche Bank Research, 22 March 2015.
- Societe Generale, 25 March 2015.
- Ativa Sa Ctcv, 26 March 2015.
- UBS Research, 27 March 2015.
- UBS Research, 31 March 2015.
- HSBC Global Research, 6 April 2015.
- JPMorgan, 7 April 2015.
- Morgan Stanley, 7 April 2015.
- HSBC Global Research, 8 April 2015.
- UBS Research, 8 April 2015.
- JPMorgan, 9 April 2015.
- JPMorgan, 10 April 2015.
- UBS Research, 12 April 2015.
- Credit Suisse Latin America, 13 April 2015.
- Deutsche Bank Fi Research, 15 April 2015.
- Deutsche Bank Research, 16 April 2015.
- Morgan Stanley, 16 April 2015.
- Santander, 17 April 2015.
- Deutsche Bank Research, 17 April 2015.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Itau BBA, 17 April 2015.
- Trefis, 17 April 2015.
- Credit Suisse Latin America, 17 April 2015.
- JPMorgan, 17 April 2015.
- Votorantim Corretora, 17 April 2015.
- UBS Research, 19 April 2015.
- Santander, 22 April 2015.
- Deutsche Bank Research, 23 April 2015.
- Itau BBA, 23 April 2015.
- Itau BBA, 23 April 2015.
- Deutsche Bank Research, 23 April 2015.
- UBS Research, 23 April 2015.
- Bb Banco De Investimento S.A., 23 April 2015.
- Credit Suisse Latin America, 23 April 2015.
- Credit Suisse Latin America, 23 April 2015.
- Cowen And Company, 23 April 2015.
- HSBC Global Research, 23 April 2015.
- JPMorgan, 23 April 2015.
- ESN/Caixa Banco De Investimento, 23 April 2015.
- Morgan Stanley, 23 April 2015.
- Votorantim Corretora, 23 April 2015.
- Santander, 23 April 2015.
- BTG Pactual, 23 April 2015.
- Barclays, 24 April 2015.
- Cowen And Company, 24 April 2015.
- HSBC Global Research, 24 April 2015.
- Coinvalores, 24 April 2015.
- Morgan Stanley, 26 April 2015.
- Credit Suisse Fixed Income, 27 April 2015.
- JPMorgan, 28 April 2015.
- Societe Generale, 28 April 2015.
- Santander, 29 April 2015.
- Buysellsignals Research, 30 April 2015.
- Buysellsignals Research, 30 April 2015.
- UBS Research, 30 April 2015.
- Credit Suisse Latin America, 30 April 2015.
- S&P Capital Iq - Stars Report, 11 May 2015.
- Itau BBA, 11 May 2015.
- Deutsche Bank Fi Research, 11 May 2015.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Deutsche Bank Research, 12 May 2015.
- BTG Pactual, 12 May 2015.
- UBS Research, 14 May 2015.
- Trefis, 14 May 2015.
- Epsilon S.A., 15 May 2015.
- JPMorgan, 15 May 2015.
- HSBC Global Research, 15 May 2015.
- Votorantim Corretora, 15 May 2015.
- UBS Research, 17 May 2015.
- Credit Suisse Latin America, 17 May 2015.
- Deutsche Bank Research, 17 May 2015.
- Itau BBA, 18 May 2015.
- Bb Banco De Investimento S.A., 18 May 2015.
- JPMorgan, 18 May 2015.
- Cowen And Company, 18 May 2015.
- Santander, 18 May 2015.
- Morgan Stanley, 18 May 2015.
- Societe Generale, 18 May 2015.
- Itau BBA, 18 May 2015.
- BTG Pactual, 18 May 2015.
- Itau BBA, 19 May 2015.
- Barclays, 19 May 2015.
- JPMorgan, 19 May 2015.
- JPMorgan, 19 May 2015.
- Santander, 19 May 2015.
- Deutsche Bank Research, 19 May 2015.
- Deutsche Bank Research, 19 May 2015.
- Deutsche Bank Fi Research, 20 May 2015.
- Santander, 20 May 2015.
- Planner Corretora De Valores Sa, 25 May 2015.
- Credit Suisse Latin America, 27 May 2015.
- Credit Suisse Latin America, 27 May 2015.
- Trefis, 27 May 2015.
- BTG Pactual, 28 May 2015.
- Santander, 1 June 2015.
- Deutsche Bank Research, 10 June 2015.
- Santander, 11 June 2015.
- Itau BBA, 12 June 2015.
- UBS Research, 12 June 2015.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- JPMorgan, 12 June 2015.
- Cowen And Company, 12 June 2015.
- Santander, 12 June 2015.
- Cowen And Company, 12 June 2015.
- Deutsche Bank Research, 14 June 2015.
- Santander, 15 June 2015.
- JPMorgan, 15 June 2015.
- JPMorgan, 17 June 2015.
- UBS Research, 22 June 2015.
- Morgan Stanley, 23 June 2015.
- Trefis, 24 June 2015.
- Itau BBA, 24 June 2015.
- UBS Research, 25 June 2015.
- BTG Pactual, 29 June 2015.
- Deutsche Bank Research, 29 June 2015.
- Deutsche Bank Fi Research, 29 June 2015.
- Cowen And Company, 29 June 2015.
- ESN/Caixa Banco De Investimento, 29 June 2015.
- HSBC Global Research, 30 June 2015.
- Morgan Stanley, 30 June 2015.
- Societe Generale, 30 June 2015.
- JPMorgan, 30 June 2015.
- Morningstar Inc., 30 June 2015.
- Morningstar Inc., 30 June 2015.
- Itau BBA, 30 June 2015.
- Santander, 30 June 2015.
- UBS Research, 30 June 2015.
- Credit Suisse Latin America, 30 June 2015.
- HSBC Global Research, 2 July 2015.
- Barclays, 7 July 2015.
- Barclays, 9 July 2015.
- Deutsche Bank Research, 12 July 2015.
- Santander, 13 July 2015.
- Santander, 13 July 2015.
- Itau BBA, 14 July 2015.
- JPMorgan, 17 July 2015.
- Morgan Stanley, 17 July 2015.
- Itau BBA, 20 July 2015.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

## SEC FILINGS

- Petrobras Brasileiro SA Petrobras - Form 20-F for the Fiscal Year Ended 31 December 2001, filed 1 July 2002.
- Petrobras Brasileiro SA Petrobras - Form 20-F for the Fiscal Year Ended 31 December 2002, filed 19 June 2003.
- Petrobras Brasileiro SA Petrobras - Form 20-F for the Fiscal Year Ended 31 December 2003, filed 30 June 2004.
- Petrobras Brasileiro SA Petrobras - Form 20-FA for the Fiscal Year Ended 31 December 2003, filed 26 July 2004.
- Petrobras International Finance Company Form 20-F for the Fiscal Year Ended 31 December 2004, filed 30 June 2005.
- Petrobras International Finance Company Form 20-F for the Fiscal Year Ended 31 December 2005, filed 28 June 2006.
- Petrobras International Finance Company Form 20-F for the Fiscal Year Ended 31 December 2006, filed 26 June 2007.
- Petrobras International Finance Company Form 20-FA for the Fiscal Year Ended 31 December 2006, filed 28 June 2007.
- Petrobras International Finance Company Form 20-F for the Fiscal Year Ended 31 December 2007, filed 19 May 2008.
- Petrobras International Finance Company Form 20-F for the Fiscal Year Ended 31 December 2008, filed 22 May 2009.
- Petrobras - Petroleo Brasileiro Form F-3, filed 11 December 2009.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 22 January 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 January 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 January 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 January 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 February 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 February 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 February 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 February 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 February 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 February 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 February 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 February 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 February 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 February 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 February 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 February 2010.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 February 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 February 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 March 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 March 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 March 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 March 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 16 March 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 22 March 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 22 March 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 March 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 March 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 March 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 March 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 March 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 March 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 March 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 March 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 March 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 March 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 April 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 April 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 April 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 April 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 April 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 April 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 April 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 16 April 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 April 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 April 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 April 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 April 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 May 2010.

Case 1:19-cv-08008-KPF   Document 40   Filed 04/30/21   Page 148 of 826

**Exhibit-1**

### Documents and Other Information Reviewed and Relied Upon

- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 May 2010.
- Petrobras International Finance Company Form 20-F for the Fiscal Year Ended 31 December 2009, filed 19 May 2010.
- Petrobras International Finance Company Form 20-F, filed 20 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 21 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 21 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 21 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 May 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 21 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 June 2010.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 June 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 July 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 July 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 July 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 July 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 July 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 July 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 July 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 July 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 July 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 July 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 August 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 August 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 August 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 August 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 August 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 August 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 August 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 August 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 August 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 August 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 August 2010.
- Petrobras International Finance Company Form 20-FA for the Fiscal Year Ended 31 December 2009, filed 31 August 2010.
- Petrobras International Finance Company Form 20-FA, filed 31 August 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 September 2010.
- Petrobras Brasileiro SA Petrobras - Form 424B2, filed 3 September 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 September 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 September 2010.
- Petrobras Brasileiro SA Petrobras - Form FWP, filed 7 September 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 September 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 September 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 September 2010.
- Petrobras Brasileiro SA Petrobras - Form F-6, filed 16 September 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 16 September 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 September 2010.

**Exhibit-1**

### Documents and Other Information Reviewed and Relied Upon

- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 September 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 September 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 September 2010.
- Petrobras Brasileiro SA Petrobras - Form 424B2, filed 28 September 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 September 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 September 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 September 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 September 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 September 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 September 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 October 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 October 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 October 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 October 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 8 October 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 8 October 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 22 October 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 October 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 October 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 October 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 October 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 October 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 November 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 November 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 November 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 November 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 8 November 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 November 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 November 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 November 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 November 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 November 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 November 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 November 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 November 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 November 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 November 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 November 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 November 2010.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 December 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 December 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 December 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 December 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 December 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 December 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 16 December 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 16 December 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 16 December 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 22 December 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 22 December 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 December 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 December 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 December 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 December 2010.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 January 2011.
- Petrobras International Finance Company Form 424B2, filed 18 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 January 2011.
- Petrobras Brasileiro SA Petrobras - Form FWP, filed 21 January 2011.
- Petrobras International Finance Company Form 424B2, filed 21 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 21 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 January 2011.

**Exhibit-1**

### Documents and Other Information Reviewed and Relied Upon

- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 January 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 31 January 2011.
- Petrobras International Finance Company Form 8-A12B, filed 2 February 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 February 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 February 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 February 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 16 February 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 February 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 22 February 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 February 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 February 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 March 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 March 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 March 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 March 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 March 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 March 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 22 March 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 March 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 April 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 April 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 April 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 April 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 April 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 April 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 April 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 April 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 April 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 April 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 April 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 April 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 May 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 May 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 May 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 16 May 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 May 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 May 2011.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Petrobras International Finance Company Form 20-F for the Fiscal Year Ended 31 December 2010, filed 26 May 2011.
- Petrobras International Finance Company Form 20-F, filed 26 May 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 May 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 May 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 May 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 May 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 31 May 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 31 May 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 June 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 June 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 June 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 June 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 June 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 June 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 22 June 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 June 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 June 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 June 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 July 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 July 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 8 July 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 22 July 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 July 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 July 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 August 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 August 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 August 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 16 August 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 August 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 August 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 August 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 August 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 August 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 August 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 August 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 31 August 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 September 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 September 2011.

147

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 September 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 21 September 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 October 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 October 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 October 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 October 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 31 October 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 31 October 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 31 October 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 31 October 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 November 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 November 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 November 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 November 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 21 November 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 22 November 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 22 November 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 November 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 November 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 November 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 November 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 November 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 November 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 November 2011.
- Petrobras International Finance Company Form 424B2, filed 1 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 December 2011.
- Petrobras Brasileiro SA Petrobras - Form FWP, filed 2 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 December 2011.
- Petrobras Brasileiro SA Petrobras - Form FWP, filed 5 December 2011.
- Petrobras International Finance Company Form 424B2, filed 5 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 December 2011.
- Petrobras Brasileiro SA Petrobras - Form F-6, filed 7 December 2011.
- Petrobras International Finance Company Form 424B2, filed 7 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 December 2011.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 22 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 22 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 December 2011.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 January 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 January 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 January 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 January 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 January 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 January 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 January 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 January 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 January 2012.
- Petrobras International Finance Company Form 424B2, filed 31 January 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 February 2012.
- Petrobras Brasileiro SA Petrobras - Form FWP, filed 2 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 February 2012.
- Petrobras International Finance Company Form 424B2, filed 3 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 February 2012.

149

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 February 2012.
- Petrobras International Finance Company Form 8-A12B, filed 15 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 16 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 21 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 February 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 March 2012.

150

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 March 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 March 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 March 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 March 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 March 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 March 2012.
- Petrobras International Finance Company Form 20-F for the Fiscal Year Ended 31 December 2011, filed 2 April 2012.
- Petrobras International Finance Company Form 20-F, filed 2 April 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 April 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 April 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 April 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 April 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 April 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 April 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 May 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 8 May 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 May 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 May 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 16 May 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 16 May 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 16 May 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 May 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 May 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 May 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 May 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 June 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 June 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 June 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 July 2012.
- Petrobras International Finance Company Form 20-FA for the Fiscal Year Ended 31 December 2011, filed 9 July 2012.
- Petrobras International Finance Company Form 20-FA, filed 9 July 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 July 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 July 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 16 July 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 July 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 July 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 August 2012.

151

**Exhibit-1**

### Documents and Other Information Reviewed and Relied Upon

- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 August 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 August 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 8 August 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 8 August 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 August 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 August 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 August 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 August 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 August 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 22 August 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 August 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 August 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 August 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 August 2012.
- Petrobras Global Finance BV Form F-3ASR, filed 29 August 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 September 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 September 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 September 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 September 2012.
- Petrobras Global Finance BV Form 424B2, filed 24 September 2012.
- Petrobras Global Finance BV Form FWP, filed 25 September 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 September 2012.
- Petrobras Global Finance BV Form 424B2, filed 26 September 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 September 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 September 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 September 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 October 2012.

152

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 October 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 November 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 November 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 November 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 November 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 November 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 December 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 December 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 December 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 December 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 December 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 December 2012.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 January 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 January 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 January 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 January 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 8 January 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 January 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 January 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 January 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 January 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 January 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 February 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 February 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 February 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 February 2013.

153

**Exhibit-1**

### Documents and Other Information Reviewed and Relied Upon

- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 February 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 March 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 March 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 March 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 March 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 March 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 March 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 March 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 March 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 March 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 April 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 8 April 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 April 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 April 2013.
- Petrobras Brasileiro SA Petrobras - Form 20-F for the Fiscal Year Ended 31 December 2012, filed 29 April 2013.
- Petrobras Brasileiro SA Petrobras - Form 20-F, filed 29 April 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 April 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 April 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 April 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 April 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 April 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 April 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 April 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 8 May 2013.
- Petrobras Global Finance BV Form 424B2, filed 13 May 2013.
- Petrobras Global Finance BV Form FWP, filed 14 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 May 2013.
- Petrobras Global Finance BV Form 424B2, filed 15 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 16 May 2013.
- Petrobras Global Finance BV Form 8-A12B, filed 20 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 May 2013.

154

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 May 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 June 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 June 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 June 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 June 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 June 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 June 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 June 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 June 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 July 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 July 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 July 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 August 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 August 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 August 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 August 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 August 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 August 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 August 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 August 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 August 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 August 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 August 2013.

155

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 August 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 August 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 August 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 September 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 September 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 September 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 September 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 October 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 October 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 October 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 October 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 October 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 21 October 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 22 October 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 October 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 October 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 October 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 October 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 October 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 October 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 October 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 October 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 October 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 November 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 November 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 November 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 November 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 November 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 November 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 21 November 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 November 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 November 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 November 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 December 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 December 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 December 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 December 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 December 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 December 2013.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 December 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 December 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 December 2013.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 January 2014.
- Petrobras Global Finance BV Form 424B2, filed 7 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 January 2014.
- Petrobras Global Finance BV Form FWP, filed 8 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 8 January 2014.
- Petrobras Global Finance BV Form 424B2, filed 9 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 16 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 31 January 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 February 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 February 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 February 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 February 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 February 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 February 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 February 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 March 2014.

157

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 March 2014.
- Petrobras Brasileiro SA Petrobras - Form 424B2, filed 10 March 2014.
- Petrobras Global Finance BV Form 424B2, filed 11 March 2014.
- Petrobras Global Finance BV Form FWP, filed 11 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 March 2014.
- Petrobras Global Finance BV Form 8-A12B, filed 17 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 March 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 April 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 April 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 April 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 April 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 8 April 2014.

158

**Exhibit-1**

### Documents and Other Information Reviewed and Relied Upon

- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 April 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 April 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 April 2014.
- Petrobras Brasileiro SA Petrobras - Form 20-F for the Fiscal Year Ended 31 December 2013, filed 30 April 2014.
- Petrobras Brasileiro SA Petrobras - Form 20-F, filed 30 April 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 May 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 May 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 May 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 May 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 May 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 May 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 May 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 May 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 May 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 May 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 May 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 May 2014.
- Petrobras Petroleo Brasileiro SA - Form 20F for fiscal year 2014 for the Fiscal Year Ended 31 December 2013, filed 15 May 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 16 May 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 May 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 21 May 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 June 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 June 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 June 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 July 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 July 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 July 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 8 July 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 July 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 21 July 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 21 July 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 August 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 8 August 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 August 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 August 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 August 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 August 2014.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 August 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 August 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 August 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 August 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 22 August 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 September 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 September 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 September 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 September 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 October 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 October 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 October 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 October 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 October 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 22 October 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 October 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 October 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 November 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 November 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 November 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 November 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 November 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 November 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 November 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 November 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 21 November 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 21 November 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 November 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 November 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 November 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 December 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 December 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 December 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 December 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 December 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 December 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 December 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 December 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 December 2014.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 December 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 December 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 December 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 December 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 December 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 December 2014.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 January 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 January 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 January 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 January 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 January 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 January 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 January 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 January 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 January 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 January 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 January 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 January 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 January 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 January 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 January 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 January 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 January 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 February 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 February 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 February 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 4 February 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 February 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 February 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 February 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 February 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 February 2015.
- Petrobras Brasileiro SA Petrobras - Form 25-NSE, filed 20 February 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 February 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 February 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 March 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 March 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 March 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 March 2015.

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Petrobras - Petroleo Brasileiro Form 6-K, filed 9 March 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 March 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 16 March 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 March 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 March 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 March 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 25 March 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 March 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 March 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 March 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 March 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 March 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 31 March 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 31 March 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 7 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 14 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 20 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 23 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 24 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 27 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 28 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 April 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 May 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 May 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 May 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 11 May 2015.

**Exhibit-1**

### Documents and Other Information Reviewed and Relied Upon

- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 May 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 May 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 May 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 May 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 May 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 May 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 May 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 May 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 May 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 May 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 19 May 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 21 May 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 21 May 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 May 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 May 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 1 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 3 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 5 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 12 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 15 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 18 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 26 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 29 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 30 June 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 July 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 July 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 2 July 2015.

## Exhibit-1

### Documents and Other Information Reviewed and Relied Upon

- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 July 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 6 July 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 8 July 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 8 July 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 10 July 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 13 July 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 July 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 17 July 2015.
- Petrobras - Petroleo Brasileiro Form 6-K, filed 31 July 2015.


**ACADEMIC LITERATURE**

- Ball, Ray, and Stephen J. Brown, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, 1968.
- Ball, Ray, "Anomalies in Relationships Between Securities' Yield and Yield-Surrogates," *Journal of Financial Economics*, 1978.
- Ball, Ray, and S. P. Kothari, "Security Returns around Earnings Announcements," *The Accounting Review*, 1991.
- Barber, Brad M., Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stock Efficiency," *Journal of Corporation Law*, 1994.
- Beaver, William H., "The Information Content of Annual Earnings Announcements" *Journal of Accounting and Research*, 1968.
- Bessembinder, Hendrik, William Maxwell and Kumar Venkataraman, "Market Transparency, Liquidity Externalities, and Institutional Trading Costs in Corporate Bonds," *Journal of Financial Economics*, 2006.
- Bodie, Zvi, Alex Kane and Alan J. Marcus, *Investments*, 8th edition, McGraw-Hill Irwin, 2009.
- Bromberg, Alan R. and Lewis D. Lowenfels, Securities Fraud and Commodities, August, 1988.
- Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997.
- Crew, Nicholas I., et al., "Federal Securities Acts and Areas of Expert Analysis," *Litigation Services Handbook*; Chapter 24, *The Role of the Financial Expert*, 5th ed., edited by Roman L. Weil, Daniel G. Lentz, and David P. Hoffman, John Wiley & Sons, Inc., 2012.
- Degeorge, Francois, Jayendu Patel, and Richard Zeckhauser, "Earnings Management to Exceed Thresholds," *Journal of Business*, 1999.

164

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Fabozzi, Frank J., and Frank J. Jones, "The Primary and Secondary Bond Markets," chapter 3, in *The Handbook of Fixed Income Securities*, 7th edition, edited by Frank J. Fabozzi and Steven V. Mann, McGraw-Hill, 2005.
- Fama, Eugene F., "Efficient Capital Markets: A Review of Theory and Empirical Work," Journal of Finance, 1970.
- Fama, Eugene F, "Efficient Capital Markets: II," *Journal of Finance*, 1991.
- Ferrillo, Paul A., Frederick C. Dunbar and David Tabak, *The "Less Than"' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases*, 78 St. John's L. Rev. 81, 119-22 (2004).
- Hartzmark, Michael L., Cindy A. Schipani and H. Nejat Seyhun, *Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market*, Columbia Business Law Review, Volume 2011, Number 3.
- Hartzmark, Michael L. and H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, Virginia Law & Business Review, Volume 8, Number 2, Spring 2014. Jacob, Nancy L., and R. Richardson Pettit, *Investments*, 2nd edition, Irwin, 1988.
- Mahanti, Sriketan, et al., *Latent Liquidity: A New Measure of Liquidity, with an Application to Corporate Bonds*, Journal of Financial Economics, Vol. 88, Issue 2, (May 2008).
- Patell, James M., and Mark A. Wolfson, "The Intraday Speed Of Adjustment Of Stock Prices To Earnings And Dividend Announcements," *Journal of Financial Economics*, 1984.
- Reilly, Frank, and Keith Brown, Organization and Functioning of Securities Markets," in *Equity and Fixed Income CFA Program Curriculum*, vol. 5, Pearson Custom Publishing, 2008.
- Saunders, Anthony, and Marcia Millon Cornett, *Financial Markets and Institutions*, 4th edition, McGraw-Hill Irwin, 2009.
- Tabak, David, and Frederick Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," *Litigation Services Handbook*, 3rd edition, edited by Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, 2001.
- Watts, Ross L. "Systematic Abnormal Returns After Quarterly Earnings Announcements" *Journal of Financial Economics*, 1978.
- Wilson, Richard S., "Nonconvertible Preferred Stock," *The Handbook of Fixed Income Securities*, 6th edition, edited by Frank J. Fabozzi, McGraw Hill 2001.

**DATA AND DATABASES**

- Bloomberg
- CRSP (Center for Research in Security Prices)
- EDGAR

**Exhibit-1**

**Documents and Other Information Reviewed and Relied Upon**

- Factiva
- FactSet
- FRED (Federal Reserve Economic Data)
- Moody's
- Standard & Poor's
- TRACE (Trade Reporting and Compliance Engine)
- Thomson Research

**PRECEDENT CASES**

- *Basic, Inc. v. Levinson*, 485 U.S. (1988).
- *Cammer v. Bloom*, 711 F. Supp. 1264 (N.J., 1989).
- *Krogman v. Sterritt,* 202 F.R.D. 467 (N.D.Tex., 2001).
- *Peil v. Speiser*, 806 F.2d 1154 (3d Cir. 1986).
- *Unger v. Amedisys Inc.,* 401 F.3d 316 (C.A.5 (La.), 2005).
- *In re Enron Corp. Sec., Derivative & ERISA Litig.*, 2005 U.S. Dist. LEXIS 41240 (S.D. Tex. Dec. 22, 2005).
- *In re Enron Corp. Sec., Derivative & "ERISA" Litig.*, 529 F. Supp. 2d 644 (S.D. Tex. 2006).
- *In re PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d 266 (D. Mass. 2006).
- *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 209 (E.D. Pa. 2008).
- *In re HealthSouth Corporation Securities Litigation*, 261 F.R.D. 616 (C.A.11 (Ala.) 2009).
- *In re DVI, Inc. Securities Litigation*, 639 F.3d 623 (3d Cir. 2011).
- *Nguyen v. Radient Pharm. Corp.,* 287 F.R.D. 563, 573 (C.D. Cal. 2012).
- *Amgen Inc., et al. v. Connecticut Retirement Plans*, 133 S. Ct. 1184, 1190 (2013). *Halliburton Co. Et Al. v. Erica P. John Fund, Inc., FKA Archdiocese of Milwaukee Supporting Fund, Inc.*, 573 U. S. 10 (2014).

**OTHER**

- "Investor Bulletin: American Depositary Receipts," SEC Office of Investor Education and Advocacy, August 2012.
- "Fact Sheet; Designated Market Makers," NYSE Euronext, 2012.
- "Nasdaq To Enable Customers To Trade NYSE Stocks," *Reuters*, 28 March 2005.
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.
- "Float Adjustment Methodology," *S&P Dow Jones Indices,* July 2012.

**Exhibit-1**

### Documents and Other Information Reviewed and Relied Upon

- "Eligibility of Smaller Companies to Use Form S-3 or F-3 for Primary Securities Offerings," SEC website, accessed at www.sec.gov/info/smallbus/secg/s3f3-secg.htm, 28 January 2008.
- Marketwatch.com
- www.sec.gov/answers/form8k.htm
- https://www.sec.gov/about/forms/form6-k.pdf
- *Federal Reserve Statistical Release Z.1, Financial Accounts of the United States Flow of Funds, Balance Sheets, and Integrated Macroeconomic Accounts Second Quarter 2013*, September 25, 2013
- http://www2.standardandpoors.com/spf/pdf/media/credit_ratings_fact_sheet_020507.pdf
- TRACE Fact Book – 2014, accessed on 17 July 2015, (http://www.finra.org/sites/default/files/2014-TRACE-Fact-Book.pdf).
- Petrobras - Report of the Administration for the fiscal year 2010.
- Petrobras - Report of the Administration for the fiscal year 2011.
- Petrobras - Report of the Administration for the fiscal year 2012.
- Petrobras - Report of the Administration for the fiscal year 2013.
- Petrobras - Report of the Administration for the fiscal year 2014.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**


Babson College
Finance Division
Babson Park, MA  02457
781-239-5275
Feinstein@Babson.edu

## EDUCATION

1989   YALE UNIVERSITY
Ph.D. in Economics (Concentration in Finance)

1986   YALE UNIVERSITY
M.Phil. in Economics

1983   YALE UNIVERSITY
M.A. in Economics

1981   POMONA COLLEGE
B.A. in Economics (Phi Beta Kappa, *cum laude*)


## TEACHING EXPERIENCE

1996 - present        BABSON COLLEGE
Babson Park, MA
Full-time Faculty, Finance Division
Associate Professor (2000-present)
Donald P. Babson Chair in Applied Investments (2002-2010)
Faculty Director of the Babson College Fund (2002-2009)
Director of the Stephen D. Cutler Investment Management Center
(2002-2007)
Assistant Professor (1996-2000)

1990 - 1995        BOSTON UNIVERSITY SCHOOL OF MANAGEMENT
Boston, MA
Full-time Faculty, Department of Finance

1993 - 1994        WASHINGTON UNIVERSITY, OLIN SCHOOL OF BUSINESS
St. Louis, MO
Visiting Assistant Professor, Department of Finance


168

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## BUSINESS EXPERIENCE

2008 - present      CROWNINSHIELD FINANCIAL RESEARCH, INC.
Wellesley, MA
President and Senior Expert

1996 - 2008      THE MICHEL-SHAKED GROUP
Boston, MA
Senior Expert (2001 - 2008)
Affiliated Expert (1996 - 2001)

1987 - 1990      FEDERAL RESERVE BANK OF ATLANTA
Economist

## PROFESSIONAL DESIGNATIONS

1998    Awarded the Chartered Financial Analyst designation by the Association for Investment Management and Research.

## RESEARCH AWARDS

1999    Greater Boston Real Estate Board/Real Estate Finance Association – Research Grant and Featured Speaker at Real Estate Finance Association Meetings.

## PAPERS AND PUBLICATIONS

"Underestimation of Securities Fraud Aggregate Damages Due to Inter-Fund Trades." (with Gang Hu, Mark Marcus, and Zann Ali) *Journal of Forensic Economics*, September 2013, Vol. 24, No. 2, 161-173.

"Lehman Equity Research Tipping: Evidence in the Stock Price Data," Working paper, March 2010. Cited in *New York Times* May 19, 2012, and made available on the *New York Times* website.

"Distortion in Corporate Valuation: Implications of Capital Structure Changes" (with Allen Michel and Jacob Oded) *Managerial Finance*, 2011, Vol. 37(8), 681-696.

"Market Signals of Investment Unsuitability" (with Alexander Liss and Steven Achatz) Law360.com, June 3, 2010.  Available from http://www.law360.com/articles/170690.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Planning Capital Expenditure," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 3rd edition 2001, and 4th edition 2009.

"Financial Management of Risks," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 2nd edition 1997, 3rd edition 2001, and 4th edition 2009.

"Fraud-on-the-Market Theory: Is a Market Efficient?" (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, May 2005.

"Valuation of Credit Guarantees" (with Allen J. Michel and Israel Shaked).  *Journal of Forensic Economics* 17(1), pp. 17-37, 2005.

"A Better Understanding of why NPV Undervalues Managerial Flexibility," (with Diane Lander) in *The Engineering Economist*, 2002, Volume 47, Number 4.

"Teaching the Strong-Form Efficient Market Hypothesis: A Classroom Experiment," *Journal of Financial Education*, fall 2000.

*A Future for Real Estate Futures: Potential Applications of Derivatives in Real Estate Investment and Finance* (with Linda Stoller). Monograph. Boston: Real Estate Finance Association / Greater Boston Real Estate Board, May 2000.

"The Risk Budget: Using Your Human Resources," (with John Marthinsen and John Edmunds) *Risk Management*, April 2000.

"Scenario Learning: A Powerful Tool for the 21st Century Planner," (with Jeffrey Ellis and Dennis Stearns) *The Journal of Financial Planning*, April 2000.

"Protecting Future Product Liability Claimants in the Case of Bankruptcy," (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, January 2000.

"Measuring Risk with the Bodie Put When Stocks Exhibit Mean Reversion," *The Journal of Risk*, Vol. 1, No. 3, 1999.

"Just-in-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) *Primus*, Vol. IX, No. 2, June 1999.

*Atlanta Park Medical Center v. Hamlin Asset Management.* (with Natalie Taylor). Babson Case Collection, Harvard Business School Press, 1998.

170

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Dealing with Delta," *Derivatives Week*, VII, No. 44, November 2, 1998.

"Expected Return in Option Pricing: A Non-Mathematical Explanation," *Derivatives Week*, VII, No. 35, August 31, 1998.

"When Hedges Fail: The Put Paradox and its Solution," *Derivatives Quarterly*, Vol. 4, No. 2, Winter 1997.

*Finance and Accounting for Project Management*.  New York: American Management Association, 1996.

"International Investing," in *Irwin's Directory of Emerging Market Brokerages*.  New York: Irwin, 1996.

"The Hull and White Implied Volatility." Boston University Working Paper #92-51, 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) in *Financial Systems and Risk Management*, the proceedings of the US-Japan Forum on Financial Strategy in the 1990s, sponsored by Osaka Foundation of International Exchange and Boston University, August 1991.

"Covered Call Options: A Proposal to Ease LDC Debt," (with Peter Abken) *Federal Reserve Bank of Atlanta Economic Review*, March/April 1990.  Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Forecasting Stock-Market Volatility Using Options on Index Futures," *Federal Reserve Bank of Atlanta Economic Review*, May/June 1989.  Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"The Black-Scholes Formula is Nearly Linear in Sigma for At-the-Money Options; Therefore Implied Volatilities from At-the-Money Options are Virtually Unbiased." Federal Reserve Bank of Atlanta Working Paper #88-9, December 1988.

"The Effect of the 'Triple Witching Hour' on Stock Market Volatility," (with William Goetzmann) *Federal Reserve Bank of Atlanta Economic Review*, September/October 1988.  Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Stock Market Volatility," *Federal Reserve Bank of Atlanta Economic Review*, November/December 1987.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Book review of *In Who's Interest: International Banking and American Foreign Policy*, by Benjamin J. Cohen, Yale University Press, in *Federal Reserve Bank Of Atlanta Economic Review*, Summer 1987.

## PRESENTATIONS

"Determining the Defendant's Ability to Pay," at Taxpayers Against Fraud Education Fund Conference, October 2010.

"The Computation of Damages in Securities Fraud Cases," at the Grant and Eisenhofer Institutional Investor Conference, December 2002.

"The Role of the Financial Expert in Complex Litigation," at the Financial Management Association Conference, October 2000.

"Entrepreneurial Incentives and Resource Allocation Among Corporate Venturing Initiatives," (with Joel Shulman and U. Srinivasa Rangan), Babson Entrepreneurship Research Conference, May 2000.

"Application of Real Options in Purchasing Strategies," (with Juan Orozco), presented at the International Applied Business Research Conference, March 2000.

"A Future for Real Estate Futures," (with Linda Stoller) at the Fairfield County chapter of the Real Estate Finance Association, November 1999, and at the Greater Boston Real Estate Board, November 2000.

"Atlanta Park Medical Center v. Hamlin Asset Management," (with Natalie Taylor) at the 1999 convention of the North American Case Research Association.

"Using Future Worlds™ in the Financial Planning Process," (with Jeffrey Ellis) at the Institute of Certified Financial Planners Masters Retreat, October 1999.

"Toward a Better Understanding of Real Options: A Weighted Average Discount Rate Approach," at the 1999 Financial Management Association Conference, the 1999 European Financial Management Association Conference, and the 1999 Multinational Finance Society Conference.

"Just-In-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) at the 1999 Financial Management Association Conference.

"Alternative Dow Investments for the Individual Investor: Diamonds, Synthetics, and the Real Thing," at the 1999 Academy of Financial Services Convention.

172

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Evidence of Yield Burning in Municipal Refundings" at Financial Management Association Convention, October 1997; Government Finance Officers Association, 1997; and Northeast Regional Convention of the National Association of State Treasurers, 1997.

"Teaching the Strong-Form Efficient Market Hypothesis" at Conference on Classroom Experiments in the Teaching of Economics at University of Virginia, September 1995.

"Efficient Consolidation of Implied Standard Deviations," (with Shaikh Hamid) at Midwest Finance Association, March 1995.

"A Test of Intertemporal Averaging of Implied Volatilities," (with Shaikh Hamid) at Eastern Finance Association, April 1995.

"Taking Advantage of Volatility:  Non-linear Forecasting and Options Strategies," (with Hassan Ahmed) at Chicago Board of Trade / Chicago Board Options Exchange Conference on Risk Management, February 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) at Japan-U.S. Conference on Financial Strategies in the 1990s, Osaka, Japan, August 1991.

"The Hull and White Implied Volatility," at American Finance Association Convention, December 1990.


**REVIEWED ARTICLES AND BOOKS FOR:**

Harvard Business School Publishing
Elsevier
Journal of Economic Education
Journal of Forensic Economics
Journal of Risk
Financial Review
North American Case Research Association
Financial Management
Journal of Business
Journal of Money, Credit and Banking
Quarterly Review of Economics and Finance
Blackwell
Prentice Hall
Southwestern Publishing

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## COURSES TAUGHT

Capital Markets
Mod B: Decision Making and Applications, Finance stream (MBA)
Financial Reporting and Corporate Finance (MBA)
Valuation (MBA)
Investments (MBA and Executive)
Equity Markets (MBA)
Fixed Income Analysis (Undergraduate and MBA)
Babson College Fund (Undergraduate and MBA)
Options and Futures (Undergraduate)
Advanced Derivative Securities (MBA)
Corporate Finance (MBA and Executive)
Financial Management (MBA)
Risk Management (MBA)
Corporate Financial Strategy (MBA)
Integrated Management (Undergraduate)
Cross-Functional Management (Integrated curriculum, Undergraduate)
Continuous-Time Finance (Doctoral)
Portfolio Theory / Management Information Systems (Executive)
Quantitative Methods for Investment Management (Undergraduate and MBA)
Introduction to Derivative Securities (Executive)
International Finance (Executive)

## TEACHING AWARDS

Reid Teaching Award, Washington University, Olin School of Business, 1993-94.

## SELECT LIST OF MEDIA CITATIONS

"Is Insider Trading Part of the Fabric?" by Gretchen Morgenson, *The New York Times*, May 19, 2012.

"Bankers Rigging Municipal Contract Bids Admit to Cover-Up Lies," by William Selway and Martin Z. Braun, *Bloomberg Markets Magazine*, November 24, 2010.

"Hospital Move Presents Buy-Out Groups with New Risks," by Francesco Guerra, Christopher Bowe, and Rebecca Knight, *Financial Times*, July 15, 2006.

"Funds of Knowledge Add Value," by Rebecca Knight, *Financial Times*, March 12, 2006.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"City's Financial Picture Worse Than Ever, Sanders Says," by Matthew T. Hall, *San Diego Union-Tribune*, January 7, 2006.

"Downer: Stock Market Takes Another Dive," by John Chesto, *Boston Herald*, July 23, 2002.

"Banks, Developers, Are Main Beneficiaries," [editorial column] by Steven Feinstein, *The Boston Globe*, March 31, 2002, p. C4.

"Washington Investing: What Michael Saylor is Really Worth," by Jerry Knight, *The Washington Post*, March 6, 2000.

"IBM Retools Pensions," by Stephanie Armour, *USA Today*, May 4, 1999.

"L.A. MTA's Law Firm Says Lissack Strategy Will be a Replay," by Andrea Figler, *Bond Buyer,* September 30, 1998.

"Fed Key Player in Rescue of Floundering Hedge Fund," by Andrew Fraser, Associated Press, September 25, 1998.

"Top Banks Plan Bailout for Fund," by Andrew Fraser, Associated Press, September 24, 1998.

"Clarion Call to the Small Investor," by Jo-Ann Johnston, *The Boston Globe*, March 4, 1998.

"L.A. Authority Study Shows Rampant Yield Burning Abuse," by Michael Stanton, *The Bond Buyer*, April 22, 1997.

"Dispute Over Yield Burning Dominates GFOA Session," by Michael Stanton, *The Bond Buyer*, January 29, 1997.

"Men Behaving Badly (Yield Burning)," *Grants Municipal Bond Observer*, January 24, 1997.

"Municipal Bond Dealers Face Scrutiny," by Peter Truell, *The New York Times*, December 17, 1996.

"Iowa Market Takes Stock of Presidential Candidates," by Stanley W. Angrist, *The Wall Street Journal*, August 28, 1995.

"Looking for Clues in Options Prices," by Sylvia Nasar, *The New York Times*, July 18, 1991.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**


"For Fed, A New Set of Tea Leaves," by Sylvia Nasar, *The New York Times*, July 5, 1991.


## MEMBERSHIP IN PROFESSIONAL SOCIETIES

American Finance Association
Boston Security Analysts Society
Chartered Financial Analyst Institute
Financial Management Association
Foundation for Advancement of Research in Financial Economics (founding member)
National Association of Forensic Economics
North American Case Research Association

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony in the Last Four Years**

Alaska Electrical Pension Fund, *et al.*, vs. Pharmacia Corporation, *et al.*
United States District Court
District of New Jersey
Civil Action No. 3:09-1519 (AET)
Deposition Testimony
October 2011

State of New Jersey, Department of Treasury, Division of Investment on behalf of Common
Pension Fund A, vs. Merrill Lynch & Co., and Bank of America Corporation
Docket No. L-3855-09
Superior Court of New Jersey
Law Division
Hudson County
Deposition Testimony
June 2012

Jan Buettgen, *et al.* vs. Katherine J. Harless, *et al.*
United States District Court
Northern District of Texas
Dallas Division
Civil Action No. 3:09-cv-00791-K
Deposition Testimony
December 2010 and August 2012

DJ Mortgage, LLC, and John F. Smithgall vs. Synovus Bank d/b/a Bank of North Georgia
Superior Court for the County of Fulton
State of Georgia
Civil Action no. 11-cv-205000
Deposition Testimony
September 2012

Carlos Munoz, *et al.* vs. China Expert Technology, Inc.; PKF New York, Certified Public
Accountants, A Professional Corporation; PKF Hong Kong, Certified Public Accountants; And
BDO McCade Lo Limited Certified Public Accountants
United States District Court
Southern District of New York
Civil Action no. 07-cv-10531 (AKH)
Deposition Testimony
March 2013

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony in the Last Four Years**


In Re American International Group, Inc. 2008 Securities Litigation
United States District Court
Southern District of New York
Civil Action no. 08-CV-4772-LTS
Deposition Testimony
July 2011 and February 2012
Testimony at Evidentiary Hearing
April 2013 and May 2013


Christopher Cohan, *et al.*, vs. KPMG LLP
Court of Fulton County
State of Georgia
Civil Action no. 12EV0114325G
June 2013


Landmen Partners Inc. *et al.* vs. The Blackstone Group L.P., *et al.*
United States District Court
Southern District of New York
Civil Action no. 08-cv-03601-HB
Deposition Testimony
May 2013 and August 2013


Louis Pagnotti, Inc. *et al.*, vs. Deloitte & Touche, LLP,
In the Court of Common Pleas of Luzerne County
Case No. 557 C of 2003
Deposition Testimony
October 2013


In Re IndyMac Mortgage-Backed Securities Litigation
Civil Action No. 1:09-cv-04583-LAK
United States District Court
Southern District of New York
Deposition Testimony
January 2011 and October 2013


Anwar, *et al.*, v. Fairfield Greenwich Limited, *et al.*
Civil Action No. 09-cv-0118 (VM)
United States District Court
Southern District of New York
Deposition Testimony
February 2014


178

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony in the Last Four Years**

In Re Symbol Technologies, Inc. Securities Litigation
Civil Action No. 05-cv-3923-DRH
United States District Court
Eastern District of New York
Deposition Testimony
June 2014

In Re Groupon, Inc. Securities Litigation
Civil Action No. 12-cv-2450
United States District Court
Northern District of Illinois
Deposition Testimony
February 2014
Testimony at Evidentiary Hearing
September 2014

Mary K. Jones, *et al.*, vs. Pfizer Inc., *et al.*
United States District Court
Southern District of New York
Civil Action no. 10-cv-03864-AKH
Deposition Testimony
January 2012 and October 2014

In Re Questcor Pharmaceuticals, Inc. Securities Litigation
Civil Action No. 12-cv-01623-DMG
United States District Court
Central District of California
Deposition Testimony
October 2014

In Re Longtop Financial Technologies, Ltd. Securities Litigation
Civil Action No. 11-cv-3658-SAS
United States District Court
Southern District of New York
Trial Testimony
November 2014

In Re Delcath Systems, Inc. Securities Litigation
Civil Action No. 13 Civ. 3116 (LGS)
United States District Court
Southern District of New York
Deposition Testimony
December 2014

179

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony in the Last Four Years**

In Re Prudential Financial, Inc. Securities Litigation
Civil Action No. 2:12-cv-05275-SDW-MCA
United States District Court
District of New Jersey
Deposition Testimony
January 2015

In Re Walter Energy, Inc. Securities Litigation
Civil Action No. 2:12-cv-00281-VEH
United States District Court
Northern District of Alabama
Deposition Testimony
January 2014 and March 2015

In Re CVS Caremark Corporation Securities Litigation
Civil Action No. 1:09-cv-00554-S-DLM
United States District Court
District of Rhode Island
Deposition Testimony
March 2015

In Re Las Vegas Sands Corp. Securities Litigation
Civil Action No. 2:10-cv-00765-KJD-LRL
United States District Court
District of Nevada
Deposition Testimony
March 2015

In Re JPMorgan Chase & Co. Securities Litigation
Civil Action No. 1:12-cv-03852-GBD
United States District Court
Southern District of New York
Deposition Testimony
March 2015

180

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony in the Last Four Years**


In Re Baxter International Inc., *et al.* Securities Litigation
Civil Action No. 1:10-cv-06016
United States District Court
Northern District of Illinois Eastern Division
Deposition Testimony
November 2014 and May 2015


In Re Goldman, Sachs & Co., *et al.* Securities Litigation
Civil Action No. 10 Civ. 4429 (MGC)
United States District Court
Southern District of New York
Deposition Testimony
June 2015


In Re United States of America, *et al.* v. Frank Kurnik and Pharmerica Corp., *et al.*
Case No. 3:11-cv-1464-JFA
United States District Court
District South Carolina
Deposition Testimony
June 2015


In Re HCA Holdings, Inc., Securities Litigation
Civil Action No. 3:11-cv-01033
United States District Court
Middle District of Tennessee
Nashville Division
Deposition Testimony
June 2015


In Re Claude A. Reese, *et al.* v. Robert A. Malone, *et al.*
Civil Action No. C08-1008 MJP
United States District Court
Western District of Washington at Seattle
Deposition Testimony
June 2015


In Re Bridgepoint Education, Inc. Securities Litigation
Civil Action No. 3:12-cv-01737-JM-JLB
United States District Court
Southern District of California
Deposition Testimony
July 2015


181

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony in the Last Four Years**


In Re Dana Corporation, *et al.* Securities Litigation
Civil Action No. 3:05-cv-07393-JGC
United States District Court
Northern District of Ohio
Deposition Testimony
June 2015 and August 2015

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 1/22/2010 | $42.04 | $42.00 | $42.04 | - | 24,421,320 | |
| 1/25/2010 | $41.22 | $41.21 | $41.21 | - | 19,779,780 | -1.97% |
| 1/26/2010 | $40.73 | $40.72 | $40.75 | - | 16,799,700 | -1.20% |
| 1/27/2010 | $41.27 | $41.28 | $41.29 | - | 15,003,510 | 1.32% |
| 1/28/2010 | $41.48 | $41.51 | $41.52 | - | 16,116,850 | 0.51% |
| 1/29/2010 | $40.57 | $40.42 | $40.45 | - | 19,035,620 | -2.22% |
| 2/1/2010 | $41.74 | $41.65 | $41.66 | - | 14,639,210 | 2.84% |
| 2/2/2010 | $41.97 | $41.91 | $41.93 | - | 15,765,740 | 0.55% |
| 2/3/2010 | $41.40 | $41.43 | $41.42 | - | 10,331,580 | -1.37% |
| 2/4/2010 | $38.83 | $38.81 | $38.82 | - | 24,208,540 | -6.41% |
| 2/5/2010 | $38.78 | $38.79 | $38.79 | - | 28,762,430 | -0.13% |
| 2/8/2010 | $38.20 | $38.17 | $38.19 | - | 17,607,370 | -1.51% |
| 2/9/2010 | $39.54 | $39.48 | $39.47 | - | 25,033,400 | 3.45% |
| 2/10/2010 | $39.76 | $39.76 | $39.77 | - | 18,633,880 | 0.55% |
| 2/11/2010 | $40.65 | $40.61 | $40.62 | - | 22,100,890 | 2.21% |
| 2/12/2010 | $40.88 | $40.83 | $40.86 | - | 11,279,340 | 0.56% |
| 2/16/2010 | $41.62 | $41.60 | $41.62 | - | 12,025,110 | 1.79% |
| 2/17/2010 | $41.71 | $41.71 | $41.72 | - | 12,473,630 | 0.22% |
| 2/18/2010 | $42.54 | $42.49 | $42.50 | - | 14,298,630 | 1.97% |
| 2/19/2010 | $42.60 | $42.60 | $42.64 | - | 11,087,580 | 0.14% |
| 2/22/2010 | $42.57 | $42.58 | $42.62 | - | 12,157,450 | -0.07% |
| 2/23/2010 | $41.83 | $41.77 | $41.79 | - | 16,468,370 | -1.75% |
| 2/24/2010 | $41.58 | $41.57 | $41.57 | - | 12,885,760 | -0.60% |
| 2/25/2010 | $41.86 | $41.80 | $41.81 | - | 15,608,880 | 0.67% |
| 2/26/2010 | $42.65 | $42.61 | $42.61 | - | 14,184,010 | 1.87% |
| 3/1/2010 | $43.35 | $43.29 | $43.30 | - | 13,515,010 | 1.63% |
| 3/2/2010 | $44.04 | $43.98 | $44.00 | - | 15,167,710 | 1.58% |
| 3/3/2010 | $44.04 | $44.04 | $44.06 | - | 17,775,960 | 0.00% |
| 3/4/2010 | $43.86 | $43.83 | $43.85 | - | 12,102,830 | -0.41% |
| 3/5/2010 | $44.95 | $44.99 | $45.00 | - | 13,222,800 | 2.45% |
| 3/8/2010 | $44.76 | $44.75 | $44.76 | - | 11,190,650 | -0.42% |
| 3/9/2010 | $45.78 | $45.80 | $45.80 | - | 18,884,210 | 2.25% |
| 3/10/2010 | $46.56 | $46.53 | $46.54 | - | 18,028,640 | 1.69% |
| 3/11/2010 | $46.76 | $46.76 | $46.75 | - | 14,061,190 | 0.43% |
| 3/12/2010 | $47.10 | $47.10 | $47.08 | - | 17,615,770 | 0.72% |
| 3/15/2010 | $46.63 | $46.59 | $46.61 | - | 16,730,980 | -1.00% |
| 3/16/2010 | $47.01 | $46.96 | $46.97 | - | 13,018,470 | 0.81% |
| 3/17/2010 | $46.85 | $46.85 | $46.86 | - | 10,511,560 | -0.34% |
| 3/18/2010 | $46.23 | $46.26 | $46.27 | - | 11,925,370 | -1.33% |
| 3/19/2010 | $45.43 | $45.34 | $45.31 | - | 17,896,900 | -1.75% |
| 3/22/2010 | $44.97 | $45.02 | $45.03 | - | 18,541,350 | -1.02% |
| 3/23/2010 | $45.08 | $45.05 | $45.08 | - | 13,574,950 | 0.24% |
| 3/24/2010 | $44.89 | $44.93 | $44.94 | - | 13,956,900 | -0.42% |
| 3/25/2010 | $43.60 | $43.63 | $43.64 | - | 14,748,210 | -2.92% |
| 3/26/2010 | $43.11 | $43.11 | $43.11 | - | 18,780,000 | -1.13% |

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/29/2010 | $43.99 | $43.99 | $44.00 | - | 13,922,580 | 2.02% |
| 3/30/2010 | $43.98 | $43.95 | $43.96 | - | 10,330,180 | -0.02% |
| 3/31/2010 | $44.50 | $44.49 | $44.50 | - | 11,442,020 | 1.18% |
| 4/1/2010 | $45.38 | $45.38 | $45.39 | - | 12,032,420 | 1.96% |
| 4/5/2010 | $45.91 | $45.89 | $45.90 | - | 9,895,755 | 1.16% |
| 4/6/2010 | $46.35 | $46.36 | $46.34 | - | 10,837,950 | 0.95% |
| 4/7/2010 | $45.55 | $45.54 | $45.55 | - | 13,786,030 | -1.74% |
| 4/8/2010 | $45.41 | $45.40 | $45.40 | - | 10,301,200 | -0.31% |
| 4/9/2010 | $45.22 | $45.21 | $45.22 | - | 9,934,926 | -0.42% |
| 4/12/2010 | $44.07 | $44.05 | $44.07 | - | 15,636,620 | -2.58% |
| 4/13/2010 | $43.75 | $43.71 | $43.73 | - | 15,198,070 | -0.73% |
| 4/14/2010 | $44.19 | $44.13 | $44.14 | - | 11,271,700 | 1.00% |
| 4/15/2010 | $43.40 | $43.42 | $43.43 | - | 11,318,830 | -1.80% |
| 4/16/2010 | $42.28 | $42.28 | $42.29 | - | 17,857,660 | -2.61% |
| 4/19/2010 | $42.88 | $42.89 | $42.90 | - | 16,255,550 | 1.41% |
| 4/20/2010 | $44.01 | $44.01 | $44.03 | - | 12,526,810 | 2.60% |
| 4/21/2010 | $43.49 | $43.44 | $43.45 | - | 11,968,790 | -1.19% |
| 4/22/2010 | $43.45 | $43.44 | $43.45 | - | 10,472,140 | -0.09% |
| 4/23/2010 | $43.59 | $43.57 | $43.59 | 0.27 | 7,243,851 | 0.94% |
| 4/26/2010 | $43.16 | $43.16 | $43.18 | - | 8,193,288 | -0.99% |
| 4/27/2010 | $41.24 | $41.23 | $41.24 | - | 18,466,800 | -4.55% |
| 4/28/2010 | $41.71 | $41.73 | $41.74 | - | 15,884,460 | 1.13% |
| 4/29/2010 | $42.66 | $42.65 | $42.66 | - | 11,784,370 | 2.25% |
| 4/30/2010 | $42.40 | $42.42 | $42.43 | - | 12,217,000 | -0.61% |
| 5/3/2010 | $41.00 | $41.01 | $41.02 | - | 17,336,930 | -3.36% |
| 5/4/2010 | $39.00 | $39.00 | $39.01 | - | 30,198,680 | -5.00% |
| 5/5/2010 | $38.41 | $38.40 | $38.42 | - | 21,760,520 | -1.52% |
| 5/6/2010 | $37.07 | $37.05 | $37.07 | - | 30,734,180 | -3.56% |
| 5/7/2010 | $36.49 | $36.50 | $36.52 | - | 32,262,310 | -1.56% |
| 5/10/2010 | $38.67 | $38.64 | $38.65 | - | 20,750,690 | 5.80% |
| 5/11/2010 | $37.87 | $37.86 | $37.87 | - | 14,460,570 | -2.09% |
| 5/12/2010 | $38.18 | $38.18 | $38.20 | - | 15,331,930 | 0.82% |
| 5/13/2010 | $38.00 | $38.00 | $38.01 | - | 14,899,300 | -0.47% |
| 5/14/2010 | $37.65 | $37.65 | $37.66 | - | 17,727,980 | -0.93% |
| 5/17/2010 | $37.05 | $37.06 | $37.07 | - | 18,318,530 | -1.61% |
| 5/18/2010 | $36.32 | $36.31 | $36.33 | - | 17,746,350 | -2.00% |
| 5/19/2010 | $35.26 | $35.28 | $35.29 | - | 24,215,810 | -2.96% |
| 5/20/2010 | $33.40 | $33.55 | $33.45 | - | 32,666,710 | -5.42% |
| 5/21/2010 | $34.30 | $34.31 | $34.32 | - | 25,351,150 | 2.66% |
| 5/24/2010 | $33.14 | $33.13 | $33.14 | 0.19 | 17,235,420 | -2.88% |
| 5/25/2010 | $32.88 | $32.88 | $32.89 | - | 22,202,790 | -0.79% |
| 5/26/2010 | $33.56 | $33.53 | $33.53 | - | 22,342,680 | 2.05% |
| 5/27/2010 | $35.51 | $35.51 | $35.52 | - | 19,927,960 | 5.65% |
| 5/28/2010 | $35.62 | $35.61 | $35.62 | - | 19,010,140 | 0.31% |
| 6/1/2010 | $35.63 | $35.63 | $35.63 | - | 23,684,310 | 0.03% |

184

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/2/2010 | $36.80 | $36.75 | $36.69 | - | 15,171,780 | 3.23% |
| 6/3/2010 | $36.89 | $36.87 | $36.88 | - | 13,172,850 | 0.24% |
| 6/4/2010 | $36.06 | $36.05 | $36.05 | - | 19,947,190 | -2.28% |
| 6/7/2010 | $36.10 | $36.13 | $36.13 | - | 15,040,280 | 0.12% |
| 6/8/2010 | $37.10 | $37.07 | $37.08 | - | 17,721,670 | 2.73% |
| 6/9/2010 | $37.56 | $37.57 | $37.57 | - | 23,417,550 | 1.23% |
| 6/10/2010 | $38.57 | $38.59 | $38.60 | - | 19,440,500 | 2.65% |
| 6/11/2010 | $38.32 | $38.31 | $38.32 | - | 12,234,380 | -0.65% |
| 6/14/2010 | $37.21 | $37.22 | $37.23 | - | 16,937,860 | -2.94% |
| 6/15/2010 | $37.92 | $37.92 | $37.92 | - | 16,243,460 | 1.89% |
| 6/16/2010 | $38.53 | $38.60 | $38.52 | - | 15,081,710 | 1.60% |
| 6/17/2010 | $38.24 | $38.23 | $38.24 | - | 14,481,830 | -0.76% |
| 6/18/2010 | $38.29 | $38.30 | $38.31 | - | 9,992,991 | 0.13% |
| 6/21/2010 | $38.66 | $38.66 | $38.66 | - | 16,407,720 | 0.96% |
| 6/22/2010 | $37.26 | $37.30 | $37.30 | - | 18,408,080 | -3.69% |
| 6/23/2010 | $36.47 | $36.47 | $36.49 | - | 20,101,310 | -2.14% |
| 6/24/2010 | $35.41 | $35.48 | $35.48 | - | 14,253,750 | -2.95% |
| 6/25/2010 | $36.11 | $36.14 | $36.16 | - | 13,408,050 | 1.96% |
| 6/28/2010 | $35.34 | $35.33 | $35.34 | - | 11,100,270 | -2.16% |
| 6/29/2010 | $34.20 | $34.14 | $34.15 | - | 15,570,410 | -3.28% |
| 6/30/2010 | $34.32 | $34.32 | $34.33 | - | 12,998,750 | 0.35% |
| 7/1/2010 | $33.63 | $33.60 | $33.62 | - | 20,107,540 | -2.03% |
| 7/2/2010 | $34.12 | $34.12 | $34.13 | - | 11,914,290 | 1.45% |
| 7/6/2010 | $34.46 | $34.46 | $34.46 | - | 13,330,500 | 0.99% |
| 7/7/2010 | $35.77 | $35.79 | $35.79 | - | 15,754,420 | 3.73% |
| 7/8/2010 | $36.12 | $36.16 | $36.12 | - | 12,216,240 | 0.97% |
| 7/9/2010 | $36.37 | $36.38 | $36.39 | - | 10,052,700 | 0.69% |
| 7/12/2010 | $35.75 | $35.72 | $35.73 | - | 9,772,427 | -1.72% |
| 7/13/2010 | $35.60 | $35.59 | $35.60 | - | 14,296,250 | -0.42% |
| 7/14/2010 | $35.62 | $35.62 | $35.63 | - | 10,419,360 | 0.06% |
| 7/15/2010 | $35.29 | $35.27 | $35.28 | - | 10,785,080 | -0.93% |
| 7/16/2010 | $34.51 | $34.51 | $34.52 | - | 10,141,100 | -2.24% |
| 7/19/2010 | $34.60 | $34.62 | $34.63 | - | 9,067,928 | 0.26% |
| 7/20/2010 | $36.03 | $36.04 | $36.04 | - | 12,227,170 | 4.05% |
| 7/21/2010 | $35.46 | $35.50 | $35.48 | - | 11,655,130 | -1.59% |
| 7/22/2010 | $36.28 | $36.25 | $36.26 | - | 11,216,040 | 2.29% |
| 7/23/2010 | $36.29 | $36.27 | $36.28 | - | 9,284,317 | 0.03% |
| 7/26/2010 | $36.29 | $36.25 | $36.26 | - | 7,543,216 | 0.00% |
| 7/27/2010 | $36.19 | $36.15 | $36.16 | - | 7,274,461 | -0.28% |
| 7/28/2010 | $35.62 | $35.64 | $35.64 | - | 9,746,574 | -1.59% |
| 7/29/2010 | $35.62 | $35.63 | $35.64 | - | 10,380,510 | 0.00% |
| 7/30/2010 | $36.40 | $36.39 | $36.40 | - | 14,143,180 | 2.17% |
| 8/2/2010 | $37.45 | $37.44 | $37.42 | 0.19 | 11,009,610 | 3.36% |
| 8/3/2010 | $38.18 | $38.20 | $38.19 | - | 13,125,090 | 1.93% |
| 8/4/2010 | $38.65 | $38.66 | $38.66 | - | 12,735,850 | 1.22% |

185

## Exhibit-4a

## Petrobras (PBR) Common ADR Prices, Dividends, and Returns

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/5/2010 | $38.68 | $38.63 | $38.64 | - | 8,498,440 | 0.08% |
| 8/6/2010 | $38.33 | $38.33 | $38.35 | - | 9,406,784 | -0.91% |
| 8/9/2010 | $38.10 | $38.08 | $38.08 | - | 5,580,289 | -0.60% |
| 8/10/2010 | $37.59 | $37.58 | $37.59 | - | 9,795,405 | -1.35% |
| 8/11/2010 | $35.83 | $35.85 | $35.86 | - | 13,739,020 | -4.80% |
| 8/12/2010 | $35.73 | $35.74 | $35.75 | - | 9,753,458 | -0.28% |
| 8/13/2010 | $35.87 | $35.84 | $35.85 | - | 5,883,759 | 0.39% |
| 8/16/2010 | $36.15 | $36.13 | $36.15 | - | 6,364,114 | 0.78% |
| 8/17/2010 | $36.68 | $36.68 | $36.69 | - | 10,176,810 | 1.46% |
| 8/18/2010 | $35.94 | $35.99 | $35.94 | - | 12,276,590 | -2.04% |
| 8/19/2010 | $34.54 | $34.53 | $34.53 | - | 16,091,040 | -3.97% |
| 8/20/2010 | $34.42 | $34.41 | $34.42 | - | 11,474,420 | -0.35% |
| 8/23/2010 | $34.03 | $34.06 | $34.06 | - | 6,838,125 | -1.14% |
| 8/24/2010 | $33.52 | $33.47 | $33.47 | - | 10,424,470 | -1.51% |
| 8/25/2010 | $33.41 | $33.41 | $33.43 | - | 14,193,100 | -0.33% |
| 8/26/2010 | $33.10 | $33.09 | $33.10 | - | 8,574,591 | -0.93% |
| 8/27/2010 | $33.79 | $33.79 | $33.80 | - | 12,571,970 | 2.06% |
| 8/30/2010 | $32.81 | $32.81 | $32.80 | - | 7,268,650 | -2.94% |
| 8/31/2010 | $33.35 | $33.33 | $33.34 | - | 8,946,177 | 1.63% |
| 9/1/2010 | $35.07 | $35.11 | $35.09 | - | 12,327,540 | 5.03% |
| 9/2/2010 | $35.99 | $36.06 | $36.06 | - | 19,912,930 | 2.59% |
| 9/3/2010 | $37.48 | $37.48 | $37.49 | - | 23,237,080 | 4.06% |
| 9/7/2010 | $36.44 | $36.42 | $36.43 | - | 15,375,000 | -2.81% |
| 9/8/2010 | $36.54 | $36.51 | $36.52 | - | 13,412,490 | 0.27% |
| 9/9/2010 | $36.06 | $36.04 | $36.05 | - | 14,173,470 | -1.32% |
| 9/10/2010 | $35.84 | $35.82 | $35.83 | - | 9,745,009 | -0.61% |
| 9/13/2010 | $36.42 | $36.44 | $36.45 | - | 15,845,890 | 1.61% |
| 9/14/2010 | $35.26 | $35.24 | $35.25 | - | 17,513,860 | -3.24% |
| 9/15/2010 | $35.02 | $35.00 | $35.01 | - | 18,125,230 | -0.68% |
| 9/16/2010 | $35.28 | $35.32 | $35.32 | - | 11,446,080 | 0.74% |
| 9/17/2010 | $35.48 | $35.46 | $35.47 | - | 13,752,040 | 0.57% |
| 9/20/2010 | $35.94 | $35.95 | $35.98 | - | 16,252,230 | 1.29% |
| 9/21/2010 | $35.37 | $35.37 | $35.36 | - | 19,933,710 | -1.60% |
| 9/22/2010 | $34.71 | $34.68 | $34.68 | - | 25,130,040 | -1.88% |
| 9/23/2010 | $35.59 | $35.62 | $35.64 | - | 41,631,152 | 2.50% |
| 9/24/2010 | $34.92 | $34.92 | $34.92 | - | 111,472,896 | -1.90% |
| 9/27/2010 | $35.86 | $35.73 | $35.74 | - | 35,193,740 | 2.66% |
| 9/28/2010 | $35.58 | $35.65 | $35.58 | - | 29,379,840 | -0.78% |
| 9/29/2010 | $35.72 | $35.75 | $35.79 | - | 39,558,368 | 0.39% |
| 9/30/2010 | $36.27 | $36.25 | $36.23 | - | 26,725,940 | 1.53% |
| 10/1/2010 | $36.46 | $36.47 | $36.48 | - | 21,133,580 | 0.52% |
| 10/4/2010 | $36.59 | $36.60 | $36.55 | - | 18,687,300 | 0.36% |
| 10/5/2010 | $36.71 | $36.68 | $36.70 | - | 33,659,672 | 0.33% |
| 10/6/2010 | $35.09 | $35.10 | $35.11 | - | 38,550,928 | -4.51% |
| 10/7/2010 | $33.89 | $33.87 | $33.89 | - | 54,099,480 | -3.48% |

186

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/8/2010 | $34.68 | $34.68 | $34.69 | - | 19,871,690 | 2.30% |
| 10/11/2010 | $34.60 | $34.61 | $34.60 | - | 12,786,790 | -0.23% |
| 10/12/2010 | $34.58 | $34.58 | $34.59 | - | 11,519,440 | -0.06% |
| 10/13/2010 | $34.74 | $34.72 | $34.72 | - | 17,242,710 | 0.46% |
| 10/14/2010 | $34.88 | $34.87 | $34.87 | - | 29,977,630 | 0.40% |
| 10/15/2010 | $34.29 | $34.28 | $34.28 | - | 36,670,580 | -1.71% |
| 10/18/2010 | $34.46 | $34.45 | $34.46 | - | 20,863,240 | 0.49% |
| 10/19/2010 | $33.18 | $33.18 | $33.18 | - | 26,634,430 | -3.79% |
| 10/20/2010 | $33.05 | $33.03 | $33.04 | - | 17,431,080 | -0.39% |
| 10/21/2010 | $32.01 | $32.03 | $32.00 | - | 36,340,672 | -3.20% |
| 10/22/2010 | $31.90 | $31.88 | $31.89 | - | 22,238,520 | -0.34% |
| 10/25/2010 | $32.31 | $32.30 | $32.31 | - | 16,779,660 | 1.28% |
| 10/26/2010 | $33.66 | $33.66 | $33.67 | - | 25,441,660 | 4.09% |
| 10/27/2010 | $33.68 | $33.66 | $33.67 | - | 28,290,990 | 0.06% |
| 10/28/2010 | $34.33 | $34.32 | $34.32 | - | 22,520,480 | 1.91% |
| 10/29/2010 | $34.12 | $34.08 | $34.12 | - | 18,594,130 | -0.61% |
| 11/1/2010 | $34.27 | $34.27 | $34.28 | - | 16,326,650 | 0.44% |
| 11/2/2010 | $34.81 | $34.79 | $34.80 | - | 15,917,670 | 1.56% |
| 11/3/2010 | $34.86 | $34.84 | $34.85 | 0.14 | 23,251,690 | 0.54% |
| 11/4/2010 | $36.33 | $36.32 | $36.33 | - | 26,451,150 | 4.13% |
| 11/5/2010 | $36.13 | $36.13 | $36.14 | - | 15,612,950 | -0.55% |
| 11/8/2010 | $36.10 | $36.09 | $36.10 | - | 13,129,790 | -0.08% |
| 11/9/2010 | $35.66 | $35.68 | $35.69 | - | 17,893,160 | -1.23% |
| 11/10/2010 | $35.51 | $35.51 | $35.53 | - | 19,035,870 | -0.42% |
| 11/11/2010 | $35.06 | $35.08 | $35.09 | - | 15,713,420 | -1.28% |
| 11/12/2010 | $33.87 | $33.85 | $33.87 | - | 26,550,200 | -3.45% |
| 11/15/2010 | $33.69 | $33.73 | $33.72 | - | 14,012,780 | -0.53% |
| 11/16/2010 | $32.50 | $32.49 | $32.50 | - | 24,716,940 | -3.60% |
| 11/17/2010 | $32.81 | $32.82 | $32.83 | - | 14,206,740 | 0.95% |
| 11/18/2010 | $33.60 | $33.57 | $33.59 | - | 16,126,460 | 2.38% |
| 11/19/2010 | $33.59 | $33.60 | $33.61 | - | 12,735,800 | -0.03% |
| 11/22/2010 | $32.75 | $32.76 | $32.77 | - | 15,531,370 | -2.53% |
| 11/23/2010 | $32.03 | $32.01 | $32.02 | - | 19,980,760 | -2.22% |
| 11/24/2010 | $32.99 | $32.96 | $32.97 | - | 16,972,510 | 2.95% |
| 11/26/2010 | $32.24 | $32.22 | $32.23 | - | 13,258,100 | -2.30% |
| 11/29/2010 | $32.59 | $32.60 | $32.61 | - | 20,856,640 | 1.08% |
| 11/30/2010 | $32.44 | $32.42 | $32.42 | - | 18,746,900 | -0.46% |
| 12/1/2010 | $33.32 | $33.29 | $33.30 | - | 15,575,580 | 2.68% |
| 12/2/2010 | $33.78 | $33.77 | $33.78 | - | 14,199,030 | 1.37% |
| 12/3/2010 | $34.39 | $34.37 | $34.38 | - | 13,798,040 | 1.79% |
| 12/6/2010 | $34.62 | $34.64 | $34.65 | - | 13,333,010 | 0.67% |
| 12/7/2010 | $33.60 | $33.59 | $33.58 | - | 23,624,420 | -2.99% |
| 12/8/2010 | $33.26 | $33.26 | $33.27 | - | 14,629,020 | -1.02% |
| 12/9/2010 | $33.26 | $33.26 | $33.27 | - | 15,078,130 | 0.00% |
| 12/10/2010 | $33.60 | $33.57 | $33.58 | - | 12,538,030 | 1.02% |

187

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/13/2010 | $33.93 | $33.92 | $33.93 | - | 18,349,590 | 0.98% |
| 12/14/2010 | $34.07 | $34.09 | $34.09 | - | 19,076,090 | 0.41% |
| 12/15/2010 | $33.33 | $33.32 | $33.33 | - | 14,952,120 | -2.20% |
| 12/16/2010 | $33.36 | $33.32 | $33.34 | - | 13,903,830 | 0.09% |
| 12/17/2010 | $34.08 | $33.99 | $33.98 | - | 13,943,560 | 2.14% |
| 12/20/2010 | $33.93 | $33.93 | $33.95 | - | 16,088,060 | -0.44% |
| 12/21/2010 | $34.02 | $34.02 | $34.04 | - | 13,078,910 | 0.26% |
| 12/22/2010 | $34.11 | $34.09 | $34.10 | 0.20 | 11,992,530 | 0.86% |
| 12/23/2010 | $34.28 | $34.29 | $34.30 | - | 12,598,820 | 0.50% |
| 12/27/2010 | $34.76 | $34.73 | $34.75 | - | 10,933,080 | 1.39% |
| 12/28/2010 | $35.66 | $35.64 | $35.66 | - | 19,631,510 | 2.56% |
| 12/29/2010 | $36.68 | $36.67 | $36.68 | - | 21,143,270 | 2.82% |
| 12/30/2010 | $37.56 | $37.58 | $37.59 | - | 25,549,700 | 2.37% |
| 12/31/2010 | $37.84 | $37.80 | $37.81 | - | 9,256,990 | 0.74% |
| 1/3/2011 | $37.29 | $37.27 | $37.29 | - | 23,518,980 | -1.46% |
| 1/4/2011 | $36.98 | $36.99 | $37.00 | - | 21,387,460 | -0.83% |
| 1/5/2011 | $37.18 | $37.17 | $37.18 | - | 20,713,200 | 0.54% |
| 1/6/2011 | $36.77 | $36.75 | $36.76 | - | 14,938,520 | -1.11% |
| 1/7/2011 | $36.22 | $36.22 | $36.14 | - | 17,861,860 | -1.51% |
| 1/10/2011 | $36.12 | $36.12 | $36.12 | - | 17,616,360 | -0.28% |
| 1/11/2011 | $37.04 | $37.04 | $37.05 | - | 17,766,440 | 2.52% |
| 1/12/2011 | $38.43 | $38.42 | $38.42 | - | 32,548,540 | 3.68% |
| 1/13/2011 | $37.18 | $37.16 | $37.18 | - | 23,800,670 | -3.31% |
| 1/14/2011 | $37.42 | $37.39 | $37.40 | - | 12,052,480 | 0.64% |
| 1/18/2011 | $37.43 | $37.43 | $37.43 | - | 14,216,680 | 0.03% |
| 1/19/2011 | $36.83 | $36.80 | $36.81 | - | 18,097,380 | -1.62% |
| 1/20/2011 | $36.50 | $36.48 | $36.48 | - | 20,284,010 | -0.90% |
| 1/21/2011 | $36.13 | $36.12 | $36.10 | - | 13,414,720 | -1.02% |
| 1/24/2011 | $36.73 | $36.72 | $36.73 | - | 13,570,080 | 1.65% |
| 1/25/2011 | $36.02 | $36.04 | $36.04 | - | 13,580,740 | -1.95% |
| 1/26/2011 | $36.06 | $36.07 | $36.07 | - | 22,801,300 | 0.11% |
| 1/27/2011 | $35.84 | $35.83 | $35.84 | - | 16,877,190 | -0.61% |
| 1/28/2011 | $35.41 | $35.42 | $35.44 | - | 21,490,090 | -1.21% |
| 1/31/2011 | $36.73 | $36.73 | $36.75 | - | 25,605,710 | 3.66% |
| 2/1/2011 | $37.73 | $37.73 | $37.73 | - | 24,263,600 | 2.69% |
| 2/2/2011 | $37.91 | $37.92 | $37.93 | - | 26,521,720 | 0.48% |
| 2/3/2011 | $38.46 | $38.46 | $38.48 | - | 23,428,770 | 1.44% |
| 2/4/2011 | $38.04 | $38.03 | $38.04 | - | 20,370,850 | -1.10% |
| 2/7/2011 | $36.85 | $36.85 | $36.86 | - | 19,256,930 | -3.18% |
| 2/8/2011 | $36.92 | $36.91 | $36.91 | - | 21,399,810 | 0.19% |
| 2/9/2011 | $35.95 | $35.94 | $35.95 | - | 19,709,030 | -2.66% |
| 2/10/2011 | $36.04 | $36.01 | $35.98 | - | 18,004,830 | 0.25% |
| 2/11/2011 | $36.24 | $36.23 | $36.24 | - | 13,366,410 | 0.55% |
| 2/14/2011 | $36.74 | $36.74 | $36.76 | - | 13,804,210 | 1.37% |
| 2/15/2011 | $37.52 | $37.52 | $37.54 | - | 23,434,600 | 2.10% |

188

## Exhibit-4a

## Petrobras (PBR) Common ADR Prices, Dividends, and Returns

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 2/16/2011 | $37.80 | $37.78 | $37.78 | - | 21,906,250 | 0.74% |
| 2/17/2011 | $37.67 | $37.66 | $37.67 | - | 14,051,700 | -0.34% |
| 2/18/2011 | $38.00 | $37.97 | $37.99 | - | 16,209,540 | 0.87% |
| 2/22/2011 | $38.30 | $38.34 | $38.34 | - | 40,824,792 | 0.79% |
| 2/23/2011 | $40.32 | $40.32 | $40.33 | - | 58,051,872 | 5.14% |
| 2/24/2011 | $39.74 | $39.71 | $39.73 | - | 38,834,488 | -1.45% |
| 2/25/2011 | $40.38 | $40.40 | $40.37 | - | 27,592,060 | 1.60% |
| 2/28/2011 | $39.83 | $39.81 | $39.83 | - | 22,844,040 | -1.37% |
| 3/1/2011 | $39.20 | $39.23 | $39.23 | - | 21,246,710 | -1.59% |
| 3/2/2011 | $40.88 | $40.87 | $40.85 | - | 25,378,200 | 4.20% |
| 3/3/2011 | $40.94 | $40.92 | $40.90 | - | 19,400,030 | 0.15% |
| 3/4/2011 | $41.48 | $41.45 | $41.46 | - | 23,243,950 | 1.31% |
| 3/7/2011 | $41.57 | $41.58 | $41.59 | - | 23,447,790 | 0.22% |
| 3/8/2011 | $40.55 | $40.57 | $40.55 | - | 17,561,660 | -2.48% |
| 3/9/2011 | $40.43 | $40.41 | $40.43 | - | 14,549,950 | -0.30% |
| 3/10/2011 | $39.19 | $39.18 | $39.19 | - | 25,840,550 | -3.12% |
| 3/11/2011 | $39.43 | $39.45 | $39.46 | - | 15,018,980 | 0.61% |
| 3/14/2011 | $39.80 | $39.78 | $39.79 | - | 13,412,440 | 0.93% |
| 3/15/2011 | $39.21 | $39.17 | $39.18 | - | 15,061,880 | -1.49% |
| 3/16/2011 | $38.64 | $38.62 | $38.64 | - | 21,123,630 | -1.46% |
| 3/17/2011 | $39.10 | $39.11 | $39.11 | - | 16,914,930 | 1.18% |
| 3/18/2011 | $38.87 | $38.88 | $38.88 | - | 13,332,050 | -0.59% |
| 3/21/2011 | $39.54 | $39.54 | $39.54 | - | 12,015,670 | 1.71% |
| 3/22/2011 | $39.81 | $39.81 | $39.83 | 0.16 | 17,673,930 | 1.08% |
| 3/23/2011 | $40.33 | $40.37 | $40.34 | - | 14,298,500 | 1.30% |
| 3/24/2011 | $40.14 | $40.12 | $40.13 | - | 14,842,050 | -0.47% |
| 3/25/2011 | $40.62 | $40.60 | $40.62 | - | 12,260,470 | 1.19% |
| 3/28/2011 | $39.87 | $39.84 | $39.85 | - | 12,948,900 | -1.86% |
| 3/29/2011 | $40.15 | $40.13 | $40.14 | - | 8,550,627 | 0.70% |
| 3/30/2011 | $40.41 | $40.40 | $40.40 | - | 11,816,850 | 0.65% |
| 3/31/2011 | $40.43 | $40.45 | $40.44 | - | 11,150,110 | 0.05% |
| 4/1/2011 | $41.41 | $41.42 | $41.43 | - | 16,276,800 | 2.40% |
| 4/4/2011 | $41.35 | $41.32 | $41.33 | - | 9,807,627 | -0.14% |
| 4/5/2011 | $40.73 | $40.74 | $40.74 | - | 12,954,840 | -1.51% |
| 4/6/2011 | $40.48 | $40.45 | $40.48 | - | 11,458,640 | -0.62% |
| 4/7/2011 | $40.47 | $40.46 | $40.40 | - | 12,515,830 | -0.02% |
| 4/8/2011 | $40.64 | $40.64 | $40.65 | - | 14,308,220 | 0.42% |
| 4/11/2011 | $39.83 | $39.83 | $39.83 | - | 15,480,460 | -2.01% |
| 4/12/2011 | $38.21 | $38.19 | $38.20 | - | 21,609,140 | -4.15% |
| 4/13/2011 | $37.20 | $37.20 | $37.22 | - | 29,964,210 | -2.68% |
| 4/14/2011 | $36.94 | $36.92 | $36.94 | - | 23,209,810 | -0.70% |
| 4/15/2011 | $37.81 | $37.82 | $37.82 | - | 20,705,630 | 2.33% |
| 4/18/2011 | $36.33 | $36.31 | $36.33 | - | 22,426,150 | -3.99% |
| 4/19/2011 | $37.09 | $37.07 | $37.05 | - | 14,449,060 | 2.07% |
| 4/20/2011 | $37.84 | $37.81 | $37.83 | - | 16,664,750 | 2.00% |

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 4/21/2011 | $38.22 | $38.23 | $38.24 | - | 13,582,450 | 1.00% |
| 4/25/2011 | $37.93 | $37.94 | $37.94 | - | 7,921,395 | -0.76% |
| 4/26/2011 | $38.05 | $38.03 | $38.05 | - | 9,977,100 | 0.32% |
| 4/27/2011 | $37.38 | $37.36 | $37.37 | - | 19,581,500 | -1.78% |
| 4/28/2011 | $36.94 | $36.93 | $36.94 | - | 18,943,880 | -1.18% |
| 4/29/2011 | $37.33 | $37.30 | $37.31 | - | 13,119,930 | 1.05% |
| 5/2/2011 | $37.21 | $37.22 | $37.22 | - | 12,921,880 | -0.32% |
| 5/3/2011 | $36.66 | $36.64 | $36.64 | - | 14,340,990 | -1.49% |
| 5/4/2011 | $35.71 | $35.76 | $35.69 | 0.16 | 16,067,810 | -2.19% |
| 5/5/2011 | $34.48 | $34.47 | $34.46 | - | 32,878,740 | -3.51% |
| 5/6/2011 | $34.35 | $34.36 | $34.37 | - | 19,445,900 | -0.38% |
| 5/9/2011 | $34.73 | $34.75 | $34.75 | - | 14,267,240 | 1.10% |
| 5/10/2011 | $35.19 | $35.21 | $35.22 | - | 12,793,110 | 1.32% |
| 5/11/2011 | $34.34 | $34.32 | $34.33 | - | 18,164,500 | -2.45% |
| 5/12/2011 | $33.67 | $33.68 | $33.66 | 0.21 | 23,635,660 | -1.34% |
| 5/13/2011 | $33.04 | $33.02 | $33.03 | - | 16,274,820 | -1.89% |
| 5/16/2011 | $33.62 | $33.67 | $33.64 | - | 23,620,050 | 1.74% |
| 5/17/2011 | $34.27 | $34.27 | $34.29 | - | 20,621,740 | 1.91% |
| 5/18/2011 | $34.26 | $34.26 | $34.26 | - | 18,053,210 | -0.03% |
| 5/19/2011 | $33.69 | $33.67 | $33.68 | - | 15,001,390 | -1.68% |
| 5/20/2011 | $33.87 | $33.87 | $33.83 | - | 14,074,960 | 0.53% |
| 5/23/2011 | $33.35 | $33.33 | $33.35 | - | 13,681,300 | -1.55% |
| 5/24/2011 | $33.61 | $33.59 | $33.60 | - | 11,665,190 | 0.78% |
| 5/25/2011 | $33.65 | $33.66 | $33.67 | - | 10,791,450 | 0.12% |
| 5/26/2011 | $34.15 | $34.15 | $34.16 | - | 10,566,300 | 1.47% |
| 5/27/2011 | $34.54 | $34.54 | $34.54 | - | 10,321,210 | 1.14% |
| 5/31/2011 | $34.63 | $34.61 | $34.61 | - | 16,278,310 | 0.26% |
| 6/1/2011 | $33.94 | $33.95 | $33.94 | - | 14,755,680 | -2.01% |
| 6/2/2011 | $33.98 | $33.98 | $33.99 | - | 13,204,080 | 0.12% |
| 6/3/2011 | $34.05 | $34.04 | $34.05 | - | 14,395,410 | 0.21% |
| 6/6/2011 | $32.98 | $32.97 | $32.98 | - | 15,468,190 | -3.19% |
| 6/7/2011 | $32.64 | $32.66 | $32.64 | - | 13,857,630 | -1.04% |
| 6/8/2011 | $32.84 | $32.85 | $32.85 | - | 17,639,780 | 0.61% |
| 6/9/2011 | $33.43 | $33.43 | $33.39 | - | 13,635,070 | 1.78% |
| 6/10/2011 | $33.21 | $33.19 | $33.20 | - | 12,738,230 | -0.66% |
| 6/13/2011 | $32.90 | $32.88 | $32.89 | - | 9,293,356 | -0.94% |
| 6/14/2011 | $33.36 | $33.36 | $33.36 | - | 12,107,470 | 1.39% |
| 6/15/2011 | $32.82 | $32.81 | $32.81 | - | 11,579,130 | -1.63% |
| 6/16/2011 | $32.50 | $32.48 | $32.49 | - | 14,437,240 | -0.98% |
| 6/17/2011 | $32.70 | $32.68 | $32.70 | - | 12,300,820 | 0.61% |
| 6/20/2011 | $32.30 | $32.29 | $32.30 | - | 12,613,120 | -1.23% |
| 6/21/2011 | $32.59 | $32.59 | $32.61 | - | 11,041,900 | 0.89% |
| 6/22/2011 | $32.84 | $32.84 | $32.85 | - | 13,059,660 | 0.76% |
| 6/23/2011 | $32.13 | $32.12 | $32.13 | - | 14,172,750 | -2.19% |
| 6/24/2011 | $31.87 | $31.84 | $31.85 | - | 10,725,200 | -0.81% |

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|------|------|------|------|------|------|------|
| 6/27/2011 | $32.25 | $32.25 | $32.24 | - | 13,635,880 | 1.19% |
| 6/28/2011 | $32.95 | $32.95 | $32.96 | - | 12,286,860 | 2.15% |
| 6/29/2011 | $33.25 | $33.26 | $33.27 | - | 9,888,591 | 0.91% |
| 6/30/2011 | $33.86 | $33.84 | $33.85 | - | 12,878,400 | 1.82% |
| 7/1/2011 | $34.10 | $34.08 | $34.09 | - | 10,157,700 | 0.71% |
| 7/5/2011 | $33.75 | $33.74 | $33.73 | - | 9,279,280 | -1.03% |
| 7/6/2011 | $33.52 | $33.50 | $33.51 | - | 10,976,150 | -0.68% |
| 7/7/2011 | $34.14 | $34.13 | $34.14 | - | 13,593,310 | 1.83% |
| 7/8/2011 | $33.73 | $33.71 | $33.73 | - | 10,019,970 | -1.21% |
| 7/11/2011 | $32.78 | $32.76 | $32.76 | - | 12,214,680 | -2.86% |
| 7/12/2011 | $32.69 | $32.71 | $32.71 | - | 12,926,230 | -0.27% |
| 7/13/2011 | $32.78 | $32.78 | $32.80 | - | 16,847,780 | 0.27% |
| 7/14/2011 | $32.35 | $32.34 | $32.35 | - | 12,740,030 | -1.32% |
| 7/15/2011 | $32.76 | $32.76 | $32.78 | - | 12,246,470 | 1.26% |
| 7/18/2011 | $32.32 | $32.32 | $32.33 | - | 9,883,460 | -1.35% |
| 7/19/2011 | $32.42 | $32.43 | $32.44 | - | 11,173,440 | 0.31% |
| 7/20/2011 | $32.22 | $32.23 | $32.24 | - | 11,591,880 | -0.62% |
| 7/21/2011 | $33.22 | $33.25 | $33.23 | - | 15,825,110 | 3.06% |
| 7/22/2011 | $33.30 | $33.30 | $33.31 | - | 8,240,115 | 0.24% |
| 7/25/2011 | $34.21 | $34.22 | $34.22 | - | 20,083,710 | 2.70% |
| 7/26/2011 | $34.75 | $34.76 | $34.78 | - | 15,891,940 | 1.57% |
| 7/27/2011 | $34.27 | $34.26 | $34.27 | - | 11,810,770 | -1.39% |
| 7/28/2011 | $33.77 | $33.74 | $33.74 | - | 9,538,778 | -1.47% |
| 7/29/2011 | $33.97 | $33.95 | $33.96 | - | 9,540,357 | 0.59% |
| 8/1/2011 | $34.16 | $34.15 | $34.16 | - | 11,851,830 | 0.56% |
| 8/2/2011 | $33.19 | $33.20 | $33.20 | - | 12,469,330 | -2.88% |
| 8/3/2011 | $32.64 | $32.63 | $32.63 | - | 18,302,530 | -1.67% |
| 8/4/2011 | $29.88 | $29.90 | $29.77 | 0.21 | 40,085,432 | -8.12% |
| 8/5/2011 | $29.07 | $29.06 | $29.06 | - | 33,796,448 | -2.75% |
| 8/8/2011 | $26.15 | $26.14 | $26.09 | - | 34,470,180 | -10.59% |
| 8/9/2011 | $27.02 | $27.05 | $27.02 | - | 21,314,190 | 3.27% |
| 8/10/2011 | $26.96 | $26.96 | $26.96 | - | 27,866,130 | -0.22% |
| 8/11/2011 | $28.07 | $28.07 | $28.07 | - | 25,753,460 | 4.03% |
| 8/12/2011 | $28.30 | $28.28 | $28.30 | - | 15,964,290 | 0.82% |
| 8/15/2011 | $29.23 | $29.25 | $29.23 | - | 18,552,600 | 3.23% |
| 8/16/2011 | $29.01 | $29.01 | $29.03 | - | 15,763,700 | -0.76% |
| 8/17/2011 | $29.37 | $29.40 | $29.36 | - | 13,201,120 | 1.23% |
| 8/18/2011 | $27.65 | $27.64 | $27.65 | - | 24,551,940 | -6.03% |
| 8/19/2011 | $27.17 | $27.17 | $27.15 | - | 19,050,010 | -1.75% |
| 8/22/2011 | $26.89 | $26.88 | $26.88 | - | 15,992,390 | -1.04% |
| 8/23/2011 | $27.77 | $27.78 | $27.78 | - | 16,761,290 | 3.22% |
| 8/24/2011 | $27.74 | $27.73 | $27.73 | - | 15,860,140 | -0.11% |
| 8/25/2011 | $27.14 | $27.15 | $27.16 | - | 17,787,660 | -2.19% |
| 8/26/2011 | $27.61 | $27.62 | $27.62 | - | 13,464,140 | 1.72% |
| 8/29/2011 | $28.57 | $28.57 | $28.55 | - | 9,130,627 | 3.42% |

191

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/30/2011 | $28.78 | $28.78 | $28.79 | - | 12,288,540 | 0.73% |
| 8/31/2011 | $29.05 | $29.03 | $29.04 | - | 13,583,430 | 0.93% |
| 9/1/2011 | $29.09 | $29.07 | $29.07 | - | 17,602,550 | 0.14% |
| 9/2/2011 | $27.85 | $27.83 | $27.85 | - | 24,252,880 | -4.36% |
| 9/6/2011 | $27.42 | $27.40 | $27.42 | - | 13,910,570 | -1.57% |
| 9/7/2011 | $28.16 | $28.17 | $28.18 | - | 9,102,923 | 2.68% |
| 9/8/2011 | $27.79 | $27.77 | $27.78 | - | 10,180,040 | -1.32% |
| 9/9/2011 | $26.54 | $26.55 | $26.54 | - | 15,599,040 | -4.60% |
| 9/12/2011 | $26.35 | $26.37 | $26.38 | - | 15,148,080 | -0.72% |
| 9/13/2011 | $26.39 | $26.41 | $26.40 | - | 11,866,460 | 0.15% |
| 9/14/2011 | $26.55 | $26.58 | $26.56 | - | 12,670,590 | 0.60% |
| 9/15/2011 | $26.82 | $26.82 | $26.84 | - | 9,861,336 | 1.01% |
| 9/16/2011 | $26.38 | $26.38 | $26.39 | - | 13,152,560 | -1.65% |
| 9/19/2011 | $25.99 | $25.97 | $25.98 | - | 13,238,380 | -1.49% |
| 9/20/2011 | $25.65 | $25.64 | $25.65 | - | 10,759,450 | -1.32% |
| 9/21/2011 | $24.64 | $24.62 | $24.63 | - | 16,094,020 | -4.02% |
| 9/22/2011 | $23.07 | $23.05 | $23.07 | - | 20,265,170 | -6.58% |
| 9/23/2011 | $23.09 | $23.07 | $23.08 | - | 16,801,110 | 0.09% |
| 9/26/2011 | $23.97 | $23.97 | $23.98 | - | 16,828,590 | 3.74% |
| 9/27/2011 | $24.00 | $23.98 | $23.99 | - | 16,307,390 | 0.13% |
| 9/28/2011 | $23.37 | $23.37 | $23.35 | - | 15,026,580 | -2.66% |
| 9/29/2011 | $23.30 | $23.31 | $23.32 | - | 14,311,240 | -0.30% |
| 9/30/2011 | $22.45 | $22.44 | $22.45 | - | 21,161,720 | -3.72% |
| 10/3/2011 | $21.50 | $21.48 | $21.49 | - | 19,066,900 | -4.32% |
| 10/4/2011 | $21.78 | $21.78 | $21.79 | - | 21,684,330 | 1.29% |
| 10/5/2011 | $21.97 | $21.97 | $21.98 | - | 18,891,810 | 0.87% |
| 10/6/2011 | $23.33 | $23.33 | $23.34 | - | 24,039,200 | 6.01% |
| 10/7/2011 | $22.57 | $22.57 | $22.57 | - | 17,225,780 | -3.31% |
| 10/10/2011 | $23.56 | $23.57 | $23.58 | - | 11,252,660 | 4.29% |
| 10/11/2011 | $23.87 | $23.85 | $23.86 | - | 12,177,630 | 1.31% |
| 10/12/2011 | $24.50 | $24.50 | $24.51 | - | 13,008,630 | 2.61% |
| 10/13/2011 | $24.29 | $24.27 | $24.29 | - | 13,247,450 | -0.86% |
| 10/14/2011 | $24.84 | $24.85 | $24.86 | - | 10,862,860 | 2.24% |
| 10/17/2011 | $23.68 | $23.67 | $23.68 | - | 12,912,680 | -4.78% |
| 10/18/2011 | $24.21 | $24.23 | $24.23 | - | 13,780,000 | 2.21% |
| 10/19/2011 | $23.69 | $23.67 | $23.68 | - | 11,943,240 | -2.17% |
| 10/20/2011 | $23.11 | $23.09 | $23.10 | - | 17,676,070 | -2.48% |
| 10/21/2011 | $23.94 | $23.94 | $23.95 | - | 12,152,100 | 3.53% |
| 10/24/2011 | $24.86 | $24.87 | $24.88 | - | 16,665,070 | 3.77% |
| 10/25/2011 | $24.61 | $24.61 | $24.62 | - | 17,325,700 | -1.01% |
| 10/26/2011 | $25.13 | $25.12 | $25.13 | - | 14,186,480 | 2.09% |
| 10/27/2011 | $26.92 | $26.92 | $26.93 | - | 25,709,610 | 6.88% |
| 10/28/2011 | $27.64 | $27.64 | $27.63 | - | 21,965,260 | 2.64% |
| 10/31/2011 | $27.01 | $27.03 | $27.03 | - | 22,374,850 | -2.31% |
| 11/1/2011 | $26.17 | $26.20 | $26.17 | - | 23,372,940 | -3.16% |

192

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 11/2/2011 | $26.80 | $26.81 | $26.82 | - | 12,881,830 | 2.38% |
| 11/3/2011 | $27.25 | $27.22 | $27.23 | - | 13,495,140 | 1.67% |
| 11/4/2011 | $27.53 | $27.55 | $27.56 | - | 13,179,880 | 1.02% |
| 11/7/2011 | $28.29 | $28.33 | $28.31 | - | 20,312,230 | 2.72% |
| 11/8/2011 | $28.44 | $28.45 | $28.46 | - | 14,278,680 | 0.53% |
| 11/9/2011 | $26.34 | $26.32 | $26.34 | - | 21,669,120 | -7.67% |
| 11/10/2011 | $26.84 | $26.82 | $26.83 | - | 15,720,200 | 1.88% |
| 11/11/2011 | $27.49 | $27.49 | $27.51 | - | 11,430,600 | 2.39% |
| 11/14/2011 | $27.00 | $26.98 | $26.99 | 0.19 | 11,173,020 | -1.11% |
| 11/15/2011 | $27.05 | $27.05 | $27.06 | - | 11,808,750 | 0.19% |
| 11/16/2011 | $27.17 | $27.17 | $27.18 | - | 15,160,080 | 0.44% |
| 11/17/2011 | $26.41 | $26.40 | $26.41 | - | 16,912,020 | -2.84% |
| 11/18/2011 | $26.65 | $26.67 | $26.67 | - | 14,094,680 | 0.90% |
| 11/21/2011 | $26.20 | $26.19 | $26.20 | - | 13,964,820 | -1.70% |
| 11/22/2011 | $25.90 | $25.88 | $25.89 | - | 10,180,420 | -1.15% |
| 11/23/2011 | $24.99 | $24.98 | $24.99 | - | 12,401,930 | -3.58% |
| 11/25/2011 | $24.41 | $24.40 | $24.41 | - | 7,802,790 | -2.35% |
| 11/28/2011 | $25.56 | $25.57 | $25.58 | - | 11,526,930 | 4.60% |
| 11/29/2011 | $25.45 | $25.45 | $25.46 | - | 14,111,980 | -0.43% |
| 11/30/2011 | $26.99 | $26.96 | $26.88 | - | 19,430,770 | 5.88% |
| 12/1/2011 | $27.30 | $27.30 | $27.32 | - | 15,172,000 | 1.14% |
| 12/2/2011 | $27.54 | $27.55 | $27.56 | - | 14,844,810 | 0.88% |
| 12/5/2011 | $28.27 | $28.28 | $28.29 | - | 16,466,070 | 2.62% |
| 12/6/2011 | $28.10 | $28.10 | $28.11 | - | 11,922,680 | -0.60% |
| 12/7/2011 | $28.16 | $28.17 | $28.18 | - | 13,461,390 | 0.21% |
| 12/8/2011 | $26.62 | $26.61 | $26.62 | - | 19,369,510 | -5.62% |
| 12/9/2011 | $27.38 | $27.39 | $27.39 | - | 10,094,930 | 2.82% |
| 12/12/2011 | $26.20 | $26.19 | $26.20 | - | 17,985,450 | -4.41% |
| 12/13/2011 | $25.67 | $25.65 | $25.66 | - | 17,363,800 | -2.04% |
| 12/14/2011 | $24.83 | $24.83 | $24.83 | - | 15,867,730 | -3.33% |
| 12/15/2011 | $24.67 | $24.67 | $24.65 | - | 14,572,760 | -0.65% |
| 12/16/2011 | $24.49 | $24.49 | $24.50 | - | 16,755,050 | -0.73% |
| 12/19/2011 | $24.03 | $24.01 | $24.02 | - | 11,090,070 | -1.90% |
| 12/20/2011 | $25.26 | $25.27 | $25.28 | - | 14,432,420 | 4.99% |
| 12/21/2011 | $25.21 | $25.22 | $25.23 | - | 11,437,960 | -0.20% |
| 12/22/2011 | $25.62 | $25.64 | $25.64 | - | 10,306,560 | 1.61% |
| 12/23/2011 | $25.74 | $25.75 | $25.76 | - | 6,439,425 | 0.47% |
| 12/27/2011 | $25.49 | $25.47 | $25.48 | - | 6,757,304 | -0.98% |
| 12/28/2011 | $24.49 | $24.49 | $24.50 | - | 13,365,020 | -4.00% |
| 12/29/2011 | $24.60 | $24.59 | $24.60 | - | 11,902,440 | 0.45% |
| 12/30/2011 | $24.85 | $24.85 | $24.86 | - | 6,844,438 | 1.01% |
| 1/3/2012 | $26.11 | $26.11 | $26.13 | 0.17 | 12,754,360 | 5.59% |
| 1/4/2012 | $26.46 | $26.47 | $26.47 | - | 12,351,420 | 1.33% |
| 1/5/2012 | $26.11 | $26.10 | $26.10 | - | 8,568,602 | -1.33% |
| 1/6/2012 | $25.69 | $25.70 | $25.70 | - | 8,533,215 | -1.62% |

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 1/9/2012 | $26.88 | $26.87 | $26.88 | - | 26,053,780 | 4.53% |
| 1/10/2012 | $27.45 | $27.46 | $27.47 | - | 16,966,590 | 2.10% |
| 1/11/2012 | $27.61 | $27.62 | $27.64 | - | 10,081,530 | 0.58% |
| 1/12/2012 | $28.21 | $28.21 | $28.20 | - | 25,200,380 | 2.15% |
| 1/13/2012 | $28.36 | $28.37 | $28.37 | - | 25,287,570 | 0.53% |
| 1/17/2012 | $28.97 | $28.96 | $28.96 | - | 16,544,490 | 2.11% |
| 1/18/2012 | $29.99 | $29.99 | $29.97 | - | 23,559,340 | 3.48% |
| 1/19/2012 | $29.96 | $29.97 | $29.98 | - | 14,685,130 | -0.10% |
| 1/20/2012 | $29.82 | $29.81 | $29.80 | - | 15,512,590 | -0.47% |
| 1/23/2012 | $31.10 | $31.10 | $31.12 | - | 31,899,110 | 4.20% |
| 1/24/2012 | $31.55 | $31.55 | $31.56 | - | 24,274,930 | 1.44% |
| 1/25/2012 | $31.81 | $31.80 | $31.81 | - | 15,187,450 | 0.82% |
| 1/26/2012 | $31.21 | $31.21 | $31.22 | - | 18,209,200 | -1.90% |
| 1/27/2012 | $31.11 | $31.12 | $31.10 | - | 13,530,630 | -0.32% |
| 1/30/2012 | $30.73 | $30.71 | $30.72 | - | 11,274,260 | -1.23% |
| 1/31/2012 | $30.55 | $30.54 | $30.55 | - | 15,161,880 | -0.59% |
| 2/1/2012 | $31.16 | $31.15 | $31.16 | - | 14,553,310 | 1.98% |
| 2/2/2012 | $31.11 | $31.10 | $31.11 | - | 16,138,240 | -0.16% |
| 2/3/2012 | $31.21 | $31.21 | $31.22 | - | 17,989,870 | 0.32% |
| 2/6/2012 | $31.44 | $31.44 | $31.45 | - | 12,659,910 | 0.73% |
| 2/7/2012 | $32.02 | $32.01 | $32.02 | - | 15,603,900 | 1.83% |
| 2/8/2012 | $32.12 | $32.12 | $32.13 | - | 12,579,700 | 0.31% |
| 2/9/2012 | $31.99 | $31.99 | $31.99 | - | 14,363,380 | -0.41% |
| 2/10/2012 | $29.57 | $29.55 | $29.56 | - | 35,214,540 | -7.87% |
| 2/13/2012 | $30.14 | $30.14 | $30.15 | - | 20,767,900 | 1.91% |
| 2/14/2012 | $29.03 | $29.02 | $29.02 | - | 24,102,290 | -3.75% |
| 2/15/2012 | $28.62 | $28.61 | $28.62 | - | 19,915,850 | -1.42% |
| 2/16/2012 | $29.34 | $29.34 | $29.35 | - | 16,363,110 | 2.48% |
| 2/17/2012 | $29.32 | $29.32 | $29.33 | - | 15,368,570 | -0.07% |
| 2/21/2012 | $29.21 | $29.20 | $29.21 | - | 10,684,050 | -0.38% |
| 2/22/2012 | $29.49 | $29.47 | $29.48 | - | 12,845,940 | 0.95% |
| 2/23/2012 | $29.61 | $29.60 | $29.60 | - | 10,030,460 | 0.41% |
| 2/24/2012 | $30.08 | $30.09 | $30.10 | - | 14,360,740 | 1.57% |
| 2/27/2012 | $29.94 | $29.94 | $29.95 | - | 16,320,290 | -0.47% |
| 2/28/2012 | $30.38 | $30.36 | $30.38 | - | 13,955,530 | 1.46% |
| 2/29/2012 | $29.84 | $29.83 | $29.83 | - | 17,068,990 | -1.79% |
| 3/1/2012 | $30.45 | $30.43 | $30.44 | - | 11,219,400 | 2.02% |
| 3/2/2012 | $30.52 | $30.55 | $30.54 | - | 9,521,332 | 0.23% |
| 3/5/2012 | $29.62 | $29.61 | $29.62 | - | 13,435,180 | -2.99% |
| 3/6/2012 | $28.32 | $28.31 | $28.30 | - | 17,409,860 | -4.49% |
| 3/7/2012 | $28.30 | $28.30 | $28.31 | - | 11,651,070 | -0.07% |
| 3/8/2012 | $28.52 | $28.50 | $28.51 | - | 10,769,110 | 0.77% |
| 3/9/2012 | $27.93 | $28.00 | $27.92 | - | 11,917,470 | -2.09% |
| 3/12/2012 | $27.40 | $27.40 | $27.40 | - | 13,720,850 | -1.92% |
| 3/13/2012 | $28.39 | $28.37 | $28.38 | - | 14,268,650 | 3.55% |

194

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|------|------|------|------|------|------|------|
| 3/14/2012 | $28.35 | $28.35 | $28.37 | - | 18,675,980 | -0.14% |
| 3/15/2012 | $27.94 | $27.92 | $27.94 | - | 15,903,760 | -1.46% |
| 3/16/2012 | $27.81 | $27.80 | $27.80 | - | 12,519,310 | -0.47% |
| 3/19/2012 | $27.86 | $27.86 | $27.87 | - | 10,561,230 | 0.18% |
| 3/20/2012 | $27.35 | $27.33 | $27.35 | 0.11 | 12,279,790 | -1.44% |
| 3/21/2012 | $27.22 | $27.22 | $27.24 | - | 10,161,370 | -0.48% |
| 3/22/2012 | $26.67 | $26.66 | $26.67 | - | 14,858,710 | -2.04% |
| 3/23/2012 | $26.96 | $26.94 | $26.96 | - | 11,571,040 | 1.08% |
| 3/26/2012 | $27.47 | $27.48 | $27.47 | - | 10,413,200 | 1.87% |
| 3/27/2012 | $27.07 | $27.05 | $27.06 | - | 10,150,470 | -1.47% |
| 3/28/2012 | $26.51 | $26.49 | $26.50 | - | 15,257,750 | -2.09% |
| 3/29/2012 | $26.41 | $26.42 | $26.44 | - | 11,471,820 | -0.38% |
| 3/30/2012 | $26.56 | $26.55 | $26.56 | - | 9,222,276 | 0.57% |
| 4/2/2012 | $26.61 | $26.61 | $26.62 | - | 11,088,930 | 0.19% |
| 4/3/2012 | $25.96 | $25.96 | $25.96 | - | 12,155,640 | -2.47% |
| 4/4/2012 | $25.16 | $25.20 | $25.18 | - | 12,093,300 | -3.13% |
| 4/5/2012 | $25.30 | $25.28 | $25.29 | - | 8,539,086 | 0.55% |
| 4/9/2012 | $24.91 | $24.91 | $24.91 | - | 8,834,381 | -1.55% |
| 4/10/2012 | $24.28 | $24.27 | $24.28 | - | 13,148,250 | -2.56% |
| 4/11/2012 | $24.41 | $24.41 | $24.42 | - | 17,544,200 | 0.53% |
| 4/12/2012 | $25.13 | $25.14 | $25.16 | - | 11,750,920 | 2.91% |
| 4/13/2012 | $24.50 | $24.39 | $24.48 | - | 11,046,430 | -2.54% |
| 4/16/2012 | $24.24 | $24.22 | $24.50 | - | 10,526,460 | -1.07% |
| 4/17/2012 | $24.25 | $24.23 | $24.24 | - | 9,996,044 | 0.04% |
| 4/18/2012 | $24.30 | $24.30 | $24.30 | - | 12,760,120 | 0.21% |
| 4/19/2012 | $23.83 | $23.74 | $23.82 | - | 11,615,570 | -1.95% |
| 4/20/2012 | $23.99 | $23.85 | $24.00 | - | 10,472,380 | 0.67% |
| 4/23/2012 | $23.51 | $23.50 | $23.96 | - | 12,828,660 | -2.02% |
| 4/24/2012 | $23.53 | $23.53 | $23.54 | - | 6,777,250 | 0.09% |
| 4/25/2012 | $23.38 | $23.38 | $23.38 | - | 11,877,310 | -0.64% |
| 4/26/2012 | $23.63 | $23.63 | $23.64 | - | 12,036,380 | 1.06% |
| 4/27/2012 | $23.67 | $23.62 | $23.63 | - | 13,537,520 | 0.17% |
| 4/30/2012 | $23.55 | $23.54 | $23.54 | - | 9,763,765 | -0.53% |
| 5/1/2012 | $23.80 | $23.81 | $23.82 | - | 9,154,676 | 1.08% |
| 5/2/2012 | $23.86 | $23.86 | $23.87 | - | 15,248,650 | 0.25% |
| 5/3/2012 | $23.30 | $23.29 | $23.30 | - | 15,113,390 | -2.38% |
| 5/4/2012 | $22.15 | $22.15 | $22.15 | - | 26,679,240 | -5.06% |
| 5/7/2012 | $22.42 | $22.40 | $22.42 | - | 17,963,870 | 1.21% |
| 5/8/2012 | $21.71 | $21.71 | $21.72 | - | 16,257,050 | -3.22% |
| 5/9/2012 | $21.37 | $21.37 | $21.38 | - | 17,134,940 | -1.58% |
| 5/10/2012 | $21.43 | $21.41 | $21.39 | - | 13,671,140 | 0.28% |
| 5/11/2012 | $20.90 | $20.90 | $20.89 | - | 10,447,680 | -2.50% |
| 5/14/2012 | $20.01 | $20.03 | $20.03 | 0.17 | 14,280,910 | -3.52% |
| 5/15/2012 | $19.35 | $19.35 | $19.35 | - | 15,810,250 | -3.35% |
| 5/16/2012 | $19.91 | $19.91 | $19.92 | - | 25,251,070 | 2.85% |

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 5/17/2012 | $19.25 | $19.24 | $19.25 | - | 15,119,690 | -3.37% |
| 5/18/2012 | $19.63 | $19.65 | $19.64 | - | 15,891,180 | 1.95% |
| 5/21/2012 | $20.67 | $20.68 | $20.69 | - | 20,156,820 | 5.16% |
| 5/22/2012 | $19.87 | $19.87 | $19.86 | - | 20,214,600 | -3.95% |
| 5/23/2012 | $19.67 | $19.66 | $19.67 | - | 18,015,890 | -1.01% |
| 5/24/2012 | $19.25 | $19.26 | $19.26 | - | 18,698,730 | -2.16% |
| 5/25/2012 | $19.40 | $19.38 | $19.39 | - | 15,273,320 | 0.78% |
| 5/29/2012 | $19.78 | $19.79 | $19.80 | - | 12,740,810 | 1.94% |
| 5/30/2012 | $19.13 | $19.13 | $19.13 | - | 11,195,590 | -3.34% |
| 5/31/2012 | $19.56 | $19.55 | $19.56 | - | 18,082,300 | 2.22% |
| 6/1/2012 | $19.16 | $19.15 | $19.16 | - | 12,970,920 | -2.07% |
| 6/4/2012 | $19.37 | $19.37 | $19.38 | - | 16,220,240 | 1.09% |
| 6/5/2012 | $19.58 | $19.56 | $19.57 | - | 13,299,210 | 1.08% |
| 6/6/2012 | $19.90 | $19.89 | $19.90 | - | 16,180,610 | 1.62% |
| 6/7/2012 | $20.09 | $20.09 | $20.11 | - | 15,813,350 | 0.95% |
| 6/8/2012 | $19.51 | $19.50 | $19.51 | - | 21,214,380 | -2.93% |
| 6/11/2012 | $18.64 | $18.64 | $18.63 | - | 24,987,380 | -4.56% |
| 6/12/2012 | $18.67 | $18.67 | $18.68 | - | 23,785,310 | 0.16% |
| 6/13/2012 | $18.83 | $18.83 | $18.84 | - | 11,541,900 | 0.85% |
| 6/14/2012 | $18.35 | $18.34 | $18.35 | - | 23,740,710 | -2.58% |
| 6/15/2012 | $18.51 | $18.53 | $18.54 | - | 15,473,210 | 0.87% |
| 6/18/2012 | $19.00 | $19.00 | $19.00 | - | 13,214,700 | 2.61% |
| 6/19/2012 | $20.27 | $20.27 | $20.28 | - | 25,324,290 | 6.47% |
| 6/20/2012 | $20.47 | $20.46 | $20.47 | - | 22,511,510 | 0.98% |
| 6/21/2012 | $19.56 | $19.55 | $19.56 | - | 18,281,910 | -4.55% |
| 6/22/2012 | $19.60 | $19.56 | $19.56 | - | 18,034,420 | 0.20% |
| 6/25/2012 | $17.84 | $17.83 | $17.84 | - | 30,699,660 | -9.41% |
| 6/26/2012 | $17.89 | $17.89 | $17.90 | - | 19,208,250 | 0.28% |
| 6/27/2012 | $17.64 | $17.62 | $17.62 | - | 15,538,790 | -1.41% |
| 6/28/2012 | $17.67 | $17.67 | $17.67 | - | 10,594,650 | 0.17% |
| 6/29/2012 | $18.77 | $18.76 | $18.77 | - | 17,048,750 | 6.04% |
| 7/2/2012 | $19.07 | $19.07 | $19.08 | - | 11,844,170 | 1.59% |
| 7/3/2012 | $19.67 | $19.67 | $19.68 | - | 12,165,080 | 3.10% |
| 7/5/2012 | $19.95 | $19.97 | $19.97 | - | 16,594,200 | 1.41% |
| 7/6/2012 | $19.50 | $19.50 | $19.50 | - | 11,979,390 | -2.28% |
| 7/9/2012 | $19.09 | $19.08 | $19.09 | - | 12,688,270 | -2.12% |
| 7/10/2012 | $18.68 | $18.66 | $18.67 | - | 13,688,510 | -2.17% |
| 7/11/2012 | $18.71 | $18.69 | $18.71 | - | 13,460,580 | 0.16% |
| 7/12/2012 | $18.73 | $18.71 | $18.72 | - | 13,846,730 | 0.11% |
| 7/13/2012 | $19.82 | $19.82 | $19.84 | - | 20,429,250 | 5.66% |
| 7/16/2012 | $19.63 | $19.61 | $19.62 | - | 18,481,980 | -0.96% |
| 7/17/2012 | $19.58 | $19.58 | $19.58 | - | 17,960,260 | -0.26% |
| 7/18/2012 | $19.60 | $19.58 | $19.59 | - | 14,011,700 | 0.10% |
| 7/19/2012 | $20.12 | $20.12 | $20.12 | - | 14,222,870 | 2.62% |
| 7/20/2012 | $19.58 | $19.57 | $19.58 | - | 12,264,570 | -2.72% |

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 7/23/2012 | $19.04 | $19.02 | $19.03 | - | 12,151,950 | -2.80% |
| 7/24/2012 | $18.83 | $18.83 | $18.83 | - | 9,573,903 | -1.11% |
| 7/25/2012 | $19.02 | $19.03 | $19.05 | - | 9,752,304 | 1.00% |
| 7/26/2012 | $19.55 | $19.55 | $19.56 | - | 12,370,160 | 2.75% |
| 7/27/2012 | $20.47 | $20.46 | $20.47 | - | 16,061,310 | 4.60% |
| 7/30/2012 | $20.46 | $20.47 | $20.48 | - | 15,658,710 | -0.05% |
| 7/31/2012 | $19.63 | $19.61 | $19.62 | - | 22,358,230 | -4.14% |
| 8/1/2012 | $19.99 | $19.97 | $19.98 | - | 18,685,900 | 1.82% |
| 8/2/2012 | $19.71 | $19.72 | $19.73 | - | 16,885,160 | -1.41% |
| 8/3/2012 | $20.33 | $20.33 | $20.34 | - | 19,213,620 | 3.10% |
| 8/6/2012 | $20.44 | $20.45 | $20.46 | - | 25,388,640 | 0.54% |
| 8/7/2012 | $20.87 | $20.87 | $20.88 | - | 22,287,500 | 2.08% |
| 8/8/2012 | $21.87 | $21.86 | $21.87 | - | 22,535,020 | 4.68% |
| 8/9/2012 | $21.81 | $21.79 | $21.81 | - | 15,152,510 | -0.27% |
| 8/10/2012 | $21.98 | $21.96 | $21.97 | - | 9,773,307 | 0.78% |
| 8/13/2012 | $21.88 | $21.86 | $21.86 | - | 13,046,830 | -0.46% |
| 8/14/2012 | $21.67 | $21.65 | $21.66 | - | 11,828,570 | -0.96% |
| 8/15/2012 | $21.74 | $21.72 | $21.73 | - | 10,929,420 | 0.32% |
| 8/16/2012 | $22.23 | $22.23 | $22.22 | - | 12,691,840 | 2.23% |
| 8/17/2012 | $22.28 | $22.28 | $22.29 | - | 10,767,560 | 0.22% |
| 8/20/2012 | $22.38 | $22.39 | $22.39 | - | 9,612,768 | 0.45% |
| 8/21/2012 | $21.90 | $21.90 | $21.91 | - | 13,791,300 | -2.17% |
| 8/22/2012 | $22.12 | $22.13 | $22.14 | - | 12,605,180 | 1.00% |
| 8/23/2012 | $21.73 | $21.72 | $21.73 | - | 10,450,460 | -1.78% |
| 8/24/2012 | $21.73 | $21.73 | $21.74 | - | 10,611,220 | 0.00% |
| 8/27/2012 | $21.67 | $21.68 | $21.69 | - | 6,145,880 | -0.28% |
| 8/28/2012 | $21.60 | $21.59 | $21.60 | - | 6,344,154 | -0.32% |
| 8/29/2012 | $21.35 | $21.35 | $21.36 | - | 8,312,770 | -1.16% |
| 8/30/2012 | $21.18 | $21.16 | $21.17 | - | 12,188,470 | -0.80% |
| 8/31/2012 | $21.14 | $21.14 | $21.15 | - | 11,129,400 | -0.19% |
| 9/4/2012 | $20.67 | $20.65 | $20.66 | - | 9,521,172 | -2.25% |
| 9/5/2012 | $20.83 | $20.84 | $20.85 | - | 8,724,138 | 0.77% |
| 9/6/2012 | $21.44 | $21.44 | $21.44 | - | 10,608,800 | 2.89% |
| 9/7/2012 | $22.13 | $22.13 | $22.14 | - | 9,435,953 | 3.17% |
| 9/10/2012 | $21.74 | $21.73 | $21.74 | - | 9,230,277 | -1.78% |
| 9/11/2012 | $22.31 | $22.31 | $22.32 | - | 10,076,240 | 2.59% |
| 9/12/2012 | $22.47 | $22.47 | $22.47 | - | 9,797,529 | 0.71% |
| 9/13/2012 | $23.54 | $23.55 | $23.56 | - | 18,431,850 | 4.65% |
| 9/14/2012 | $24.18 | $24.18 | $24.19 | - | 28,596,640 | 2.68% |
| 9/17/2012 | $23.85 | $23.85 | $23.86 | - | 13,222,210 | -1.37% |
| 9/18/2012 | $23.88 | $23.86 | $23.87 | - | 12,173,120 | 0.13% |
| 9/19/2012 | $23.21 | $23.19 | $23.20 | - | 16,323,290 | -2.85% |
| 9/20/2012 | $23.42 | $23.42 | $23.40 | - | 17,868,570 | 0.90% |
| 9/21/2012 | $23.24 | $23.24 | $23.25 | - | 13,374,300 | -0.77% |
| 9/24/2012 | $23.26 | $23.28 | $23.28 | - | 10,895,940 | 0.09% |

197

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|------|------|------|------|------|------|------|
| 9/25/2012 | $23.01 | $23.02 | $23.03 | - | 14,528,280 | -1.08% |
| 9/26/2012 | $23.11 | $23.13 | $23.11 | - | 16,404,530 | 0.43% |
| 9/27/2012 | $23.29 | $23.28 | $23.29 | - | 11,092,710 | 0.78% |
| 9/28/2012 | $22.94 | $22.92 | $22.93 | - | 13,202,720 | -1.54% |
| 10/1/2012 | $23.08 | $23.08 | $23.10 | - | 13,753,850 | 0.63% |
| 10/2/2012 | $23.15 | $23.15 | $23.16 | - | 11,203,550 | 0.30% |
| 10/3/2012 | $22.84 | $22.84 | $22.85 | - | 12,875,060 | -1.35% |
| 10/4/2012 | $23.05 | $23.04 | $23.03 | - | 11,498,960 | 0.92% |
| 10/5/2012 | $22.76 | $22.75 | $22.76 | - | 9,372,956 | -1.27% |
| 10/8/2012 | $22.89 | $22.89 | $22.91 | - | 9,777,574 | 0.57% |
| 10/9/2012 | $22.65 | $22.65 | $22.67 | - | 7,348,057 | -1.05% |
| 10/10/2012 | $22.48 | $22.48 | $22.49 | - | 7,703,106 | -0.75% |
| 10/11/2012 | $22.82 | $22.82 | $22.83 | - | 9,692,584 | 1.50% |
| 10/12/2012 | $22.71 | $22.71 | $22.71 | - | 5,343,968 | -0.48% |
| 10/15/2012 | $23.15 | $23.15 | $23.15 | - | 7,690,197 | 1.92% |
| 10/16/2012 | $23.14 | $23.13 | $23.14 | - | 10,417,060 | -0.04% |
| 10/17/2012 | $23.09 | $23.07 | $23.08 | - | 9,719,920 | -0.22% |
| 10/18/2012 | $23.01 | $23.01 | $23.02 | - | 9,745,503 | -0.35% |
| 10/19/2012 | $22.80 | $22.80 | $22.80 | - | 8,979,663 | -0.92% |
| 10/22/2012 | $22.85 | $22.85 | $22.85 | - | 7,385,314 | 0.22% |
| 10/23/2012 | $21.99 | $21.98 | $21.99 | - | 11,534,910 | -3.84% |
| 10/24/2012 | $21.92 | $21.92 | $21.93 | - | 8,779,179 | -0.32% |
| 10/25/2012 | $22.20 | $22.19 | $22.20 | - | 6,475,345 | 1.27% |
| 10/26/2012 | $22.40 | $22.39 | $22.40 | - | 10,740,880 | 0.90% |
| 10/31/2012 | $21.21 | $21.20 | $21.17 | - | 16,151,420 | -5.46% |
| 11/1/2012 | $21.39 | $21.37 | $21.39 | - | 17,069,670 | 0.85% |
| 11/2/2012 | $21.45 | $21.43 | $21.43 | - | 8,849,055 | 0.28% |
| 11/5/2012 | $21.72 | $21.72 | $21.73 | - | 11,318,490 | 1.25% |
| 11/6/2012 | $21.97 | $21.97 | $21.98 | - | 9,315,962 | 1.14% |
| 11/7/2012 | $21.38 | $21.38 | $21.39 | - | 10,832,700 | -2.72% |
| 11/8/2012 | $20.75 | $20.73 | $20.74 | - | 14,408,770 | -2.99% |
| 11/9/2012 | $20.81 | $20.80 | $20.81 | - | 10,050,100 | 0.29% |
| 11/12/2012 | $20.40 | $20.40 | $20.40 | - | 11,091,580 | -1.99% |
| 11/13/2012 | $20.09 | $20.07 | $20.08 | - | 10,715,210 | -1.53% |
| 11/14/2012 | $19.57 | $19.56 | $19.57 | - | 14,931,540 | -2.62% |
| 11/15/2012 | $19.30 | $19.31 | $19.32 | - | 12,179,570 | -1.39% |
| 11/16/2012 | $19.01 | $19.00 | $19.01 | - | 17,841,780 | -1.51% |
| 11/19/2012 | $19.10 | $19.10 | $19.11 | - | 17,269,430 | 0.47% |
| 11/20/2012 | $19.01 | $18.99 | $19.00 | - | 9,465,548 | -0.47% |
| 11/21/2012 | $18.41 | $18.39 | $18.40 | - | 17,530,810 | -3.21% |
| 11/23/2012 | $18.78 | $18.77 | $18.78 | - | 8,546,323 | 1.99% |
| 11/26/2012 | $18.64 | $18.64 | $18.65 | - | 9,993,342 | -0.75% |
| 11/27/2012 | $18.13 | $18.12 | $18.13 | - | 18,997,690 | -2.77% |
| 11/28/2012 | $18.39 | $18.39 | $18.40 | - | 21,972,620 | 1.42% |
| 11/29/2012 | $18.48 | $18.47 | $18.48 | - | 15,869,210 | 0.49% |

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 11/30/2012 | $17.97 | $17.96 | $17.97 | - | 21,184,420 | -2.80% |
| 12/3/2012 | $18.12 | $18.13 | $18.14 | - | 14,237,390 | 0.83% |
| 12/4/2012 | $18.03 | $18.02 | $18.03 | - | 12,181,540 | -0.50% |
| 12/5/2012 | $18.37 | $18.38 | $18.39 | - | 13,287,580 | 1.87% |
| 12/6/2012 | $18.38 | $18.37 | $18.38 | - | 9,720,689 | 0.05% |
| 12/7/2012 | $18.75 | $18.74 | $18.75 | - | 12,044,940 | 1.97% |
| 12/10/2012 | $19.11 | $19.11 | $19.12 | - | 12,012,340 | 1.93% |
| 12/11/2012 | $19.34 | $19.32 | $19.33 | - | 17,087,390 | 1.20% |
| 12/12/2012 | $19.29 | $19.28 | $19.29 | - | 11,863,000 | -0.26% |
| 12/13/2012 | $18.85 | $18.84 | $18.85 | - | 18,111,240 | -2.31% |
| 12/14/2012 | $19.51 | $19.50 | $19.51 | - | 19,549,390 | 3.44% |
| 12/17/2012 | $19.43 | $19.41 | $19.42 | - | 14,201,540 | -0.41% |
| 12/18/2012 | $19.53 | $19.53 | $19.54 | - | 16,312,120 | 0.51% |
| 12/19/2012 | $20.18 | $20.16 | $20.17 | - | 27,407,610 | 3.27% |
| 12/20/2012 | $20.58 | $20.57 | $20.56 | - | 19,873,130 | 1.96% |
| 12/21/2012 | $19.97 | $19.97 | $19.98 | - | 15,541,500 | -3.01% |
| 12/24/2012 | $19.79 | $19.78 | $19.79 | - | 4,309,615 | -0.91% |
| 12/26/2012 | $19.64 | $19.64 | $19.65 | - | 10,806,580 | -0.76% |
| 12/27/2012 | $19.26 | $19.25 | $19.26 | - | 17,156,600 | -1.95% |
| 12/28/2012 | $19.07 | $19.07 | $19.08 | - | 12,228,800 | -0.99% |
| 12/31/2012 | $19.47 | $19.46 | $19.47 | - | 14,223,350 | 2.08% |
| 1/2/2013 | $19.60 | $19.59 | $19.60 | - | 15,015,110 | 0.67% |
| 1/3/2013 | $19.97 | $19.95 | $19.96 | - | 13,204,960 | 1.87% |
| 1/4/2013 | $20.37 | $20.35 | $20.36 | - | 14,707,430 | 1.98% |
| 1/7/2013 | $20.19 | $20.18 | $20.19 | - | 13,462,910 | -0.89% |
| 1/8/2013 | $19.66 | $19.65 | $19.66 | - | 15,164,130 | -2.66% |
| 1/9/2013 | $19.65 | $19.64 | $19.65 | - | 15,115,310 | -0.05% |
| 1/10/2013 | $20.01 | $20.01 | $20.02 | - | 17,151,820 | 1.82% |
| 1/11/2013 | $19.87 | $19.86 | $19.87 | - | 10,753,500 | -0.70% |
| 1/14/2013 | $19.70 | $19.67 | $19.68 | - | 13,554,780 | -0.86% |
| 1/15/2013 | $19.84 | $19.83 | $19.84 | - | 10,908,720 | 0.71% |
| 1/16/2013 | $19.75 | $19.74 | $19.75 | - | 9,400,357 | -0.45% |
| 1/17/2013 | $19.63 | $19.63 | $19.64 | - | 8,379,285 | -0.61% |
| 1/18/2013 | $19.53 | $19.52 | $19.53 | - | 11,622,830 | -0.51% |
| 1/22/2013 | $19.52 | $19.51 | $19.52 | - | 10,509,500 | -0.05% |
| 1/23/2013 | $19.41 | $19.41 | $19.42 | - | 9,418,713 | -0.57% |
| 1/24/2013 | $19.64 | $19.63 | $19.64 | - | 11,736,770 | 1.18% |
| 1/25/2013 | $19.81 | $19.81 | $19.82 | - | 11,163,020 | 0.86% |
| 1/28/2013 | $19.51 | $19.50 | $19.51 | - | 9,066,495 | -1.53% |
| 1/29/2013 | $19.49 | $19.48 | $19.49 | - | 11,806,210 | -0.10% |
| 1/30/2013 | $18.57 | $18.56 | $18.57 | - | 26,577,800 | -4.84% |
| 1/31/2013 | $18.28 | $18.26 | $18.27 | - | 20,591,750 | -1.57% |
| 2/1/2013 | $18.67 | $18.66 | $18.67 | - | 12,629,740 | 2.11% |
| 2/4/2013 | $18.03 | $18.03 | $18.04 | - | 19,687,180 | -3.49% |
| 2/5/2013 | $16.60 | $16.60 | $16.61 | - | 68,115,448 | -8.26% |

199

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 2/6/2013 | $16.50 | $16.49 | $16.50 | - | 25,695,220 | -0.60% |
| 2/7/2013 | $16.28 | $16.27 | $16.28 | - | 23,067,430 | -1.34% |
| 2/8/2013 | $16.18 | $16.16 | $16.17 | - | 19,937,200 | -0.62% |
| 2/11/2013 | $15.81 | $15.80 | $15.81 | - | 15,964,810 | -2.31% |
| 2/12/2013 | $16.06 | $16.06 | $16.07 | - | 13,693,730 | 1.57% |
| 2/13/2013 | $16.15 | $16.15 | $16.17 | - | 14,128,970 | 0.56% |
| 2/14/2013 | $16.11 | $16.10 | $16.17 | - | 12,100,740 | -0.25% |
| 2/15/2013 | $15.96 | $15.94 | $15.99 | - | 11,509,740 | -0.94% |
| 2/19/2013 | $16.29 | $16.30 | $16.31 | - | 16,679,070 | 2.05% |
| 2/20/2013 | $15.75 | $15.75 | $15.76 | - | 22,604,050 | -3.37% |
| 2/21/2013 | $15.19 | $15.19 | $15.21 | - | 22,622,300 | -3.62% |
| 2/22/2013 | $15.26 | $15.24 | $15.28 | - | 17,868,080 | 0.46% |
| 2/25/2013 | $14.91 | $14.93 | $14.92 | - | 18,390,640 | -2.32% |
| 2/26/2013 | $14.88 | $14.85 | $14.88 | - | 19,775,720 | -0.20% |
| 2/27/2013 | $14.90 | $14.89 | $14.90 | - | 17,151,570 | 0.13% |
| 2/28/2013 | $14.67 | $14.66 | $14.67 | - | 13,330,240 | -1.56% |
| 3/1/2013 | $14.77 | $14.78 | $14.79 | - | 15,519,620 | 0.68% |
| 3/4/2013 | $14.45 | $14.41 | $14.48 | - | 14,626,560 | -2.19% |
| 3/5/2013 | $14.49 | $14.49 | $14.50 | - | 11,634,190 | 0.28% |
| 3/6/2013 | $16.68 | $16.62 | $16.63 | - | 59,834,248 | 14.08% |
| 3/7/2013 | $17.56 | $17.55 | $17.56 | - | 48,787,720 | 5.14% |
| 3/8/2013 | $17.19 | $17.17 | $17.28 | - | 23,033,180 | -2.13% |
| 3/11/2013 | $17.10 | $17.41 | $17.43 | - | 16,857,430 | -0.52% |
| 3/12/2013 | $17.38 | $17.36 | $17.39 | - | 15,523,270 | 1.62% |
| 3/13/2013 | $17.20 | $17.20 | $17.21 | - | 16,167,840 | -1.04% |
| 3/14/2013 | $17.40 | $17.43 | $17.45 | - | 17,284,290 | 1.16% |
| 3/15/2013 | $17.81 | $17.80 | $17.81 | - | 23,914,930 | 2.33% |
| 3/18/2013 | $17.79 | $17.78 | $17.79 | - | 23,634,250 | -0.11% |
| 3/19/2013 | $17.55 | $17.57 | $17.59 | - | 18,045,230 | -1.36% |
| 3/20/2013 | $17.20 | $17.21 | $17.22 | - | 13,626,290 | -2.01% |
| 3/21/2013 | $16.88 | $16.88 | $16.91 | - | 11,418,100 | -1.88% |
| 3/22/2013 | $16.85 | $16.85 | $16.86 | - | 8,699,451 | -0.18% |
| 3/25/2013 | $16.75 | $16.75 | $16.76 | - | 9,867,495 | -0.60% |
| 3/26/2013 | $16.76 | $16.75 | $16.79 | - | 11,099,250 | 0.06% |
| 3/27/2013 | $16.75 | $16.72 | $16.76 | - | 13,518,920 | -0.06% |
| 3/28/2013 | $16.57 | $16.58 | $16.62 | - | 8,077,179 | -1.08% |
| 4/1/2013 | $16.42 | $16.42 | $16.43 | - | 6,759,315 | -0.91% |
| 4/2/2013 | $16.16 | $16.16 | $16.12 | - | 8,595,534 | -1.60% |
| 4/3/2013 | $16.22 | $16.21 | $16.21 | - | 12,787,160 | 0.37% |
| 4/4/2013 | $16.14 | $16.13 | $16.17 | - | 10,975,480 | -0.49% |
| 4/5/2013 | $16.37 | $16.47 | $16.48 | - | 10,692,680 | 1.41% |
| 4/8/2013 | $16.10 | $16.15 | $16.16 | - | 8,774,590 | -1.66% |
| 4/9/2013 | $16.94 | $16.94 | $16.95 | - | 16,498,930 | 5.09% |
| 4/10/2013 | $17.19 | $17.19 | $17.20 | - | 15,669,000 | 1.47% |
| 4/11/2013 | $16.80 | $16.78 | $16.81 | - | 12,364,420 | -2.29% |

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 4/12/2013 | $16.59 | $16.65 | $16.69 | - | 13,316,780 | -1.26% |
| 4/15/2013 | $15.82 | $15.80 | $15.81 | - | 17,661,570 | -4.75% |
| 4/16/2013 | $16.04 | $16.03 | $16.04 | - | 10,863,560 | 1.38% |
| 4/17/2013 | $15.45 | $15.44 | $15.45 | - | 18,460,620 | -3.75% |
| 4/18/2013 | $15.82 | $15.95 | $15.97 | - | 14,232,260 | 2.37% |
| 4/19/2013 | $16.52 | $16.52 | $16.53 | - | 18,638,590 | 4.33% |
| 4/22/2013 | $16.89 | $16.89 | $16.90 | - | 22,026,020 | 2.21% |
| 4/23/2013 | $17.51 | $17.49 | $17.44 | - | 28,221,510 | 3.61% |
| 4/24/2013 | $18.03 | $18.03 | $17.96 | - | 25,792,690 | 2.93% |
| 4/25/2013 | $17.96 | $17.92 | $17.95 | - | 21,855,300 | -0.39% |
| 4/26/2013 | $18.03 | $18.03 | $18.04 | - | 14,878,010 | 0.39% |
| 4/29/2013 | $19.24 | $19.22 | $19.23 | - | 36,055,072 | 6.50% |
| 4/30/2013 | $19.15 | $19.13 | $19.17 | 0.19 | 18,417,960 | 0.50% |
| 5/1/2013 | $18.70 | $18.71 | $18.72 | - | 14,616,860 | -2.38% |
| 5/2/2013 | $19.12 | $19.13 | $19.14 | - | 14,553,340 | 2.22% |
| 5/3/2013 | $18.99 | $18.94 | $18.96 | - | 14,817,710 | -0.68% |
| 5/6/2013 | $19.18 | $19.21 | $19.23 | - | 11,423,030 | 1.00% |
| 5/7/2013 | $19.48 | $19.49 | $19.51 | - | 13,607,430 | 1.55% |
| 5/8/2013 | $19.30 | $19.28 | $19.32 | - | 12,292,770 | -0.93% |
| 5/9/2013 | $19.17 | $19.08 | $19.11 | - | 12,211,510 | -0.68% |
| 5/10/2013 | $18.87 | $18.87 | $18.88 | - | 11,551,800 | -1.58% |
| 5/13/2013 | $18.84 | $18.85 | $18.86 | - | 10,174,480 | -0.16% |
| 5/14/2013 | $18.55 | $18.55 | $18.56 | - | 11,941,250 | -1.55% |
| 5/15/2013 | $18.55 | $18.55 | $18.56 | - | 11,165,200 | 0.00% |
| 5/16/2013 | $18.58 | $18.58 | $18.59 | - | 11,558,130 | 0.16% |
| 5/17/2013 | $18.73 | $18.72 | $18.73 | - | 10,249,600 | 0.80% |
| 5/20/2013 | $18.91 | $18.87 | $18.91 | - | 9,715,908 | 0.96% |
| 5/21/2013 | $18.97 | $18.91 | $18.96 | - | 13,329,290 | 0.32% |
| 5/22/2013 | $18.36 | $18.32 | $18.34 | - | 19,588,440 | -3.27% |
| 5/23/2013 | $18.11 | $18.11 | $18.12 | - | 13,286,010 | -1.37% |
| 5/24/2013 | $18.20 | $18.23 | $18.28 | - | 10,121,810 | 0.50% |
| 5/28/2013 | $18.28 | $18.27 | $18.28 | - | 12,228,490 | 0.44% |
| 5/29/2013 | $17.92 | $17.82 | $17.85 | - | 12,604,220 | -1.99% |
| 5/30/2013 | $18.20 | $17.82 | $18.23 | - | 12,789,930 | 1.55% |
| 5/31/2013 | $17.77 | $17.75 | $17.76 | - | 20,796,640 | -2.39% |
| 6/3/2013 | $18.02 | $18.02 | $18.03 | - | 12,519,670 | 1.40% |
| 6/4/2013 | $17.77 | $17.77 | $17.82 | - | 9,902,976 | -1.40% |
| 6/5/2013 | $17.08 | $17.09 | $17.10 | - | 16,252,890 | -3.96% |
| 6/6/2013 | $17.22 | $17.22 | $17.23 | - | 10,536,130 | 0.82% |
| 6/7/2013 | $16.65 | $16.65 | $16.66 | - | 15,677,380 | -3.37% |
| 6/10/2013 | $16.65 | $16.64 | $16.65 | - | 10,567,350 | 0.00% |
| 6/11/2013 | $16.19 | $16.18 | $16.19 | - | 15,776,210 | -2.80% |
| 6/12/2013 | $15.68 | $15.67 | $15.68 | - | 16,837,640 | -3.20% |
| 6/13/2013 | $16.36 | $16.35 | $16.36 | - | 16,050,720 | 4.25% |
| 6/14/2013 | $15.64 | $15.65 | $15.66 | - | 14,748,370 | -4.50% |

201

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/17/2013 | $15.64 | $15.63 | $15.64 | - | 18,836,660 | 0.00% |
| 6/18/2013 | $15.38 | $15.37 | $15.38 | - | 16,543,550 | -1.68% |
| 6/19/2013 | $14.75 | $14.74 | $14.75 | - | 23,127,030 | -4.18% |
| 6/20/2013 | $14.07 | $14.14 | $14.06 | - | 37,826,072 | -4.72% |
| 6/21/2013 | $13.80 | $13.76 | $13.80 | - | 23,078,440 | -1.94% |
| 6/24/2013 | $13.32 | $13.32 | $13.33 | - | 23,002,120 | -3.54% |
| 6/25/2013 | $13.43 | $13.47 | $13.52 | - | 21,003,300 | 0.82% |
| 6/26/2013 | $13.67 | $13.67 | $13.68 | - | 17,960,370 | 1.77% |
| 6/27/2013 | $13.74 | $13.67 | $13.70 | - | 13,120,670 | 0.51% |
| 6/28/2013 | $13.41 | $13.40 | $13.36 | - | 22,052,700 | -2.43% |
| 7/1/2013 | $13.29 | $13.30 | $13.31 | - | 15,402,450 | -0.90% |
| 7/2/2013 | $12.81 | $12.81 | $12.82 | - | 29,242,960 | -3.68% |
| 7/3/2013 | $13.05 | $13.05 | $13.06 | - | 41,582,380 | 1.86% |
| 7/5/2013 | $12.25 | $12.24 | $12.25 | - | 41,081,568 | -6.33% |
| 7/8/2013 | $12.13 | $12.10 | $12.12 | - | 19,813,000 | -0.98% |
| 7/9/2013 | $12.29 | $12.30 | $12.30 | - | 14,247,900 | 1.31% |
| 7/10/2013 | $12.29 | $12.22 | $12.30 | - | 18,031,990 | 0.00% |
| 7/11/2013 | $13.20 | $13.19 | $13.24 | - | 34,173,872 | 7.14% |
| 7/12/2013 | $13.05 | $12.98 | $13.03 | - | 28,113,660 | -1.14% |
| 7/15/2013 | $13.39 | $13.40 | $13.41 | - | 16,439,470 | 2.57% |
| 7/16/2013 | $13.42 | $13.43 | $13.44 | - | 16,352,000 | 0.22% |
| 7/17/2013 | $13.91 | $13.90 | $13.91 | - | 25,328,090 | 3.59% |
| 7/18/2013 | $14.16 | $14.16 | $14.17 | - | 24,690,430 | 1.78% |
| 7/19/2013 | $13.96 | $13.96 | $13.97 | - | 16,517,350 | -1.42% |
| 7/22/2013 | $14.32 | $14.32 | $14.33 | - | 18,127,510 | 2.55% |
| 7/23/2013 | $14.64 | $14.63 | $14.64 | - | 21,136,430 | 2.21% |
| 7/24/2013 | $14.31 | $14.28 | $14.38 | - | 19,514,570 | -2.28% |
| 7/25/2013 | $14.52 | $14.47 | $14.50 | - | 20,079,710 | 1.46% |
| 7/26/2013 | $14.46 | $14.44 | $14.45 | - | 13,683,990 | -0.41% |
| 7/29/2013 | $14.11 | $14.11 | $14.12 | - | 15,311,390 | -2.45% |
| 7/30/2013 | $13.73 | $13.71 | $13.76 | - | 12,897,840 | -2.73% |
| 7/31/2013 | $13.64 | $13.64 | $13.72 | - | 17,727,140 | -0.66% |
| 8/1/2013 | $14.10 | $14.04 | $14.08 | - | 14,566,290 | 3.32% |
| 8/2/2013 | $14.12 | $14.11 | $14.12 | - | 12,418,060 | 0.14% |
| 8/5/2013 | $13.70 | $13.70 | $13.71 | - | 13,212,410 | -3.02% |
| 8/6/2013 | $13.46 | $13.43 | $13.46 | - | 13,789,220 | -1.77% |
| 8/7/2013 | $13.39 | $13.38 | $13.48 | - | 10,210,380 | -0.52% |
| 8/8/2013 | $13.94 | $13.93 | $13.93 | - | 14,741,270 | 4.03% |
| 8/9/2013 | $14.28 | $14.26 | $14.27 | - | 15,501,630 | 2.41% |
| 8/12/2013 | $13.96 | $13.94 | $13.97 | - | 23,369,780 | -2.27% |
| 8/13/2013 | $13.87 | $13.80 | $13.88 | - | 18,867,570 | -0.65% |
| 8/14/2013 | $13.96 | $13.94 | $13.92 | - | 19,636,590 | 0.65% |
| 8/15/2013 | $14.71 | $14.70 | $14.70 | - | 30,077,230 | 5.23% |
| 8/16/2013 | $14.43 | $14.37 | $14.60 | - | 18,772,050 | -1.92% |
| 8/19/2013 | $14.13 | $14.07 | $14.15 | - | 16,505,040 | -2.10% |

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/20/2013 | $13.75 | $13.75 | $13.76 | - | 18,275,400 | -2.73% |
| 8/21/2013 | $13.64 | $13.57 | $13.66 | - | 18,312,010 | -0.80% |
| 8/22/2013 | $14.36 | $14.36 | $14.37 | - | 25,452,570 | 5.14% |
| 8/23/2013 | $14.98 | $14.99 | $14.99 | - | 23,014,220 | 4.23% |
| 8/26/2013 | $14.56 | $14.53 | $14.57 | - | 15,126,240 | -2.84% |
| 8/27/2013 | $14.17 | $14.13 | $14.19 | - | 18,348,190 | -2.72% |
| 8/28/2013 | $13.96 | $13.95 | $13.95 | - | 18,912,130 | -1.49% |
| 8/29/2013 | $13.68 | $13.67 | $13.68 | - | 16,499,590 | -2.03% |
| 8/30/2013 | $13.52 | $13.41 | $13.51 | - | 18,634,550 | -1.18% |
| 9/3/2013 | $13.60 | $13.60 | $13.65 | - | 15,463,560 | 0.59% |
| 9/4/2013 | $13.75 | $13.74 | $13.82 | - | 9,806,003 | 1.10% |
| 9/5/2013 | $14.56 | $14.54 | $14.55 | - | 25,396,410 | 5.72% |
| 9/6/2013 | $14.67 | $14.62 | $14.70 | - | 13,931,350 | 0.75% |
| 9/9/2013 | $15.27 | $15.25 | $15.26 | - | 18,074,850 | 4.01% |
| 9/10/2013 | $15.36 | $15.35 | $15.36 | - | 19,849,950 | 0.59% |
| 9/11/2013 | $15.39 | $15.37 | $15.38 | - | 13,073,480 | 0.20% |
| 9/12/2013 | $14.87 | $14.86 | $14.87 | - | 19,283,110 | -3.44% |
| 9/13/2013 | $15.10 | $15.07 | $15.11 | - | 10,612,830 | 1.53% |
| 9/16/2013 | $15.37 | $15.37 | $15.38 | - | 14,135,060 | 1.77% |
| 9/17/2013 | $15.59 | $15.58 | $15.59 | - | 11,633,220 | 1.42% |
| 9/18/2013 | $16.33 | $16.32 | $16.33 | - | 27,083,650 | 4.64% |
| 9/19/2013 | $16.37 | $16.37 | $16.37 | - | 24,493,910 | 0.24% |
| 9/20/2013 | $15.94 | $15.94 | $15.95 | - | 14,552,520 | -2.66% |
| 9/23/2013 | $16.01 | $16.01 | $16.02 | - | 14,214,380 | 0.44% |
| 9/24/2013 | $15.88 | $15.89 | $15.89 | - | 9,128,817 | -0.82% |
| 9/25/2013 | $15.61 | $15.60 | $15.61 | - | 13,176,410 | -1.71% |
| 9/26/2013 | $15.61 | $15.59 | $15.60 | - | 11,255,610 | 0.00% |
| 9/27/2013 | $15.40 | $15.40 | $15.41 | - | 13,157,560 | -1.35% |
| 9/30/2013 | $15.49 | $15.47 | $15.48 | - | 22,327,750 | 0.58% |
| 10/1/2013 | $15.63 | $15.63 | $15.64 | - | 9,138,784 | 0.90% |
| 10/2/2013 | $15.81 | $15.79 | $15.80 | - | 10,869,910 | 1.15% |
| 10/3/2013 | $15.72 | $15.71 | $15.72 | - | 9,158,753 | -0.57% |
| 10/4/2013 | $15.70 | $15.69 | $15.70 | - | 10,971,230 | -0.13% |
| 10/7/2013 | $15.67 | $15.65 | $15.66 | - | 10,814,820 | -0.19% |
| 10/8/2013 | $15.41 | $15.40 | $15.41 | - | 13,120,790 | -1.67% |
| 10/9/2013 | $15.32 | $15.31 | $15.32 | - | 11,141,540 | -0.59% |
| 10/10/2013 | $15.62 | $15.62 | $15.63 | - | 12,754,820 | 1.94% |
| 10/11/2013 | $15.61 | $15.60 | $15.61 | - | 11,757,630 | -0.06% |
| 10/14/2013 | $15.72 | $15.71 | $15.72 | - | 15,444,640 | 0.70% |
| 10/15/2013 | $15.69 | $15.69 | $15.69 | - | 16,579,680 | -0.19% |
| 10/16/2013 | $15.71 | $15.71 | $15.72 | - | 19,374,540 | 0.13% |
| 10/17/2013 | $15.84 | $15.84 | $15.85 | - | 11,071,750 | 0.82% |
| 10/18/2013 | $15.53 | $15.53 | $15.54 | - | 17,162,570 | -1.98% |
| 10/21/2013 | $16.24 | $16.23 | $16.24 | - | 33,610,152 | 4.47% |
| 10/22/2013 | $16.16 | $16.15 | $16.16 | - | 17,590,270 | -0.49% |

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/23/2013 | $15.69 | $15.68 | $15.69 | - | 11,210,950 | -2.96% |
| 10/24/2013 | $15.58 | $15.57 | $15.58 | - | 14,343,520 | -0.70% |
| 10/25/2013 | $15.91 | $15.91 | $15.92 | - | 16,736,720 | 2.10% |
| 10/28/2013 | $17.35 | $17.32 | $17.45 | - | 46,429,320 | 8.66% |
| 10/29/2013 | $17.33 | $17.31 | $17.32 | - | 16,294,670 | -0.12% |
| 10/30/2013 | $17.45 | $17.44 | $17.45 | - | 19,799,780 | 0.69% |
| 10/31/2013 | $17.43 | $17.41 | $17.42 | - | 20,530,970 | -0.11% |
| 11/1/2013 | $16.97 | $16.97 | $16.98 | - | 23,613,750 | -2.67% |
| 11/4/2013 | $17.29 | $17.27 | $17.28 | - | 12,451,650 | 1.87% |
| 11/5/2013 | $16.91 | $16.91 | $16.92 | - | 10,148,770 | -2.22% |
| 11/6/2013 | $17.06 | $17.05 | $17.06 | - | 11,985,990 | 0.88% |
| 11/7/2013 | $16.55 | $16.54 | $16.55 | - | 15,116,980 | -3.04% |
| 11/8/2013 | $16.28 | $16.27 | $16.28 | - | 16,017,530 | -1.64% |
| 11/11/2013 | $16.47 | $16.47 | $16.48 | - | 9,388,037 | 1.16% |
| 11/12/2013 | $16.04 | $16.03 | $16.04 | - | 14,296,770 | -2.65% |
| 11/13/2013 | $16.42 | $16.43 | $16.43 | - | 14,999,000 | 2.34% |
| 11/14/2013 | $17.03 | $17.02 | $17.03 | - | 14,873,090 | 3.65% |
| 11/15/2013 | $17.27 | $17.27 | $17.28 | - | 11,135,370 | 1.40% |
| 11/18/2013 | $17.90 | $17.89 | $17.90 | - | 22,869,200 | 3.58% |
| 11/19/2013 | $17.62 | $17.62 | $17.63 | - | 15,119,660 | -1.58% |
| 11/20/2013 | $16.89 | $16.89 | $16.90 | - | 17,578,630 | -4.23% |
| 11/21/2013 | $17.24 | $17.23 | $17.24 | - | 14,514,290 | 2.05% |
| 11/22/2013 | $17.50 | $17.48 | $17.49 | - | 13,201,960 | 1.50% |
| 11/25/2013 | $17.01 | $17.01 | $17.02 | - | 12,722,210 | -2.84% |
| 11/26/2013 | $15.97 | $15.95 | $15.96 | - | 26,160,700 | -6.31% |
| 11/27/2013 | $15.78 | $15.77 | $15.78 | - | 16,147,690 | -1.20% |
| 11/29/2013 | $15.94 | $15.93 | $15.94 | - | 15,996,080 | 1.01% |
| 12/2/2013 | $14.20 | $14.19 | $14.20 | - | 53,127,472 | -11.56% |
| 12/3/2013 | $14.13 | $14.12 | $14.13 | - | 25,931,340 | -0.49% |
| 12/4/2013 | $14.02 | $14.01 | $14.02 | - | 19,456,050 | -0.78% |
| 12/5/2013 | $13.93 | $13.92 | $13.93 | - | 15,724,510 | -0.64% |
| 12/6/2013 | $13.90 | $13.89 | $13.90 | - | 18,810,760 | -0.22% |
| 12/9/2013 | $13.87 | $13.87 | $13.88 | - | 13,777,310 | -0.22% |
| 12/10/2013 | $13.99 | $13.98 | $13.99 | - | 12,225,110 | 0.86% |
| 12/11/2013 | $13.44 | $13.43 | $13.44 | - | 19,304,100 | -4.01% |
| 12/12/2013 | $13.44 | $13.45 | $13.46 | - | 15,084,200 | 0.00% |
| 12/13/2013 | $13.69 | $13.68 | $13.69 | - | 13,211,220 | 1.84% |
| 12/16/2013 | $13.71 | $13.71 | $13.72 | - | 11,065,590 | 0.15% |
| 12/17/2013 | $13.55 | $13.54 | $13.55 | - | 10,740,020 | -1.17% |
| 12/18/2013 | $13.71 | $13.70 | $13.71 | - | 15,493,520 | 1.17% |
| 12/19/2013 | $13.57 | $13.57 | $13.58 | - | 12,926,620 | -1.03% |
| 12/20/2013 | $13.34 | $13.34 | $13.35 | - | 18,207,090 | -1.71% |
| 12/23/2013 | $13.57 | $13.57 | $13.58 | - | 10,327,430 | 1.71% |
| 12/24/2013 | $13.66 | $13.67 | $13.68 | - | 6,046,399 | 0.66% |
| 12/26/2013 | $13.50 | $13.50 | $13.51 | - | 11,272,350 | -1.18% |

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/27/2013 | $13.67 | $13.66 | $13.67 | - | 11,538,880 | 1.25% |
| 12/30/2013 | $13.66 | $13.65 | $13.66 | - | 11,482,690 | -0.07% |
| 12/31/2013 | $13.78 | $13.77 | $13.78 | - | 6,937,821 | 0.87% |
| 1/2/2014 | $13.32 | $13.30 | $13.35 | - | 18,333,500 | -3.40% |
| 1/3/2014 | $13.12 | $13.11 | $13.12 | - | 19,996,980 | -1.51% |
| 1/6/2014 | $13.16 | $13.17 | $13.17 | - | 12,529,170 | 0.30% |
| 1/7/2014 | $12.90 | $12.89 | $12.90 | - | 19,369,920 | -2.03% |
| 1/8/2014 | $12.68 | $12.68 | $12.70 | - | 17,739,830 | -1.68% |
| 1/9/2014 | $12.52 | $12.52 | $12.53 | - | 21,211,970 | -1.27% |
| 1/10/2014 | $12.84 | $12.84 | $12.85 | - | 21,945,920 | 2.52% |
| 1/13/2014 | $12.46 | $12.46 | $12.47 | - | 21,531,100 | -3.00% |
| 1/14/2014 | $12.42 | $12.42 | $12.46 | - | 18,338,400 | -0.32% |
| 1/15/2014 | $12.71 | $12.71 | $12.72 | - | 34,551,952 | 2.31% |
| 1/16/2014 | $12.54 | $12.54 | $12.55 | - | 20,589,040 | -1.35% |
| 1/17/2014 | $12.48 | $12.48 | $12.49 | - | 15,637,750 | -0.48% |
| 1/21/2014 | $12.24 | $12.25 | $12.26 | - | 22,835,580 | -1.94% |
| 1/22/2014 | $12.50 | $12.50 | $12.51 | - | 12,445,910 | 2.10% |
| 1/23/2014 | $12.16 | $12.15 | $12.16 | - | 18,668,210 | -2.76% |
| 1/24/2014 | $11.76 | $11.75 | $11.76 | - | 25,114,100 | -3.34% |
| 1/27/2014 | $11.80 | $11.80 | $11.81 | - | 22,334,840 | 0.34% |
| 1/28/2014 | $11.66 | $11.67 | $11.68 | - | 14,193,030 | -1.19% |
| 1/29/2014 | $11.34 | $11.33 | $11.34 | - | 27,613,790 | -2.78% |
| 1/30/2014 | $11.34 | $11.34 | $11.35 | - | 17,709,390 | 0.00% |
| 1/31/2014 | $11.21 | $11.22 | $11.21 | - | 30,999,010 | -1.15% |
| 2/3/2014 | $10.87 | $10.90 | $10.92 | - | 33,925,352 | -3.08% |
| 2/4/2014 | $11.03 | $11.03 | $11.04 | - | 18,266,150 | 1.46% |
| 2/5/2014 | $10.78 | $10.78 | $10.79 | - | 25,041,890 | -2.29% |
| 2/6/2014 | $11.22 | $11.21 | $11.22 | - | 17,781,380 | 4.00% |
| 2/7/2014 | $11.34 | $11.34 | $11.35 | - | 16,549,480 | 1.06% |
| 2/10/2014 | $11.30 | $11.28 | $11.31 | - | 14,360,970 | -0.35% |
| 2/11/2014 | $11.66 | $11.66 | $11.67 | - | 18,856,370 | 3.14% |
| 2/12/2014 | $11.46 | $11.44 | $11.45 | - | 12,438,060 | -1.73% |
| 2/13/2014 | $11.56 | $11.56 | $11.57 | - | 12,884,600 | 0.87% |
| 2/14/2014 | $11.51 | $11.49 | $11.50 | - | 12,063,740 | -0.43% |
| 2/18/2014 | $11.20 | $11.20 | $11.21 | - | 17,175,430 | -2.73% |
| 2/19/2014 | $11.13 | $11.13 | $11.14 | - | 18,495,820 | -0.63% |
| 2/20/2014 | $11.28 | $11.29 | $11.29 | - | 17,212,830 | 1.34% |
| 2/21/2014 | $11.43 | $11.42 | $11.43 | - | 15,374,970 | 1.32% |
| 2/24/2014 | $11.67 | $11.66 | $11.66 | - | 17,911,720 | 2.08% |
| 2/25/2014 | $11.33 | $11.34 | $11.39 | - | 18,744,080 | -2.96% |
| 2/26/2014 | $11.07 | $11.07 | $11.08 | - | 30,842,850 | -2.32% |
| 2/27/2014 | $11.52 | $11.45 | $11.53 | - | 30,121,680 | 3.98% |
| 2/28/2014 | $11.20 | $11.19 | $11.20 | - | 22,654,480 | -2.82% |
| 3/3/2014 | $10.95 | $10.94 | $10.95 | - | 19,459,520 | -2.26% |
| 3/4/2014 | $11.09 | $11.08 | $11.08 | - | 12,721,180 | 1.27% |

205

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/5/2014 | $11.02 | $11.02 | $11.03 | - | 17,189,550 | -0.63% |
| 3/6/2014 | $11.18 | $11.16 | $11.21 | - | 15,930,760 | 1.44% |
| 3/7/2014 | $10.90 | $10.90 | $10.91 | - | 25,634,760 | -2.54% |
| 3/10/2014 | $10.68 | $10.68 | $10.68 | - | 26,988,290 | -2.04% |
| 3/11/2014 | $10.54 | $10.53 | $10.56 | - | 24,988,320 | -1.32% |
| 3/12/2014 | $10.69 | $10.66 | $10.73 | - | 19,190,930 | 1.41% |
| 3/13/2014 | $10.54 | $10.54 | $10.53 | - | 21,376,950 | -1.41% |
| 3/14/2014 | $10.37 | $10.36 | $10.37 | - | 19,968,720 | -1.63% |
| 3/17/2014 | $10.27 | $10.27 | $10.28 | - | 15,643,230 | -0.97% |
| 3/18/2014 | $10.56 | $10.56 | $10.57 | - | 30,787,350 | 2.78% |
| 3/19/2014 | $10.90 | $10.90 | $10.91 | - | 25,851,860 | 3.17% |
| 3/20/2014 | $11.57 | $11.54 | $11.58 | - | 42,413,888 | 5.97% |
| 3/21/2014 | $11.59 | $11.59 | $11.60 | - | 30,428,090 | 0.17% |
| 3/24/2014 | $11.97 | $11.95 | $11.96 | - | 28,335,410 | 3.23% |
| 3/25/2014 | $12.17 | $12.17 | $12.18 | - | 27,213,430 | 1.66% |
| 3/26/2014 | $12.00 | $11.95 | $12.00 | - | 20,522,500 | -1.41% |
| 3/27/2014 | $12.92 | $12.93 | $12.94 | - | 58,333,488 | 7.39% |
| 3/28/2014 | $13.18 | $13.19 | $13.19 | - | 35,985,368 | 1.99% |
| 3/31/2014 | $13.15 | $13.10 | $13.17 | - | 18,866,690 | -0.23% |
| 4/1/2014 | $13.22 | $13.22 | $13.23 | - | 26,705,270 | 0.53% |
| 4/2/2014 | $13.71 | $13.70 | $13.71 | - | 34,000,780 | 3.64% |
| 4/3/2014 | $13.14 | $13.14 | $13.18 | 0.39 | 30,678,460 | -1.34% |
| 4/4/2014 | $13.31 | $13.23 | $13.34 | - | 26,564,700 | 1.29% |
| 4/7/2014 | $14.22 | $14.22 | $14.23 | - | 49,107,780 | 6.61% |
| 4/8/2014 | $13.92 | $13.91 | $13.92 | - | 57,558,680 | -2.13% |
| 4/9/2014 | $13.83 | $13.80 | $13.85 | - | 36,376,512 | -0.65% |
| 4/10/2014 | $13.70 | $13.69 | $13.70 | - | 20,793,470 | -0.94% |
| 4/11/2014 | $14.03 | $14.02 | $14.03 | - | 23,144,850 | 2.38% |
| 4/14/2014 | $13.88 | $13.87 | $13.86 | - | 19,291,130 | -1.07% |
| 4/15/2014 | $13.33 | $13.33 | $13.34 | - | 39,955,940 | -4.04% |
| 4/16/2014 | $13.49 | $13.16 | $13.49 | - | 17,659,900 | 1.19% |
| 4/17/2014 | $14.01 | $13.98 | $14.12 | - | 34,116,472 | 3.78% |
| 4/21/2014 | $13.97 | $13.96 | $14.02 | - | 13,325,310 | -0.29% |
| 4/22/2014 | $13.60 | $13.57 | $13.63 | - | 28,733,900 | -2.68% |
| 4/23/2014 | $13.64 | $13.62 | $13.67 | - | 19,151,870 | 0.29% |
| 4/24/2014 | $13.73 | $13.72 | $13.73 | - | 17,974,400 | 0.66% |
| 4/25/2014 | $13.50 | $13.50 | $13.54 | - | 21,047,320 | -1.69% |
| 4/28/2014 | $13.97 | $13.98 | $14.00 | - | 30,493,750 | 3.42% |
| 4/29/2014 | $14.14 | $14.14 | $14.15 | - | 26,731,330 | 1.21% |
| 4/30/2014 | $13.88 | $13.94 | $13.90 | - | 20,156,470 | -1.86% |
| 5/1/2014 | $13.76 | $13.72 | $13.77 | - | 11,297,770 | -0.87% |
| 5/2/2014 | $14.61 | $14.50 | $14.61 | - | 31,987,190 | 5.99% |
| 5/5/2014 | $14.56 | $14.51 | $14.59 | - | 20,861,630 | -0.34% |
| 5/6/2014 | $15.30 | $15.30 | $15.31 | - | 40,311,992 | 4.96% |
| 5/7/2014 | $15.66 | $15.65 | $15.65 | - | 40,701,280 | 2.33% |

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 5/8/2014 | $15.18 | $15.17 | $15.18 | - | 26,377,720 | -3.11% |
| 5/9/2014 | $15.10 | $15.02 | $15.19 | - | 20,662,310 | -0.53% |
| 5/12/2014 | $15.36 | $15.36 | $15.39 | - | 12,125,800 | 1.71% |
| 5/13/2014 | $15.42 | $15.40 | $15.58 | - | 14,614,850 | 0.39% |
| 5/14/2014 | $15.59 | $15.55 | $15.69 | - | 15,522,800 | 1.10% |
| 5/15/2014 | $15.27 | $15.19 | $15.23 | - | 16,359,010 | -2.07% |
| 5/16/2014 | $15.28 | $15.24 | $15.25 | - | 13,966,290 | 0.07% |
| 5/19/2014 | $15.21 | $15.21 | $15.22 | - | 13,949,500 | -0.46% |
| 5/20/2014 | $14.73 | $14.71 | $14.72 | - | 28,839,740 | -3.21% |
| 5/21/2014 | $14.98 | $14.98 | $14.99 | - | 19,674,830 | 1.68% |
| 5/22/2014 | $14.91 | $14.91 | $15.01 | - | 18,278,960 | -0.47% |
| 5/23/2014 | $14.91 | $14.90 | $14.91 | - | 11,238,680 | 0.00% |
| 5/27/2014 | $14.62 | $14.61 | $14.62 | - | 13,564,590 | -1.96% |
| 5/28/2014 | $14.78 | $14.78 | $14.79 | - | 18,006,510 | 1.09% |
| 5/29/2014 | $14.58 | $14.57 | $14.58 | - | 13,247,670 | -1.36% |
| 5/30/2014 | $14.10 | $14.10 | $14.05 | - | 26,332,710 | -3.35% |
| 6/2/2014 | $13.85 | $13.81 | $13.84 | - | 18,686,830 | -1.79% |
| 6/3/2014 | $13.99 | $13.95 | $14.01 | - | 11,243,600 | 1.01% |
| 6/4/2014 | $13.72 | $13.71 | $13.72 | - | 13,519,920 | -1.95% |
| 6/5/2014 | $13.71 | $13.68 | $13.73 | - | 11,808,810 | -0.07% |
| 6/6/2014 | $14.76 | $14.75 | $14.76 | - | 29,967,250 | 7.38% |
| 6/9/2014 | $15.14 | $15.10 | $15.17 | - | 21,430,070 | 2.54% |
| 6/10/2014 | $15.30 | $15.28 | $15.39 | - | 14,670,420 | 1.05% |
| 6/11/2014 | $15.66 | $15.66 | $15.78 | - | 26,094,820 | 2.33% |
| 6/12/2014 | $15.48 | $15.44 | $15.52 | - | 12,504,020 | -1.16% |
| 6/13/2014 | $15.87 | $15.88 | $15.88 | - | 16,537,060 | 2.49% |
| 6/16/2014 | $15.80 | $15.71 | $15.80 | - | 19,839,520 | -0.44% |
| 6/17/2014 | $15.52 | $15.33 | $15.40 | - | 17,035,500 | -1.79% |
| 6/18/2014 | $15.94 | $15.94 | $15.95 | - | 17,952,160 | 2.67% |
| 6/19/2014 | $15.69 | $15.66 | $15.73 | - | 11,639,530 | -1.58% |
| 6/20/2014 | $15.76 | $15.77 | $15.77 | - | 16,547,590 | 0.45% |
| 6/23/2014 | $15.63 | $15.63 | $15.66 | - | 10,205,040 | -0.83% |
| 6/24/2014 | $14.98 | $15.00 | $15.02 | - | 27,849,230 | -4.25% |
| 6/25/2014 | $14.74 | $14.74 | $14.75 | - | 31,146,600 | -1.62% |
| 6/26/2014 | $14.80 | $14.75 | $14.85 | - | 15,754,440 | 0.41% |
| 6/27/2014 | $14.63 | $14.56 | $14.64 | - | 12,076,400 | -1.16% |
| 6/30/2014 | $14.63 | $14.40 | $14.69 | - | 13,256,610 | 0.00% |
| 7/1/2014 | $14.57 | $14.54 | $14.59 | - | 12,649,740 | -0.41% |
| 7/2/2014 | $14.44 | $14.43 | $14.44 | - | 14,356,250 | -0.90% |
| 7/3/2014 | $14.49 | $14.47 | $14.48 | - | 12,192,750 | 0.35% |
| 7/7/2014 | $14.45 | $14.43 | $14.49 | - | 11,475,200 | -0.28% |
| 7/8/2014 | $14.47 | $14.46 | $14.47 | - | 9,399,040 | 0.14% |
| 7/9/2014 | $14.98 | $14.97 | $15.06 | - | 27,803,020 | 3.46% |
| 7/10/2014 | $15.20 | $15.15 | $15.22 | - | 18,335,370 | 1.46% |
| 7/11/2014 | $15.19 | $15.20 | $15.20 | - | 16,135,000 | -0.07% |

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 7/14/2014 | $15.88 | $15.86 | $15.87 | - | 42,565,008 | 4.44% |
| 7/15/2014 | $15.84 | $15.83 | $15.84 | - | 31,940,590 | -0.25% |
| 7/16/2014 | $16.00 | $15.99 | $16.00 | - | 20,430,520 | 1.01% |
| 7/17/2014 | $16.03 | $15.96 | $16.10 | - | 30,600,320 | 0.19% |
| 7/18/2014 | $17.08 | $17.07 | $17.08 | - | 46,360,992 | 6.34% |
| 7/21/2014 | $17.42 | $17.41 | $17.42 | - | 29,754,310 | 1.97% |
| 7/22/2014 | $17.62 | $17.61 | $17.62 | - | 27,201,410 | 1.14% |
| 7/23/2014 | $17.15 | $17.06 | $17.14 | - | 26,178,160 | -2.70% |
| 7/24/2014 | $17.07 | $17.09 | $17.07 | - | 20,306,880 | -0.47% |
| 7/25/2014 | $17.19 | $17.19 | $17.24 | - | 12,025,670 | 0.70% |
| 7/28/2014 | $17.03 | $17.02 | $17.03 | - | 10,037,530 | -0.94% |
| 7/29/2014 | $16.59 | $16.58 | $16.59 | - | 18,772,480 | -2.62% |
| 7/30/2014 | $16.58 | $16.60 | $16.61 | - | 15,083,460 | -0.06% |
| 7/31/2014 | $15.94 | $15.94 | $15.95 | - | 24,199,250 | -3.94% |
| 8/1/2014 | $15.82 | $15.80 | $15.81 | - | 17,677,740 | -0.76% |
| 8/4/2014 | $16.09 | $16.08 | $16.09 | - | 11,658,960 | 1.69% |
| 8/5/2014 | $16.08 | $15.91 | $16.17 | - | 21,045,860 | -0.06% |
| 8/6/2014 | $16.59 | $16.44 | $16.68 | - | 17,739,960 | 3.12% |
| 8/7/2014 | $16.36 | $16.35 | $16.36 | - | 18,162,000 | -1.40% |
| 8/8/2014 | $15.94 | $15.94 | $15.95 | - | 19,291,870 | -2.60% |
| 8/11/2014 | $16.46 | $16.46 | $16.47 | - | 17,463,640 | 3.21% |
| 8/12/2014 | $16.18 | $16.19 | $16.20 | - | 12,867,650 | -1.72% |
| 8/13/2014 | $15.46 | $15.40 | $15.49 | - | 62,840,512 | -4.55% |
| 8/14/2014 | $15.46 | $15.43 | $15.50 | - | 22,654,390 | 0.00% |
| 8/15/2014 | $16.51 | $16.51 | $16.51 | - | 30,850,780 | 6.57% |
| 8/18/2014 | $16.86 | $16.85 | $16.85 | - | 27,672,850 | 2.10% |
| 8/19/2014 | $17.46 | $17.50 | $17.46 | - | 24,599,970 | 3.50% |
| 8/20/2014 | $17.68 | $17.45 | $17.75 | - | 26,720,190 | 1.25% |
| 8/21/2014 | $17.73 | $17.72 | $17.72 | - | 18,787,700 | 0.28% |
| 8/22/2014 | $17.20 | $17.21 | $17.21 | - | 19,794,030 | -3.03% |
| 8/25/2014 | $18.08 | $18.07 | $18.08 | - | 27,012,330 | 4.99% |
| 8/26/2014 | $18.23 | $18.18 | $18.38 | - | 30,494,680 | 0.83% |
| 8/27/2014 | $19.21 | $19.21 | $19.21 | - | 37,132,040 | 5.24% |
| 8/28/2014 | $19.12 | $19.10 | $19.19 | - | 29,716,130 | -0.47% |
| 8/29/2014 | $19.57 | $19.57 | $19.57 | - | 40,683,920 | 2.33% |
| 9/2/2014 | $20.65 | $20.65 | $20.73 | - | 49,083,760 | 5.37% |
| 9/3/2014 | $20.29 | $20.29 | $20.30 | - | 38,636,600 | -1.76% |
| 9/4/2014 | $19.33 | $19.33 | $19.33 | - | 37,845,232 | -4.85% |
| 9/5/2014 | $19.38 | $19.36 | $19.37 | - | 32,754,310 | 0.26% |
| 9/8/2014 | $18.35 | $18.36 | $18.36 | - | 61,194,568 | -5.46% |
| 9/9/2014 | $17.83 | $17.74 | $17.87 | - | 35,616,648 | -2.87% |
| 9/10/2014 | $17.38 | $17.37 | $17.37 | - | 35,542,300 | -2.56% |
| 9/11/2014 | $17.63 | $17.63 | $17.62 | - | 33,389,340 | 1.43% |
| 9/12/2014 | $16.38 | $16.30 | $16.40 | - | 53,077,872 | -7.35% |
| 9/15/2014 | $16.54 | $16.53 | $16.54 | - | 31,166,930 | 0.97% |

208

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 9/16/2014 | $17.51 | $17.49 | $17.49 | - | 53,258,640 | 5.70% |
| 9/17/2014 | $17.61 | $17.61 | $17.62 | - | 33,131,120 | 0.57% |
| 9/18/2014 | $17.09 | $17.10 | $17.11 | - | 31,174,300 | -3.00% |
| 9/19/2014 | $16.78 | $16.77 | $16.78 | - | 25,334,550 | -1.83% |
| 9/22/2014 | $16.11 | $16.13 | $16.13 | - | 40,386,792 | -4.07% |
| 9/23/2014 | $15.92 | $15.84 | $15.90 | - | 32,178,120 | -1.19% |
| 9/24/2014 | $16.03 | $16.03 | $16.04 | - | 25,698,580 | 0.69% |
| 9/25/2014 | $15.56 | $15.56 | $15.56 | - | 23,609,850 | -2.98% |
| 9/26/2014 | $16.46 | $16.21 | $16.46 | - | 29,728,790 | 5.62% |
| 9/29/2014 | $14.70 | $14.51 | $14.54 | - | 56,200,072 | -11.31% |
| 9/30/2014 | $14.19 | $14.08 | $14.15 | - | 55,081,952 | -3.53% |
| 10/1/2014 | $13.30 | $13.29 | $13.30 | - | 69,082,848 | -6.48% |
| 10/2/2014 | $13.39 | $13.36 | $13.38 | - | 48,877,360 | 0.67% |
| 10/3/2014 | $13.97 | $13.82 | $14.05 | - | 40,177,720 | 4.24% |
| 10/6/2014 | $15.80 | $15.81 | $15.82 | - | 97,638,360 | 12.31% |
| 10/7/2014 | $16.46 | $16.57 | $16.45 | - | 70,765,200 | 4.09% |
| 10/8/2014 | $16.51 | $16.49 | $16.50 | - | 69,325,072 | 0.30% |
| 10/9/2014 | $16.77 | $16.75 | $16.70 | - | 49,897,152 | 1.56% |
| 10/10/2014 | $15.62 | $15.63 | $15.67 | - | 48,676,740 | -7.10% |
| 10/13/2014 | $17.27 | $17.26 | $17.27 | - | 53,936,872 | 10.04% |
| 10/14/2014 | $17.10 | $17.10 | $17.08 | - | 44,482,440 | -0.99% |
| 10/15/2014 | $15.55 | $15.53 | $15.55 | - | 74,349,712 | -9.50% |
| 10/16/2014 | $14.50 | $14.50 | $14.38 | - | 48,231,740 | -6.99% |
| 10/17/2014 | $14.93 | $15.05 | $14.93 | - | 39,006,888 | 2.92% |
| 10/20/2014 | $14.00 | $13.93 | $13.95 | - | 45,523,700 | -6.43% |
| 10/21/2014 | $13.20 | $13.20 | $13.21 | - | 80,223,024 | -5.88% |
| 10/22/2014 | $12.83 | $12.86 | $13.03 | - | 38,675,368 | -2.84% |
| 10/23/2014 | $12.11 | $12.13 | $12.11 | - | 81,648,512 | -5.78% |
| 10/24/2014 | $12.93 | $12.92 | $12.92 | - | 69,739,936 | 6.55% |
| 10/27/2014 | $11.16 | $11.19 | $11.20 | - | 164,885,504 | -14.72% |
| 10/28/2014 | $11.68 | $11.66 | $11.67 | - | 54,868,420 | 4.55% |
| 10/29/2014 | $11.21 | $11.20 | $11.21 | - | 59,011,088 | -4.11% |
| 10/30/2014 | $11.32 | $11.32 | $11.33 | - | 43,708,340 | 0.98% |
| 10/31/2014 | $11.70 | $11.67 | $11.72 | - | 44,537,752 | 3.30% |
| 11/3/2014 | $11.26 | $11.27 | $11.27 | - | 37,002,488 | -3.83% |
| 11/4/2014 | $11.32 | $11.32 | $11.33 | - | 33,235,280 | 0.53% |
| 11/5/2014 | $11.16 | $11.18 | $11.17 | - | 30,973,810 | -1.42% |
| 11/6/2014 | $10.73 | $10.73 | $10.74 | - | 50,225,580 | -3.93% |
| 11/7/2014 | $10.90 | $10.91 | $10.90 | - | 47,332,152 | 1.57% |
| 11/10/2014 | $10.62 | $10.56 | $10.64 | - | 34,260,380 | -2.60% |
| 11/11/2014 | $10.65 | $10.57 | $10.64 | - | 36,579,672 | 0.28% |
| 11/12/2014 | $10.56 | $10.54 | $10.57 | - | 31,851,960 | -0.85% |
| 11/13/2014 | $10.20 | $10.20 | $10.24 | - | 40,671,980 | -3.47% |
| 11/14/2014 | $9.95 | $9.94 | $9.94 | - | 63,679,192 | -2.48% |
| 11/17/2014 | $9.33 | $9.30 | $9.32 | - | 49,474,220 | -6.43% |

209

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 11/18/2014 | $9.42 | $9.40 | $9.44 | - | 67,494,384 | 0.96% |
| 11/19/2014 | $9.49 | $9.48 | $9.50 | - | 41,583,232 | 0.74% |
| 11/20/2014 | $9.71 | $9.71 | $9.72 | - | 41,685,992 | 2.29% |
| 11/21/2014 | $10.84 | $10.78 | $10.84 | - | 76,109,408 | 11.01% |
| 11/24/2014 | $10.50 | $10.50 | $10.51 | - | 60,579,300 | -3.19% |
| 11/25/2014 | $10.39 | $10.38 | $10.39 | - | 58,154,352 | -1.05% |
| 11/26/2014 | $10.60 | $10.61 | $10.61 | - | 30,988,260 | 2.00% |
| 11/28/2014 | $9.72 | $9.71 | $9.72 | - | 33,644,648 | -8.67% |
| 12/1/2014 | $9.12 | $9.10 | $9.12 | - | 44,985,720 | -6.37% |
| 12/2/2014 | $9.00 | $8.92 | $9.01 | - | 38,386,888 | -1.32% |
| 12/3/2014 | $9.27 | $9.27 | $9.28 | - | 24,686,700 | 2.96% |
| 12/4/2014 | $8.91 | $8.91 | $8.94 | - | 29,317,960 | -3.96% |
| 12/5/2014 | $8.82 | $8.81 | $8.82 | - | 24,991,370 | -1.02% |
| 12/8/2014 | $8.23 | $8.27 | $8.24 | - | 36,917,688 | -6.92% |
| 12/9/2014 | $8.15 | $8.15 | $8.15 | - | 37,147,472 | -0.98% |
| 12/10/2014 | $7.75 | $7.76 | $7.76 | - | 44,289,768 | -5.03% |
| 12/11/2014 | $7.42 | $7.41 | $7.42 | - | 51,385,832 | -4.35% |
| 12/12/2014 | $7.11 | $7.10 | $7.11 | - | 39,064,740 | -4.27% |
| 12/15/2014 | $6.26 | $6.24 | $6.25 | - | 68,658,888 | -12.73% |
| 12/16/2014 | $6.28 | $6.26 | $6.29 | - | 63,320,640 | 0.32% |
| 12/17/2014 | $6.70 | $6.70 | $6.75 | - | 78,721,568 | 6.47% |
| 12/18/2014 | $6.90 | $6.87 | $6.93 | - | 64,339,552 | 2.94% |
| 12/19/2014 | $7.11 | $7.12 | $7.12 | - | 47,172,600 | 3.00% |
| 12/22/2014 | $7.45 | $7.45 | $7.46 | - | 40,494,380 | 4.67% |
| 12/23/2014 | $7.71 | $7.72 | $7.72 | - | 30,244,050 | 3.43% |
| 12/24/2014 | $7.60 | $7.59 | $7.60 | - | 15,064,830 | -1.44% |
| 12/26/2014 | $7.39 | $7.39 | $7.40 | - | 21,222,350 | -2.80% |
| 12/29/2014 | $7.27 | $7.27 | $7.28 | - | 24,796,500 | -1.64% |
| 12/30/2014 | $7.27 | $7.26 | $7.27 | - | 22,745,920 | 0.00% |
| 12/31/2014 | $7.30 | $7.29 | $7.30 | - | 22,884,990 | 0.41% |
| 1/2/2015 | $6.76 | $6.76 | $6.76 | - | 41,348,712 | -7.69% |
| 1/5/2015 | $6.07 | $6.06 | $6.07 | - | 55,974,728 | -10.77% |
| 1/6/2015 | $6.02 | $6.01 | $6.01 | - | 39,025,560 | -0.83% |
| 1/7/2015 | $6.20 | $6.19 | $6.19 | - | 46,539,712 | 2.95% |
| 1/8/2015 | $6.76 | $6.77 | $6.78 | - | 52,390,312 | 8.65% |
| 1/9/2015 | $7.06 | $7.06 | $7.07 | - | 44,718,340 | 4.34% |
| 1/12/2015 | $6.57 | $6.57 | $6.57 | - | 37,677,952 | -7.19% |
| 1/13/2015 | $6.78 | $6.78 | $6.79 | - | 40,245,600 | 3.15% |
| 1/14/2015 | $6.82 | $6.82 | $6.83 | - | 43,066,352 | 0.59% |
| 1/15/2015 | $6.91 | $6.91 | $6.92 | - | 51,246,800 | 1.31% |
| 1/16/2015 | $7.06 | $7.05 | $7.06 | - | 41,324,272 | 2.15% |
| 1/20/2015 | $6.81 | $6.80 | $6.81 | - | 43,762,888 | -3.61% |
| 1/21/2015 | $7.35 | $7.35 | $7.35 | - | 35,764,560 | 7.63% |
| 1/22/2015 | $7.65 | $7.64 | $7.65 | - | 37,599,380 | 4.00% |
| 1/23/2015 | $7.25 | $7.26 | $7.26 | - | 26,105,270 | -5.37% |

210

## Exhibit-4a

## Petrobras (PBR) Common ADR Prices, Dividends, and Returns

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 1/26/2015 | $7.23 | $7.23 | $7.24 | - | 23,617,080 | -0.28% |
| 1/27/2015 | $7.45 | $7.45 | $7.46 | - | 30,916,050 | 3.00% |
| 1/28/2015 | $6.56 | $6.55 | $6.56 | - | 62,843,232 | -12.72% |
| 1/29/2015 | $6.40 | $6.40 | $6.41 | - | 53,961,060 | -2.47% |
| 1/30/2015 | $6.01 | $6.00 | $6.01 | - | 96,673,008 | -6.29% |
| 2/2/2015 | $6.41 | $6.42 | $6.42 | - | 43,605,160 | 6.44% |
| 2/3/2015 | $7.29 | $7.29 | $7.30 | - | 68,960,608 | 12.86% |
| 2/4/2015 | $7.26 | $7.28 | $7.27 | - | 62,653,580 | -0.41% |
| 2/5/2015 | $7.11 | $7.09 | $7.10 | - | 39,717,712 | -2.09% |
| 2/6/2015 | $6.54 | $6.53 | $6.53 | - | 75,523,872 | -8.36% |
| 2/9/2015 | $6.72 | $6.72 | $6.72 | - | 41,356,328 | 2.72% |
| 2/10/2015 | $6.23 | $6.22 | $6.23 | - | 51,570,112 | -7.57% |
| 2/11/2015 | $6.23 | $6.23 | $6.24 | - | 46,379,500 | 0.00% |
| 2/12/2015 | $6.54 | $6.54 | $6.55 | - | 48,566,440 | 4.86% |
| 2/13/2015 | $6.98 | $6.98 | $6.97 | - | 51,284,568 | 6.51% |
| 2/17/2015 | $7.10 | $7.10 | $7.11 | - | 34,388,368 | 1.70% |
| 2/18/2015 | $6.97 | $6.96 | $6.97 | - | 34,596,620 | -1.85% |
| 2/19/2015 | $6.64 | $6.62 | $6.63 | - | 40,673,900 | -4.85% |
| 2/20/2015 | $6.66 | $6.65 | $6.66 | - | 31,683,710 | 0.30% |
| 2/23/2015 | $6.48 | $6.48 | $6.49 | - | 30,675,810 | -2.74% |
| 2/24/2015 | $6.86 | $6.86 | $6.86 | - | 31,602,010 | 5.70% |
| 2/25/2015 | $6.49 | $6.47 | $6.47 | - | 69,373,528 | -5.54% |
| 2/26/2015 | $6.29 | $6.28 | $6.29 | - | 30,573,070 | -3.13% |
| 2/27/2015 | $6.63 | $6.63 | $6.64 | - | 37,142,768 | 5.26% |
| 3/2/2015 | $6.37 | $6.37 | $6.38 | - | 34,314,672 | -4.00% |
| 3/3/2015 | $6.41 | $6.42 | $6.42 | - | 26,692,720 | 0.63% |
| 3/4/2015 | $6.18 | $6.18 | $6.19 | - | 42,047,800 | -3.65% |
| 3/5/2015 | $6.08 | $6.09 | $6.09 | - | 31,256,500 | -1.63% |
| 3/6/2015 | $5.96 | $5.96 | $5.97 | - | 36,022,168 | -1.99% |
| 3/9/2015 | $5.59 | $5.59 | $5.59 | - | 43,141,920 | -6.41% |
| 3/10/2015 | $5.30 | $5.32 | $5.32 | - | 64,525,140 | -5.33% |
| 3/11/2015 | $5.41 | $5.41 | $5.42 | - | 32,610,420 | 2.05% |
| 3/12/2015 | $5.21 | $5.21 | $5.22 | - | 32,316,530 | -3.77% |
| 3/13/2015 | $5.01 | $5.01 | $5.02 | - | 56,835,380 | -3.91% |
| 3/16/2015 | $5.09 | $5.08 | $5.09 | - | 31,735,860 | 1.58% |
| 3/17/2015 | $5.39 | $5.38 | $5.38 | - | 42,929,540 | 5.73% |
| 3/18/2015 | $5.66 | $5.66 | $5.67 | - | 55,727,760 | 4.89% |
| 3/19/2015 | $5.26 | $5.26 | $5.27 | - | 34,734,920 | -7.33% |
| 3/20/2015 | $5.59 | $5.59 | $5.60 | - | 30,762,390 | 6.08% |
| 3/23/2015 | $5.83 | $5.82 | $5.83 | - | 37,058,472 | 4.20% |
| 3/24/2015 | $5.88 | $5.88 | $5.89 | - | 32,207,230 | 0.85% |
| 3/25/2015 | $6.03 | $6.04 | $6.04 | - | 56,527,552 | 2.52% |
| 3/26/2015 | $5.79 | $5.80 | $5.80 | - | 45,273,600 | -4.06% |
| 3/27/2015 | $5.70 | $5.70 | $5.70 | - | 30,671,820 | -1.57% |
| 3/30/2015 | $5.93 | $5.93 | $5.94 | - | 25,901,880 | 3.96% |

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|------|-------|-------|-------|-------|-------|-------|
| 3/31/2015 | $6.01 | $6.01 | $6.01 | - | 29,842,670 | 1.34% |
| 4/1/2015 | $6.35 | $6.35 | $6.36 | - | 60,806,208 | 5.50% |
| 4/2/2015 | $6.76 | $6.76 | $6.77 | - | 44,720,100 | 6.26% |
| 4/6/2015 | $6.80 | $6.79 | $6.79 | - | 49,543,820 | 0.59% |
| 4/7/2015 | $6.90 | $6.91 | $6.92 | - | 48,839,220 | 1.46% |
| 4/8/2015 | $6.92 | $6.90 | $6.91 | - | 56,388,080 | 0.29% |
| 4/9/2015 | $7.54 | $7.53 | $7.53 | - | 80,670,520 | 8.58% |
| 4/10/2015 | $7.75 | $7.74 | $7.74 | - | 59,202,820 | 2.75% |
| 4/13/2015 | $8.00 | $8.00 | $8.00 | - | 99,935,024 | 3.17% |
| 4/14/2015 | $8.22 | $8.22 | $8.23 | - | 67,867,072 | 2.71% |
| 4/15/2015 | $8.90 | $8.87 | $8.89 | - | 106,225,000 | 7.95% |
| 4/16/2015 | $8.68 | $8.71 | $8.69 | - | 75,129,936 | -2.50% |
| 4/17/2015 | $8.79 | $8.79 | $8.80 | - | 48,751,900 | 1.26% |
| 4/20/2015 | $8.77 | $8.77 | $8.76 | - | 38,191,700 | -0.23% |
| 4/21/2015 | $8.58 | $8.57 | $8.57 | - | 39,231,632 | -2.19% |
| 4/22/2015 | $8.93 | $8.93 | $8.87 | - | 48,304,152 | 4.00% |
| 4/23/2015 | $9.40 | $9.42 | $9.41 | - | 137,202,304 | 5.13% |
| 4/24/2015 | $9.99 | $9.97 | $9.98 | - | 89,173,440 | 6.09% |
| 4/27/2015 | $9.33 | $9.33 | $9.34 | - | 70,049,000 | -6.83% |
| 4/28/2015 | $9.32 | $9.32 | $9.32 | - | 66,592,940 | -0.11% |
| 4/29/2015 | $9.34 | $9.34 | $9.34 | - | 33,018,230 | 0.21% |
| 4/30/2015 | $9.50 | $9.48 | $9.49 | - | 33,732,780 | 1.70% |
| 5/1/2015 | $9.53 | $9.53 | $9.52 | - | 22,231,640 | 0.32% |
| 5/4/2015 | $9.78 | $9.77 | $9.78 | - | 25,982,790 | 2.59% |
| 5/5/2015 | $10.19 | $10.18 | $10.19 | - | 51,553,220 | 4.11% |
| 5/6/2015 | $9.71 | $9.72 | $9.72 | - | 48,010,600 | -4.83% |
| 5/7/2015 | $9.66 | $9.65 | $9.66 | - | 30,973,310 | -0.52% |
| 5/8/2015 | $9.74 | $9.74 | $9.75 | - | 28,004,000 | 0.82% |
| 5/11/2015 | $9.63 | $9.62 | $9.63 | - | 19,001,010 | -1.14% |
| 5/12/2015 | $9.76 | $9.77 | $9.78 | - | 23,178,810 | 1.34% |
| 5/13/2015 | $9.85 | $9.84 | $9.85 | - | 35,542,168 | 0.92% |
| 5/14/2015 | $9.93 | $9.93 | $9.93 | - | 32,127,030 | 0.81% |
| 5/15/2015 | $10.13 | $10.13 | $10.13 | - | 33,026,890 | 1.99% |
| 5/18/2015 | $9.69 | $9.69 | $9.68 | - | 57,699,940 | -4.44% |
| 5/19/2015 | $9.09 | $9.08 | $9.09 | - | 57,279,240 | -6.39% |
| 5/20/2015 | $9.14 | $9.14 | $9.14 | - | 29,137,970 | 0.55% |
| 5/21/2015 | $9.49 | $9.50 | $9.50 | - | 29,823,560 | 3.76% |
| 5/22/2015 | $9.15 | $9.16 | $9.15 | - | 27,987,440 | -3.65% |
| 5/26/2015 | $8.51 | $8.51 | $8.51 | - | 42,963,060 | -7.25% |
| 5/27/2015 | $8.60 | $8.59 | $8.60 | - | 29,147,690 | 1.05% |
| 5/28/2015 | $8.64 | $8.64 | $8.63 | - | 19,634,450 | 0.46% |
| 5/29/2015 | $8.35 | $8.35 | $8.36 | - | 24,066,320 | -3.41% |
| 6/1/2015 | $8.37 | $8.37 | $8.38 | - | 19,584,400 | 0.24% |
| 6/2/2015 | $8.92 | $8.91 | $8.91 | - | 31,611,960 | 6.36% |
| 6/3/2015 | $8.82 | $8.82 | $8.83 | - | 35,675,040 | -1.13% |

212

**Exhibit-4a**

**Petrobras (PBR) Common ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR Closing Price | PBR Closing Bid | PBR Closing Ask | PBR Dividend | PBR Volume | PBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/4/2015 | $8.53 | $8.53 | $8.54 | - | 18,272,270 | -3.34% |
| 6/5/2015 | $8.60 | $8.60 | $8.61 | - | 19,780,740 | 0.82% |
| 6/8/2015 | $8.80 | $8.80 | $8.79 | - | 16,525,400 | 2.30% |
| 6/9/2015 | $9.05 | $9.06 | $9.06 | - | 26,196,810 | 2.80% |
| 6/10/2015 | $9.12 | $9.12 | $9.13 | - | 27,591,680 | 0.77% |
| 6/11/2015 | $9.14 | $9.14 | $9.15 | - | 23,123,840 | 0.22% |
| 6/12/2015 | $9.10 | $9.10 | $9.10 | - | 16,867,920 | -0.44% |
| 6/15/2015 | $9.10 | $9.10 | $9.11 | - | 19,601,900 | 0.00% |
| 6/16/2015 | $9.50 | $9.51 | $9.51 | - | 29,021,100 | 4.30% |
| 6/17/2015 | $9.50 | $9.49 | $9.50 | - | 28,527,820 | 0.00% |
| 6/18/2015 | $9.69 | $9.68 | $9.69 | - | 20,064,210 | 1.98% |
| 6/19/2015 | $9.40 | $9.40 | $9.41 | - | 23,134,510 | -3.04% |
| 6/22/2015 | $9.48 | $9.47 | $9.48 | - | 15,113,180 | 0.85% |
| 6/23/2015 | $9.43 | $9.41 | $9.42 | - | 30,240,810 | -0.53% |
| 6/24/2015 | $9.47 | $9.47 | $9.48 | - | 23,978,740 | 0.42% |
| 6/25/2015 | $9.03 | $9.04 | $9.05 | - | 33,054,700 | -4.76% |
| 6/26/2015 | $9.41 | $9.40 | $9.41 | - | 25,049,690 | 4.12% |
| 6/29/2015 | $9.03 | $9.02 | $9.03 | - | 37,226,208 | -4.12% |
| 6/30/2015 | $9.05 | $9.05 | $9.06 | - | 23,533,430 | 0.22% |
| 7/1/2015 | $8.65 | $8.65 | $8.66 | - | 33,101,160 | -4.52% |
| 7/2/2015 | $8.83 | $8.83 | $8.84 | - | 24,723,140 | 2.06% |
| 7/6/2015 | $8.20 | $8.20 | $8.21 | - | 50,755,060 | -7.40% |
| 7/7/2015 | $8.29 | $8.28 | $8.29 | - | 52,588,768 | 1.09% |
| 7/8/2015 | $8.04 | $8.04 | $8.05 | - | 23,797,850 | -3.06% |
| 7/9/2015 | $8.28 | $8.27 | $8.28 | - | 21,733,750 | 2.94% |
| 7/10/2015 | $8.38 | $8.37 | $8.38 | - | 18,386,230 | 1.20% |
| 7/13/2015 | $8.51 | $8.50 | $8.51 | - | 17,588,470 | 1.54% |
| 7/14/2015 | $8.62 | $8.62 | $8.63 | - | 15,366,690 | 1.28% |
| 7/15/2015 | $8.42 | $8.42 | $8.43 | - | 19,157,330 | -2.35% |
| 7/16/2015 | $8.41 | $8.41 | $8.42 | - | 15,794,930 | -0.12% |
| 7/17/2015 | $7.95 | $7.95 | $7.96 | - | 43,254,680 | -5.62% |
| 7/20/2015 | $7.49 | $7.49 | $7.50 | - | 34,968,152 | -5.96% |
| 7/21/2015 | $7.48 | $7.48 | $7.49 | - | 27,286,460 | -0.13% |
| 7/22/2015 | $7.06 | $7.06 | $7.07 | - | 30,255,640 | -5.78% |
| 7/23/2015 | $6.91 | $6.91 | $6.92 | - | 35,117,900 | -2.15% |
| 7/24/2015 | $6.65 | $6.65 | $6.66 | - | 26,844,500 | -3.84% |
| 7/27/2015 | $6.25 | $6.25 | $6.26 | - | 38,569,392 | -6.20% |
| 7/28/2015 | $6.59 | $6.58 | $6.59 | - | 54,109,768 | 5.30% |

Source: FactSet

213

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 1/22/2010 | $37.89 | $37.89 | $38.02 | - | 10,801,770 | |
| 1/25/2010 | $37.33 | $37.29 | $37.33 | - | 6,065,760 | -1.49% |
| 1/26/2010 | $36.52 | $36.52 | $36.59 | - | 9,750,734 | -2.19% |
| 1/27/2010 | $37.04 | $37.03 | $37.04 | - | 7,689,559 | 1.41% |
| 1/28/2010 | $37.04 | $37.04 | $37.11 | - | 6,795,276 | 0.00% |
| 1/29/2010 | $36.08 | $36.02 | $36.08 | - | 6,080,189 | -2.63% |
| 2/1/2010 | $37.36 | $37.31 | $37.36 | - | 4,648,506 | 3.49% |
| 2/2/2010 | $37.39 | $37.39 | $37.46 | - | 4,408,532 | 0.08% |
| 2/3/2010 | $36.85 | $36.84 | $36.85 | - | 4,706,536 | -1.45% |
| 2/4/2010 | $34.25 | $34.25 | $34.29 | - | 9,489,609 | -7.32% |
| 2/5/2010 | $34.07 | $34.07 | $34.12 | - | 11,832,350 | -0.53% |
| 2/8/2010 | $33.76 | $33.71 | $33.76 | - | 6,897,485 | -0.91% |
| 2/9/2010 | $34.99 | $34.90 | $34.99 | - | 7,914,238 | 3.58% |
| 2/10/2010 | $35.03 | $34.97 | $35.04 | - | 7,567,459 | 0.11% |
| 2/11/2010 | $36.20 | $36.14 | $36.21 | - | 6,388,650 | 3.29% |
| 2/12/2010 | $36.49 | $36.44 | $36.49 | - | 5,292,899 | 0.80% |
| 2/16/2010 | $37.02 | $37.00 | $37.02 | - | 4,913,286 | 1.44% |
| 2/17/2010 | $37.35 | $37.35 | $37.38 | - | 5,971,082 | 0.89% |
| 2/18/2010 | $38.23 | $38.15 | $38.23 | - | 3,418,652 | 2.33% |
| 2/19/2010 | $38.10 | $38.10 | $38.12 | - | 3,830,934 | -0.34% |
| 2/22/2010 | $38.29 | $38.21 | $38.29 | - | 4,419,996 | 0.50% |
| 2/23/2010 | $37.45 | $37.39 | $37.45 | - | 5,913,969 | -2.22% |
| 2/24/2010 | $37.18 | $37.18 | $37.25 | - | 6,426,554 | -0.72% |
| 2/25/2010 | $37.70 | $37.65 | $37.70 | - | 5,119,963 | 1.39% |
| 2/26/2010 | $38.40 | $38.34 | $38.40 | - | 5,725,880 | 1.84% |
| 3/1/2010 | $38.93 | $38.85 | $38.93 | - | 3,878,547 | 1.37% |
| 3/2/2010 | $39.53 | $39.46 | $39.53 | - | 6,166,110 | 1.53% |
| 3/3/2010 | $39.28 | $39.28 | $39.35 | - | 6,470,096 | -0.63% |
| 3/4/2010 | $39.36 | $39.30 | $39.36 | - | 4,551,829 | 0.20% |
| 3/5/2010 | $40.40 | $40.34 | $40.40 | - | 4,768,337 | 2.61% |
| 3/8/2010 | $40.08 | $40.02 | $40.08 | - | 4,700,880 | -0.80% |
| 3/9/2010 | $41.16 | $41.16 | $41.22 | - | 6,981,429 | 2.66% |
| 3/10/2010 | $41.82 | $41.78 | $41.82 | - | 6,852,826 | 1.59% |
| 3/11/2010 | $42.05 | $41.97 | $42.05 | - | 4,391,213 | 0.55% |
| 3/12/2010 | $42.13 | $42.09 | $42.13 | - | 3,983,078 | 0.19% |
| 3/15/2010 | $41.82 | $41.81 | $41.86 | - | 6,567,437 | -0.74% |
| 3/16/2010 | $42.18 | $42.11 | $42.18 | - | 3,666,109 | 0.86% |
| 3/17/2010 | $42.07 | $42.07 | $42.16 | - | 3,766,000 | -0.26% |
| 3/18/2010 | $41.50 | $41.44 | $41.50 | - | 5,151,068 | -1.36% |
| 3/19/2010 | $40.50 | $40.42 | $40.50 | - | 8,070,917 | -2.44% |
| 3/22/2010 | $40.28 | $40.28 | $40.36 | - | 6,634,048 | -0.54% |
| 3/23/2010 | $40.43 | $40.38 | $40.43 | - | 5,883,973 | 0.37% |
| 3/24/2010 | $40.28 | $40.23 | $40.28 | - | 5,275,622 | -0.37% |
| 3/25/2010 | $38.90 | $38.90 | $38.94 | - | 7,401,482 | -3.49% |
| 3/26/2010 | $38.04 | $37.98 | $38.04 | - | 11,271,030 | -2.24% |

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|------|------|------|------|------|------|------|
| 3/29/2010 | $38.89 | $38.82 | $38.89 | - | 9,215,344 | 2.21% |
| 3/30/2010 | $38.87 | $38.87 | $38.94 | - | 4,601,447 | -0.05% |
| 3/31/2010 | $39.59 | $39.59 | $39.64 | - | 5,593,847 | 1.84% |
| 4/1/2010 | $40.56 | $40.50 | $40.56 | - | 5,738,794 | 2.42% |
| 4/5/2010 | $41.04 | $41.04 | $41.06 | - | 3,755,270 | 1.18% |
| 4/6/2010 | $41.23 | $41.19 | $41.24 | - | 5,048,275 | 0.46% |
| 4/7/2010 | $40.33 | $40.33 | $40.42 | - | 6,980,040 | -2.21% |
| 4/8/2010 | $40.31 | $40.25 | $40.31 | - | 5,023,347 | -0.05% |
| 4/9/2010 | $40.07 | $40.07 | $40.13 | - | 4,634,228 | -0.60% |
| 4/12/2010 | $39.28 | $39.22 | $39.28 | - | 4,671,104 | -1.99% |
| 4/13/2010 | $38.96 | $38.93 | $38.96 | - | 5,756,253 | -0.82% |
| 4/14/2010 | $39.32 | $39.26 | $39.32 | - | 4,654,421 | 0.92% |
| 4/15/2010 | $38.46 | $38.41 | $38.46 | - | 4,463,381 | -2.21% |
| 4/16/2010 | $37.38 | $37.34 | $37.38 | - | 7,648,342 | -2.85% |
| 4/19/2010 | $38.16 | $38.12 | $38.16 | - | 7,563,194 | 2.07% |
| 4/20/2010 | $39.09 | $39.03 | $39.09 | - | 5,553,057 | 2.41% |
| 4/21/2010 | $38.50 | $38.50 | $38.55 | - | 3,834,095 | -1.52% |
| 4/22/2010 | $38.56 | $38.54 | $38.58 | - | 4,724,381 | 0.16% |
| 4/23/2010 | $38.72 | $38.67 | $38.72 | 0.27 | 4,108,185 | 1.11% |
| 4/26/2010 | $38.33 | $38.28 | $38.33 | - | 4,788,192 | -1.01% |
| 4/27/2010 | $36.54 | $36.49 | $36.55 | - | 8,248,988 | -4.78% |
| 4/28/2010 | $36.97 | $36.97 | $37.02 | - | 5,368,742 | 1.17% |
| 4/29/2010 | $38.09 | $38.09 | $38.16 | - | 5,647,955 | 2.98% |
| 4/30/2010 | $37.94 | $37.88 | $37.94 | - | 5,539,198 | -0.39% |
| 5/3/2010 | $36.50 | $36.48 | $36.50 | - | 5,766,515 | -3.87% |
| 5/4/2010 | $34.44 | $34.44 | $34.47 | - | 11,292,880 | -5.81% |
| 5/5/2010 | $33.70 | $33.65 | $33.70 | - | 10,835,240 | -2.17% |
| 5/6/2010 | $32.35 | $32.35 | $32.42 | - | 16,670,750 | -4.09% |
| 5/7/2010 | $31.96 | $31.96 | $32.01 | - | 14,348,550 | -1.21% |
| 5/10/2010 | $34.25 | $34.24 | $34.25 | - | 8,345,109 | 6.92% |
| 5/11/2010 | $33.37 | $33.31 | $33.37 | - | 5,542,261 | -2.60% |
| 5/12/2010 | $33.67 | $33.67 | $33.73 | - | 4,458,089 | 0.89% |
| 5/13/2010 | $33.77 | $33.77 | $33.78 | - | 5,334,905 | 0.30% |
| 5/14/2010 | $33.31 | $33.31 | $33.37 | - | 6,653,584 | -1.37% |
| 5/17/2010 | $33.07 | $33.03 | $33.07 | - | 7,507,598 | -0.72% |
| 5/18/2010 | $32.23 | $32.22 | $32.24 | - | 6,983,719 | -2.57% |
| 5/19/2010 | $31.25 | $31.21 | $31.25 | - | 10,813,290 | -3.09% |
| 5/20/2010 | $29.26 | $29.26 | $29.29 | - | 17,365,300 | -6.58% |
| 5/21/2010 | $29.97 | $29.91 | $29.97 | - | 14,400,640 | 2.40% |
| 5/24/2010 | $29.11 | $29.07 | $29.11 | 0.19 | 7,543,438 | -2.27% |
| 5/25/2010 | $28.63 | $28.63 | $28.64 | - | 9,127,733 | -1.66% |
| 5/26/2010 | $29.10 | $29.02 | $29.11 | - | 12,341,020 | 1.63% |
| 5/27/2010 | $30.78 | $30.75 | $30.78 | - | 12,394,980 | 5.61% |
| 5/28/2010 | $30.97 | $30.95 | $30.97 | - | 8,611,707 | 0.62% |
| 6/1/2010 | $30.97 | $30.97 | $31.04 | - | 9,662,332 | 0.00% |

215

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/2/2010 | $32.30 | $32.24 | $32.30 | - | 8,180,712 | 4.20% |
| 6/3/2010 | $32.19 | $32.13 | $32.19 | - | 4,207,334 | -0.34% |
| 6/4/2010 | $31.34 | $31.29 | $31.34 | - | 8,980,330 | -2.68% |
| 6/7/2010 | $31.42 | $31.37 | $31.43 | - | 5,407,772 | 0.25% |
| 6/8/2010 | $32.04 | $32.03 | $32.07 | - | 8,467,957 | 1.95% |
| 6/9/2010 | $32.05 | $32.05 | $32.11 | - | 10,538,000 | 0.03% |
| 6/10/2010 | $33.15 | $33.11 | $33.15 | - | 11,239,040 | 3.37% |
| 6/11/2010 | $32.87 | $32.82 | $32.87 | - | 4,897,006 | -0.85% |
| 6/14/2010 | $31.98 | $31.98 | $32.04 | - | 6,449,698 | -2.74% |
| 6/15/2010 | $32.57 | $32.57 | $32.60 | - | 5,873,170 | 1.83% |
| 6/16/2010 | $33.05 | $33.01 | $33.05 | - | 6,701,597 | 1.46% |
| 6/17/2010 | $32.99 | $32.96 | $32.99 | - | 5,658,838 | -0.18% |
| 6/18/2010 | $33.02 | $33.02 | $33.07 | - | 3,811,770 | 0.09% |
| 6/21/2010 | $33.34 | $33.34 | $33.37 | - | 7,690,200 | 0.96% |
| 6/22/2010 | $32.44 | $32.44 | $32.45 | - | 9,611,276 | -2.74% |
| 6/23/2010 | $31.79 | $31.75 | $31.79 | - | 7,201,224 | -2.02% |
| 6/24/2010 | $30.78 | $30.74 | $30.78 | - | 6,326,994 | -3.23% |
| 6/25/2010 | $31.39 | $31.39 | $31.44 | - | 6,591,036 | 1.96% |
| 6/28/2010 | $30.67 | $30.67 | $30.70 | - | 4,691,803 | -2.32% |
| 6/29/2010 | $29.58 | $29.58 | $29.61 | - | 6,525,384 | -3.62% |
| 6/30/2010 | $29.80 | $29.80 | $29.82 | - | 6,465,025 | 0.74% |
| 7/1/2010 | $29.53 | $29.51 | $29.53 | - | 9,127,982 | -0.91% |
| 7/2/2010 | $30.28 | $30.27 | $30.28 | - | 6,403,259 | 2.51% |
| 7/6/2010 | $30.40 | $30.36 | $30.40 | - | 9,311,444 | 0.40% |
| 7/7/2010 | $31.20 | $31.17 | $31.21 | - | 6,248,279 | 2.60% |
| 7/8/2010 | $31.46 | $31.44 | $31.46 | - | 5,375,363 | 0.83% |
| 7/9/2010 | $31.61 | $31.61 | $31.64 | - | 3,498,457 | 0.48% |
| 7/12/2010 | $30.96 | $30.96 | $30.98 | - | 3,561,251 | -2.08% |
| 7/13/2010 | $31.20 | $31.20 | $31.21 | - | 4,543,687 | 0.77% |
| 7/14/2010 | $31.07 | $31.05 | $31.07 | - | 4,573,215 | -0.42% |
| 7/15/2010 | $30.89 | $30.88 | $30.89 | - | 4,852,558 | -0.58% |
| 7/16/2010 | $30.15 | $30.15 | $30.17 | - | 5,686,755 | -2.42% |
| 7/19/2010 | $30.40 | $30.38 | $30.40 | - | 4,154,584 | 0.83% |
| 7/20/2010 | $31.52 | $31.49 | $31.52 | - | 8,259,523 | 3.62% |
| 7/21/2010 | $31.04 | $31.04 | $31.10 | - | 7,137,582 | -1.53% |
| 7/22/2010 | $31.98 | $31.93 | $31.98 | - | 5,335,926 | 2.98% |
| 7/23/2010 | $31.71 | $31.71 | $31.72 | - | 5,802,361 | -0.85% |
| 7/26/2010 | $31.85 | $31.85 | $31.86 | - | 2,859,956 | 0.44% |
| 7/27/2010 | $31.81 | $31.77 | $31.81 | - | 3,813,660 | -0.13% |
| 7/28/2010 | $31.43 | $31.43 | $31.48 | - | 4,490,413 | -1.20% |
| 7/29/2010 | $31.44 | $31.44 | $31.48 | - | 3,308,478 | 0.03% |
| 7/30/2010 | $31.85 | $31.82 | $31.85 | - | 5,537,412 | 1.30% |
| 8/2/2010 | $32.62 | $32.62 | $32.65 | 0.19 | 5,068,390 | 2.98% |
| 8/3/2010 | $33.29 | $33.23 | $33.29 | - | 6,976,307 | 2.03% |
| 8/4/2010 | $33.58 | $33.58 | $33.59 | - | 5,231,779 | 0.87% |

216

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|------|------|------|------|------|------|------|
| 8/5/2010 | $33.61 | $33.59 | $33.61 | - | 4,132,053 | 0.09% |
| 8/6/2010 | $33.25 | $33.25 | $33.28 | - | 5,812,872 | -1.08% |
| 8/9/2010 | $33.08 | $33.07 | $33.08 | - | 2,560,598 | -0.51% |
| 8/10/2010 | $32.50 | $32.50 | $32.52 | - | 4,023,471 | -1.77% |
| 8/11/2010 | $31.22 | $31.22 | $31.24 | - | 4,480,800 | -4.02% |
| 8/12/2010 | $31.13 | $31.13 | $31.14 | - | 4,989,427 | -0.29% |
| 8/13/2010 | $31.32 | $31.32 | $31.34 | - | 4,645,984 | 0.61% |
| 8/16/2010 | $31.68 | $31.67 | $31.68 | - | 3,512,793 | 1.14% |
| 8/17/2010 | $32.31 | $32.31 | $32.33 | - | 3,417,350 | 1.97% |
| 8/18/2010 | $31.68 | $31.66 | $31.68 | - | 7,122,170 | -1.97% |
| 8/19/2010 | $30.58 | $30.57 | $30.58 | - | 8,157,275 | -3.53% |
| 8/20/2010 | $30.59 | $30.58 | $30.59 | - | 5,185,089 | 0.03% |
| 8/23/2010 | $30.18 | $30.18 | $30.22 | - | 4,076,596 | -1.35% |
| 8/24/2010 | $29.51 | $29.51 | $29.58 | - | 5,907,190 | -2.25% |
| 8/25/2010 | $29.42 | $29.39 | $29.42 | - | 6,784,963 | -0.31% |
| 8/26/2010 | $29.15 | $29.15 | $29.18 | - | 5,775,196 | -0.92% |
| 8/27/2010 | $30.14 | $30.11 | $30.14 | - | 7,430,426 | 3.34% |
| 8/30/2010 | $28.95 | $28.94 | $28.96 | - | 4,502,992 | -4.03% |
| 8/31/2010 | $29.56 | $29.49 | $29.57 | - | 7,008,180 | 2.09% |
| 9/1/2010 | $31.12 | $31.09 | $31.12 | - | 5,538,239 | 5.14% |
| 9/2/2010 | $31.83 | $31.75 | $31.83 | - | 7,635,616 | 2.26% |
| 9/3/2010 | $33.05 | $33.05 | $33.06 | - | 8,808,289 | 3.76% |
| 9/7/2010 | $31.79 | $31.77 | $31.79 | - | 7,063,357 | -3.89% |
| 9/8/2010 | $32.05 | $32.01 | $32.06 | - | 12,076,590 | 0.81% |
| 9/9/2010 | $31.80 | $31.80 | $31.81 | - | 5,912,873 | -0.78% |
| 9/10/2010 | $31.74 | $31.70 | $31.74 | - | 5,319,140 | -0.19% |
| 9/13/2010 | $32.70 | $32.65 | $32.71 | - | 11,863,420 | 2.98% |
| 9/14/2010 | $31.26 | $31.26 | $31.28 | - | 13,548,540 | -4.50% |
| 9/15/2010 | $30.96 | $30.91 | $30.96 | - | 14,288,710 | -0.96% |
| 9/16/2010 | $31.24 | $31.22 | $31.24 | - | 4,847,977 | 0.90% |
| 9/17/2010 | $31.15 | $31.15 | $31.17 | - | 5,510,686 | -0.29% |
| 9/20/2010 | $31.88 | $31.83 | $31.88 | - | 8,322,565 | 2.32% |
| 9/21/2010 | $31.27 | $31.23 | $31.27 | - | 12,659,830 | -1.93% |
| 9/22/2010 | $30.51 | $30.47 | $30.52 | - | 9,649,350 | -2.46% |
| 9/23/2010 | $31.48 | $31.47 | $31.54 | - | 13,139,060 | 3.13% |
| 9/24/2010 | $30.79 | $30.78 | $30.85 | - | 58,303,888 | -2.22% |
| 9/27/2010 | $32.00 | $31.50 | $32.01 | - | 19,305,340 | 3.85% |
| 9/28/2010 | $31.66 | $31.66 | $31.71 | - | 12,764,160 | -1.07% |
| 9/29/2010 | $32.10 | $32.09 | $32.27 | - | 18,340,810 | 1.38% |
| 9/30/2010 | $32.82 | $32.77 | $32.83 | - | 10,688,010 | 2.22% |
| 10/1/2010 | $32.96 | $32.92 | $32.97 | - | 10,267,990 | 0.43% |
| 10/4/2010 | $32.79 | $32.78 | $32.81 | - | 9,448,897 | -0.52% |
| 10/5/2010 | $32.73 | $32.69 | $32.73 | - | 15,477,620 | -0.18% |
| 10/6/2010 | $31.22 | $31.20 | $31.23 | - | 12,693,440 | -4.72% |
| 10/7/2010 | $30.46 | $30.46 | $30.49 | - | 17,075,050 | -2.46% |

217

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/8/2010 | $31.31 | $31.27 | $31.31 | - | 8,509,871 | 2.75% |
| 10/11/2010 | $31.36 | $31.34 | $31.37 | - | 6,537,580 | 0.16% |
| 10/12/2010 | $31.20 | $31.18 | $31.21 | - | 5,614,544 | -0.51% |
| 10/13/2010 | $31.56 | $31.53 | $31.56 | - | 7,284,382 | 1.15% |
| 10/14/2010 | $32.10 | $32.07 | $32.10 | - | 17,728,450 | 1.70% |
| 10/15/2010 | $31.86 | $31.86 | $31.87 | - | 15,119,580 | -0.75% |
| 10/18/2010 | $31.99 | $31.99 | $32.00 | - | 9,343,266 | 0.41% |
| 10/19/2010 | $30.62 | $30.62 | $30.64 | - | 12,486,580 | -4.38% |
| 10/20/2010 | $30.36 | $30.34 | $30.36 | - | 7,562,826 | -0.85% |
| 10/21/2010 | $29.02 | $29.02 | $29.07 | - | 18,572,790 | -4.51% |
| 10/22/2010 | $28.92 | $28.90 | $28.92 | - | 10,237,850 | -0.35% |
| 10/25/2010 | $29.21 | $29.21 | $29.23 | - | 12,643,850 | 1.00% |
| 10/26/2010 | $30.87 | $30.87 | $30.89 | - | 11,864,050 | 5.53% |
| 10/27/2010 | $30.64 | $30.63 | $30.64 | - | 13,091,670 | -0.75% |
| 10/28/2010 | $31.27 | $31.26 | $31.30 | - | 13,525,850 | 2.04% |
| 10/29/2010 | $31.19 | $31.17 | $31.19 | - | 9,025,574 | -0.26% |
| 11/1/2010 | $31.50 | $31.50 | $31.51 | - | 8,044,592 | 0.99% |
| 11/2/2010 | $31.91 | $31.91 | $31.93 | - | 7,224,344 | 1.29% |
| 11/3/2010 | $32.23 | $32.23 | $32.25 | 0.14 | 13,767,220 | 1.43% |
| 11/4/2010 | $33.25 | $33.23 | $33.25 | - | 13,198,280 | 3.12% |
| 11/5/2010 | $32.99 | $32.99 | $33.00 | - | 6,709,331 | -0.79% |
| 11/8/2010 | $33.01 | $33.01 | $33.05 | - | 8,795,465 | 0.06% |
| 11/9/2010 | $32.50 | $32.47 | $32.50 | - | 9,028,535 | -1.56% |
| 11/10/2010 | $32.22 | $32.19 | $32.22 | - | 13,682,480 | -0.87% |
| 11/11/2010 | $31.81 | $31.81 | $31.85 | - | 9,497,190 | -1.28% |
| 11/12/2010 | $30.68 | $30.65 | $30.68 | - | 10,523,180 | -3.62% |
| 11/15/2010 | $30.75 | $30.72 | $30.75 | - | 5,255,083 | 0.23% |
| 11/16/2010 | $29.56 | $29.54 | $29.56 | - | 8,487,432 | -3.95% |
| 11/17/2010 | $29.79 | $29.76 | $29.79 | - | 6,103,598 | 0.78% |
| 11/18/2010 | $30.54 | $30.50 | $30.54 | - | 5,688,380 | 2.49% |
| 11/19/2010 | $30.52 | $30.49 | $30.52 | - | 5,426,360 | -0.07% |
| 11/22/2010 | $29.78 | $29.74 | $29.78 | - | 7,730,398 | -2.45% |
| 11/23/2010 | $28.97 | $28.95 | $28.97 | - | 10,448,290 | -2.76% |
| 11/24/2010 | $29.99 | $29.96 | $29.99 | - | 6,817,838 | 3.46% |
| 11/26/2010 | $29.20 | $29.18 | $29.20 | - | 5,929,971 | -2.67% |
| 11/29/2010 | $29.42 | $29.39 | $29.42 | - | 10,181,080 | 0.75% |
| 11/30/2010 | $29.28 | $29.25 | $29.28 | - | 11,320,630 | -0.48% |
| 12/1/2010 | $30.06 | $30.03 | $30.06 | - | 11,568,070 | 2.63% |
| 12/2/2010 | $30.58 | $30.56 | $30.58 | - | 7,651,033 | 1.72% |
| 12/3/2010 | $31.14 | $31.11 | $31.14 | - | 5,170,572 | 1.81% |
| 12/6/2010 | $31.28 | $31.25 | $31.28 | - | 8,128,464 | 0.45% |
| 12/7/2010 | $30.60 | $30.60 | $30.62 | - | 8,980,004 | -2.20% |
| 12/8/2010 | $30.22 | $30.21 | $30.22 | - | 6,487,377 | -1.25% |
| 12/9/2010 | $30.19 | $30.17 | $30.19 | - | 7,716,451 | -0.10% |
| 12/10/2010 | $30.59 | $30.57 | $30.60 | - | 7,075,580 | 1.32% |

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|------|------|------|------|------|------|------|
| 12/13/2010 | $30.96 | $30.91 | $30.96 | - | 7,354,572 | 1.20% |
| 12/14/2010 | $31.10 | $31.08 | $31.10 | - | 8,309,653 | 0.45% |
| 12/15/2010 | $30.26 | $30.24 | $30.26 | - | 9,797,628 | -2.74% |
| 12/16/2010 | $30.31 | $30.27 | $30.31 | - | 8,084,031 | 0.17% |
| 12/17/2010 | $30.94 | $30.90 | $30.94 | - | 6,434,638 | 2.06% |
| 12/20/2010 | $30.84 | $30.80 | $30.84 | - | 8,759,995 | -0.32% |
| 12/21/2010 | $30.82 | $30.82 | $30.84 | - | 8,206,148 | -0.06% |
| 12/22/2010 | $30.94 | $30.92 | $30.94 | 0.20 | 5,860,238 | 1.04% |
| 12/23/2010 | $31.01 | $30.97 | $31.01 | - | 5,636,329 | 0.23% |
| 12/27/2010 | $31.47 | $31.47 | $31.51 | - | 3,568,933 | 1.47% |
| 12/28/2010 | $32.12 | $32.12 | $32.15 | - | 3,736,162 | 2.04% |
| 12/29/2010 | $32.91 | $32.89 | $32.91 | - | 4,547,474 | 2.43% |
| 12/30/2010 | $33.76 | $33.72 | $33.76 | - | 8,775,944 | 2.55% |
| 12/31/2010 | $34.17 | $34.13 | $34.17 | - | 2,951,826 | 1.21% |
| 1/3/2011 | $33.32 | $33.31 | $33.35 | - | 9,647,470 | -2.52% |
| 1/4/2011 | $33.26 | $33.24 | $33.26 | - | 11,990,680 | -0.18% |
| 1/5/2011 | $33.20 | $33.17 | $33.20 | - | 9,564,312 | -0.18% |
| 1/6/2011 | $32.83 | $32.80 | $32.83 | - | 7,902,877 | -1.12% |
| 1/7/2011 | $32.40 | $32.40 | $32.42 | - | 13,077,060 | -1.32% |
| 1/10/2011 | $32.44 | $32.41 | $32.44 | - | 8,797,567 | 0.12% |
| 1/11/2011 | $33.09 | $33.04 | $33.09 | - | 9,541,948 | 1.98% |
| 1/12/2011 | $34.09 | $34.09 | $34.10 | - | 17,689,830 | 2.98% |
| 1/13/2011 | $33.18 | $33.18 | $33.20 | - | 10,262,580 | -2.71% |
| 1/14/2011 | $33.40 | $33.39 | $33.42 | - | 4,872,213 | 0.66% |
| 1/18/2011 | $33.75 | $33.70 | $33.75 | - | 7,557,857 | 1.04% |
| 1/19/2011 | $33.25 | $33.21 | $33.25 | - | 9,785,686 | -1.49% |
| 1/20/2011 | $33.05 | $33.03 | $33.05 | - | 11,231,640 | -0.60% |
| 1/21/2011 | $32.81 | $32.77 | $32.81 | - | 5,272,866 | -0.73% |
| 1/24/2011 | $33.25 | $33.20 | $33.25 | - | 6,635,823 | 1.33% |
| 1/25/2011 | $32.55 | $32.55 | $32.62 | - | 5,231,604 | -2.13% |
| 1/26/2011 | $32.84 | $32.82 | $32.84 | - | 13,385,390 | 0.89% |
| 1/27/2011 | $32.68 | $32.63 | $32.68 | - | 8,227,466 | -0.49% |
| 1/28/2011 | $32.37 | $32.34 | $32.37 | - | 10,873,410 | -0.95% |
| 1/31/2011 | $33.25 | $33.22 | $33.25 | - | 13,436,720 | 2.68% |
| 2/1/2011 | $33.95 | $33.95 | $33.97 | - | 10,186,540 | 2.08% |
| 2/2/2011 | $33.86 | $33.86 | $33.87 | - | 15,680,490 | -0.27% |
| 2/3/2011 | $34.22 | $34.22 | $34.25 | - | 9,135,352 | 1.06% |
| 2/4/2011 | $33.82 | $33.79 | $33.82 | - | 6,559,797 | -1.18% |
| 2/7/2011 | $32.66 | $32.62 | $32.66 | - | 14,307,240 | -3.49% |
| 2/8/2011 | $32.87 | $32.83 | $32.87 | - | 11,291,810 | 0.64% |
| 2/9/2011 | $31.93 | $31.93 | $31.94 | - | 11,141,590 | -2.90% |
| 2/10/2011 | $32.13 | $32.10 | $32.13 | - | 9,170,699 | 0.62% |
| 2/11/2011 | $32.16 | $32.13 | $32.16 | - | 8,505,375 | 0.09% |
| 2/14/2011 | $32.52 | $32.52 | $32.54 | - | 6,388,139 | 1.11% |
| 2/15/2011 | $32.90 | $32.87 | $32.91 | - | 10,414,000 | 1.16% |

219

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 2/16/2011 | $33.41 | $33.41 | $33.43 | - | 8,503,455 | 1.54% |
| 2/17/2011 | $33.39 | $33.36 | $33.39 | - | 7,555,947 | -0.06% |
| 2/18/2011 | $33.54 | $33.51 | $33.54 | - | 5,727,849 | 0.45% |
| 2/22/2011 | $33.71 | $33.71 | $33.72 | - | 15,101,330 | 0.51% |
| 2/23/2011 | $35.00 | $34.98 | $35.00 | - | 25,745,430 | 3.76% |
| 2/24/2011 | $34.69 | $34.69 | $34.71 | - | 22,398,380 | -0.89% |
| 2/25/2011 | $35.30 | $35.27 | $35.28 | - | 10,987,190 | 1.74% |
| 2/28/2011 | $35.17 | $35.09 | $35.10 | - | 10,546,780 | -0.37% |
| 3/1/2011 | $34.51 | $34.51 | $34.52 | - | 9,736,822 | -1.89% |
| 3/2/2011 | $35.58 | $35.57 | $35.58 | - | 10,688,500 | 3.05% |
| 3/3/2011 | $35.74 | $35.71 | $35.72 | - | 9,348,332 | 0.45% |
| 3/4/2011 | $35.85 | $35.85 | $35.86 | - | 7,747,884 | 0.31% |
| 3/7/2011 | $35.95 | $35.93 | $35.95 | - | 6,447,168 | 0.28% |
| 3/8/2011 | $34.95 | $34.93 | $34.94 | - | 5,100,448 | -2.82% |
| 3/9/2011 | $35.21 | $35.20 | $35.21 | - | 8,099,120 | 0.74% |
| 3/10/2011 | $34.42 | $34.40 | $34.42 | - | 10,870,620 | -2.27% |
| 3/11/2011 | $34.40 | $34.36 | $34.38 | - | 8,445,877 | -0.06% |
| 3/14/2011 | $34.75 | $34.72 | $34.73 | - | 7,775,470 | 1.01% |
| 3/15/2011 | $34.16 | $34.14 | $34.16 | - | 8,509,184 | -1.71% |
| 3/16/2011 | $33.64 | $33.64 | $33.65 | - | 14,397,170 | -1.53% |
| 3/17/2011 | $34.00 | $33.98 | $33.99 | - | 7,623,182 | 1.06% |
| 3/18/2011 | $33.95 | $33.95 | $33.97 | - | 6,466,368 | -0.15% |
| 3/21/2011 | $34.43 | $34.40 | $34.41 | - | 5,244,493 | 1.40% |
| 3/22/2011 | $34.74 | $34.71 | $34.73 | 0.16 | 8,723,429 | 1.35% |
| 3/23/2011 | $35.00 | $34.99 | $35.00 | - | 9,788,677 | 0.75% |
| 3/24/2011 | $34.93 | $34.91 | $34.92 | - | 7,090,914 | -0.20% |
| 3/25/2011 | $35.24 | $35.26 | $35.27 | - | 5,414,653 | 0.88% |
| 3/28/2011 | $34.66 | $34.62 | $34.63 | - | 6,444,307 | -1.66% |
| 3/29/2011 | $35.04 | $35.02 | $35.03 | - | 4,061,252 | 1.09% |
| 3/30/2011 | $35.41 | $35.40 | $35.41 | - | 8,040,932 | 1.05% |
| 3/31/2011 | $35.54 | $35.53 | $35.54 | - | 6,593,856 | 0.37% |
| 4/1/2011 | $36.10 | $36.12 | $36.14 | - | 5,222,490 | 1.56% |
| 4/4/2011 | $36.14 | $36.11 | $36.13 | - | 5,563,156 | 0.11% |
| 4/5/2011 | $35.81 | $35.80 | $35.81 | - | 7,339,164 | -0.92% |
| 4/6/2011 | $35.58 | $35.57 | $35.58 | - | 7,114,011 | -0.64% |
| 4/7/2011 | $35.80 | $35.78 | $35.79 | - | 6,504,672 | 0.62% |
| 4/8/2011 | $36.22 | $36.21 | $36.22 | - | 7,569,266 | 1.17% |
| 4/11/2011 | $35.35 | $35.31 | $35.32 | - | 7,997,992 | -2.43% |
| 4/12/2011 | $33.99 | $33.97 | $33.98 | - | 11,118,990 | -3.92% |
| 4/13/2011 | $33.30 | $33.27 | $33.28 | - | 11,745,800 | -2.05% |
| 4/14/2011 | $33.17 | $33.14 | $33.15 | - | 11,157,230 | -0.39% |
| 4/15/2011 | $33.86 | $33.84 | $33.85 | - | 7,977,214 | 2.06% |
| 4/18/2011 | $32.47 | $32.44 | $32.45 | - | 9,658,494 | -4.19% |
| 4/19/2011 | $33.08 | $33.07 | $33.08 | - | 7,034,359 | 1.86% |
| 4/20/2011 | $33.80 | $33.79 | $33.80 | - | 6,312,761 | 2.15% |

220

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 4/21/2011 | $34.28 | $34.25 | $34.27 | - | 4,583,751 | 1.41% |
| 4/25/2011 | $33.70 | $33.68 | $33.69 | - | 6,177,254 | -1.71% |
| 4/26/2011 | $34.02 | $33.99 | $34.00 | - | 5,968,605 | 0.95% |
| 4/27/2011 | $33.45 | $33.43 | $33.44 | - | 7,995,193 | -1.69% |
| 4/28/2011 | $32.85 | $32.85 | $32.87 | - | 8,668,578 | -1.81% |
| 4/29/2011 | $33.37 | $33.36 | $33.37 | - | 6,631,475 | 1.57% |
| 5/2/2011 | $33.35 | $33.33 | $33.34 | - | 7,565,947 | -0.06% |
| 5/3/2011 | $32.89 | $32.85 | $32.87 | - | 7,133,355 | -1.39% |
| 5/4/2011 | $31.83 | $31.80 | $31.81 | 0.16 | 10,482,560 | -2.79% |
| 5/5/2011 | $30.57 | $30.58 | $30.59 | - | 13,731,520 | -4.04% |
| 5/6/2011 | $30.46 | $30.44 | $30.45 | - | 10,469,090 | -0.36% |
| 5/9/2011 | $30.82 | $30.80 | $30.82 | - | 7,353,243 | 1.17% |
| 5/10/2011 | $31.18 | $31.16 | $31.17 | - | 4,754,712 | 1.16% |
| 5/11/2011 | $30.31 | $30.29 | $30.30 | - | 7,181,594 | -2.83% |
| 5/12/2011 | $29.77 | $29.75 | $29.76 | 0.21 | 11,226,130 | -1.08% |
| 5/13/2011 | $29.17 | $29.18 | $29.19 | - | 11,349,720 | -2.04% |
| 5/16/2011 | $29.84 | $29.87 | $29.88 | - | 13,616,780 | 2.27% |
| 5/17/2011 | $30.56 | $30.55 | $30.56 | - | 8,163,838 | 2.38% |
| 5/18/2011 | $30.51 | $30.52 | $30.53 | - | 7,109,858 | -0.16% |
| 5/19/2011 | $29.92 | $29.91 | $29.92 | - | 7,348,573 | -1.95% |
| 5/20/2011 | $30.23 | $30.25 | $30.26 | - | 9,158,582 | 1.03% |
| 5/23/2011 | $29.48 | $29.48 | $29.49 | - | 9,748,082 | -2.51% |
| 5/24/2011 | $29.91 | $29.90 | $29.91 | - | 7,382,298 | 1.45% |
| 5/25/2011 | $29.95 | $29.94 | $29.95 | - | 7,003,956 | 0.13% |
| 5/26/2011 | $30.35 | $30.36 | $30.37 | - | 6,027,097 | 1.33% |
| 5/27/2011 | $30.88 | $30.87 | $30.88 | - | 3,995,112 | 1.73% |
| 5/31/2011 | $31.26 | $31.20 | $31.21 | - | 9,680,497 | 1.22% |
| 6/1/2011 | $30.55 | $30.56 | $30.57 | - | 10,972,240 | -2.30% |
| 6/2/2011 | $30.69 | $30.70 | $30.71 | - | 6,687,789 | 0.46% |
| 6/3/2011 | $30.73 | $30.73 | $30.74 | - | 6,148,131 | 0.13% |
| 6/6/2011 | $29.74 | $29.74 | $29.75 | - | 7,612,919 | -3.27% |
| 6/7/2011 | $29.49 | $29.48 | $29.49 | - | 6,679,566 | -0.84% |
| 6/8/2011 | $29.73 | $29.70 | $29.71 | - | 8,988,832 | 0.81% |
| 6/9/2011 | $30.32 | $30.31 | $30.32 | - | 6,337,881 | 1.97% |
| 6/10/2011 | $30.07 | $30.07 | $30.08 | - | 6,004,728 | -0.83% |
| 6/13/2011 | $29.85 | $29.86 | $29.87 | - | 3,911,284 | -0.73% |
| 6/14/2011 | $30.26 | $30.25 | $30.26 | - | 3,529,514 | 1.36% |
| 6/15/2011 | $29.66 | $29.64 | $29.65 | - | 3,943,228 | -2.00% |
| 6/16/2011 | $29.40 | $29.37 | $29.39 | - | 4,724,036 | -0.88% |
| 6/17/2011 | $29.72 | $29.70 | $29.71 | - | 6,568,286 | 1.08% |
| 6/20/2011 | $29.43 | $29.42 | $29.43 | - | 4,885,375 | -0.98% |
| 6/21/2011 | $29.67 | $29.65 | $29.66 | - | 5,153,449 | 0.81% |
| 6/22/2011 | $29.81 | $29.79 | $29.81 | - | 5,580,811 | 0.47% |
| 6/23/2011 | $29.01 | $29.01 | $29.02 | - | 4,360,599 | -2.72% |
| 6/24/2011 | $28.92 | $28.91 | $28.92 | - | 7,917,274 | -0.31% |

221

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|------|------|------|------|------|------|------|
| 6/27/2011 | $29.32 | $29.29 | $29.30 | - | 4,359,540 | 1.37% |
| 6/28/2011 | $29.96 | $29.95 | $29.96 | - | 5,455,698 | 2.16% |
| 6/29/2011 | $30.30 | $30.28 | $30.29 | - | 5,195,097 | 1.13% |
| 6/30/2011 | $30.68 | $30.70 | $30.71 | - | 5,509,742 | 1.25% |
| 7/1/2011 | $30.96 | $30.94 | $30.95 | - | 5,478,903 | 0.91% |
| 7/5/2011 | $30.64 | $30.62 | $30.63 | - | 3,988,290 | -1.04% |
| 7/6/2011 | $30.38 | $30.39 | $30.40 | - | 4,785,657 | -0.85% |
| 7/7/2011 | $30.92 | $30.91 | $30.92 | - | 6,350,803 | 1.76% |
| 7/8/2011 | $30.53 | $30.54 | $30.55 | - | 4,262,835 | -1.27% |
| 7/11/2011 | $29.69 | $29.69 | $29.70 | - | 5,242,604 | -2.79% |
| 7/12/2011 | $29.67 | $29.68 | $29.69 | - | 5,631,809 | -0.07% |
| 7/13/2011 | $29.74 | $29.74 | $29.75 | - | 8,742,838 | 0.24% |
| 7/14/2011 | $29.37 | $29.37 | $29.38 | - | 4,836,781 | -1.25% |
| 7/15/2011 | $29.69 | $29.68 | $29.69 | - | 5,381,049 | 1.08% |
| 7/18/2011 | $29.23 | $29.21 | $29.22 | - | 5,970,417 | -1.56% |
| 7/19/2011 | $29.40 | $29.40 | $29.41 | - | 5,550,699 | 0.58% |
| 7/20/2011 | $29.16 | $29.14 | $29.15 | - | 5,505,138 | -0.82% |
| 7/21/2011 | $30.03 | $30.00 | $30.01 | - | 6,425,096 | 2.94% |
| 7/22/2011 | $30.09 | $30.07 | $30.08 | - | 4,479,568 | 0.20% |
| 7/25/2011 | $30.93 | $30.90 | $30.92 | - | 5,594,817 | 2.75% |
| 7/26/2011 | $31.39 | $31.36 | $31.38 | - | 5,172,685 | 1.48% |
| 7/27/2011 | $30.83 | $30.83 | $30.84 | - | 7,289,678 | -1.80% |
| 7/28/2011 | $30.53 | $30.52 | $30.53 | - | 5,608,335 | -0.98% |
| 7/29/2011 | $30.73 | $30.72 | $30.73 | - | 4,731,067 | 0.65% |
| 8/1/2011 | $30.76 | $30.76 | $30.77 | - | 6,294,697 | 0.10% |
| 8/2/2011 | $30.00 | $29.99 | $30.00 | - | 5,954,967 | -2.50% |
| 8/3/2011 | $29.37 | $29.36 | $29.38 | - | 10,481,280 | -2.12% |
| 8/4/2011 | $26.70 | $26.68 | $26.70 | 0.21 | 14,287,960 | -8.73% |
| 8/5/2011 | $26.01 | $26.00 | $26.01 | - | 16,594,840 | -2.62% |
| 8/8/2011 | $23.71 | $23.70 | $23.71 | - | 24,921,910 | -9.26% |
| 8/9/2011 | $24.38 | $24.37 | $24.38 | - | 11,581,210 | 2.79% |
| 8/10/2011 | $24.26 | $24.25 | $24.26 | - | 14,062,340 | -0.49% |
| 8/11/2011 | $25.40 | $25.37 | $25.38 | - | 11,400,970 | 4.59% |
| 8/12/2011 | $25.67 | $25.65 | $25.66 | - | 9,290,033 | 1.06% |
| 8/15/2011 | $26.67 | $26.65 | $26.66 | - | 8,998,724 | 3.82% |
| 8/16/2011 | $26.41 | $26.40 | $26.41 | - | 8,339,440 | -0.98% |
| 8/17/2011 | $26.79 | $26.78 | $26.79 | - | 5,009,109 | 1.43% |
| 8/18/2011 | $25.43 | $25.42 | $25.43 | - | 8,932,271 | -5.21% |
| 8/19/2011 | $24.92 | $24.90 | $24.91 | - | 8,653,741 | -2.03% |
| 8/22/2011 | $24.77 | $24.77 | $24.78 | - | 6,344,742 | -0.60% |
| 8/23/2011 | $25.58 | $25.59 | $25.60 | - | 5,960,303 | 3.22% |
| 8/24/2011 | $25.42 | $25.39 | $25.40 | - | 6,372,981 | -0.63% |
| 8/25/2011 | $24.97 | $24.96 | $24.97 | - | 9,234,687 | -1.79% |
| 8/26/2011 | $25.27 | $25.24 | $25.26 | - | 5,659,767 | 1.19% |
| 8/29/2011 | $26.04 | $26.04 | $26.05 | - | 3,484,124 | 3.00% |

222

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/30/2011 | $26.29 | $26.29 | $26.30 | - | 4,383,234 | 0.96% |
| 8/31/2011 | $26.65 | $26.63 | $26.64 | - | 6,976,543 | 1.36% |
| 9/1/2011 | $26.56 | $26.51 | $26.52 | - | 8,946,192 | -0.34% |
| 9/2/2011 | $25.40 | $25.38 | $25.40 | - | 9,440,033 | -4.47% |
| 9/6/2011 | $25.07 | $25.06 | $25.07 | - | 6,635,130 | -1.31% |
| 9/7/2011 | $25.78 | $25.79 | $25.81 | - | 3,764,171 | 2.79% |
| 9/8/2011 | $25.36 | $25.34 | $25.35 | - | 4,284,591 | -1.64% |
| 9/9/2011 | $24.28 | $24.26 | $24.28 | - | 5,363,638 | -4.35% |
| 9/12/2011 | $24.11 | $24.12 | $24.13 | - | 6,062,341 | -0.70% |
| 9/13/2011 | $24.13 | $24.11 | $24.13 | - | 4,873,125 | 0.08% |
| 9/14/2011 | $24.35 | $24.33 | $24.34 | - | 6,535,784 | 0.91% |
| 9/15/2011 | $24.47 | $24.47 | $24.49 | - | 4,531,401 | 0.49% |
| 9/16/2011 | $24.24 | $24.20 | $24.22 | - | 4,547,793 | -0.94% |
| 9/19/2011 | $23.75 | $23.73 | $23.74 | - | 5,033,453 | -2.04% |
| 9/20/2011 | $23.40 | $23.39 | $23.40 | - | 4,601,866 | -1.48% |
| 9/21/2011 | $22.48 | $22.46 | $22.47 | - | 8,030,524 | -4.01% |
| 9/22/2011 | $21.01 | $21.00 | $21.01 | - | 10,978,620 | -6.76% |
| 9/23/2011 | $21.13 | $21.11 | $21.12 | - | 10,320,910 | 0.57% |
| 9/26/2011 | $21.94 | $21.93 | $21.95 | - | 7,303,390 | 3.76% |
| 9/27/2011 | $21.98 | $21.96 | $21.97 | - | 7,558,405 | 0.18% |
| 9/28/2011 | $21.37 | $21.37 | $21.38 | - | 8,966,116 | -2.81% |
| 9/29/2011 | $21.37 | $21.38 | $21.40 | - | 8,715,719 | 0.00% |
| 9/30/2011 | $20.72 | $20.72 | $20.74 | - | 10,675,940 | -3.09% |
| 10/3/2011 | $19.85 | $19.85 | $19.86 | - | 11,009,120 | -4.29% |
| 10/4/2011 | $20.14 | $20.14 | $20.15 | - | 12,624,470 | 1.45% |
| 10/5/2011 | $20.29 | $20.27 | $20.28 | - | 6,865,932 | 0.74% |
| 10/6/2011 | $21.54 | $21.52 | $21.54 | - | 11,102,870 | 5.98% |
| 10/7/2011 | $20.92 | $20.91 | $20.92 | - | 8,180,499 | -2.92% |
| 10/10/2011 | $21.82 | $21.81 | $21.82 | - | 6,836,709 | 4.21% |
| 10/11/2011 | $22.11 | $22.09 | $22.10 | - | 9,637,946 | 1.32% |
| 10/12/2011 | $22.80 | $22.80 | $22.81 | - | 6,589,377 | 3.07% |
| 10/13/2011 | $22.56 | $22.55 | $22.56 | - | 8,593,129 | -1.06% |
| 10/14/2011 | $23.10 | $23.09 | $23.10 | - | 6,568,417 | 2.37% |
| 10/17/2011 | $22.04 | $22.02 | $22.04 | - | 6,170,628 | -4.70% |
| 10/18/2011 | $22.49 | $22.47 | $22.48 | - | 6,291,768 | 2.02% |
| 10/19/2011 | $21.97 | $21.94 | $21.96 | - | 4,930,870 | -2.34% |
| 10/20/2011 | $21.44 | $21.43 | $21.44 | - | 5,539,714 | -2.44% |
| 10/21/2011 | $22.14 | $22.15 | $22.16 | - | 5,224,563 | 3.21% |
| 10/24/2011 | $23.05 | $23.06 | $23.07 | - | 5,330,292 | 4.03% |
| 10/25/2011 | $22.84 | $22.84 | $22.86 | - | 7,559,942 | -0.92% |
| 10/26/2011 | $23.32 | $23.32 | $23.34 | - | 7,114,988 | 2.08% |
| 10/27/2011 | $24.96 | $24.94 | $24.96 | - | 17,518,550 | 6.80% |
| 10/28/2011 | $25.87 | $25.88 | $25.89 | - | 9,817,073 | 3.58% |
| 10/31/2011 | $25.29 | $25.29 | $25.31 | - | 10,040,930 | -2.27% |
| 11/1/2011 | $24.53 | $24.54 | $24.55 | - | 11,014,530 | -3.05% |

223

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 11/2/2011 | $25.16 | $25.15 | $25.16 | - | 5,174,244 | 2.54% |
| 11/3/2011 | $25.53 | $25.53 | $25.55 | - | 6,763,782 | 1.46% |
| 11/4/2011 | $25.75 | $25.73 | $25.75 | - | 6,156,650 | 0.86% |
| 11/7/2011 | $26.34 | $26.34 | $26.35 | - | 7,257,713 | 2.27% |
| 11/8/2011 | $26.44 | $26.45 | $26.46 | - | 6,843,688 | 0.38% |
| 11/9/2011 | $24.42 | $24.42 | $24.44 | - | 11,343,240 | -7.95% |
| 11/10/2011 | $24.89 | $24.90 | $24.91 | - | 7,961,857 | 1.91% |
| 11/11/2011 | $25.61 | $25.58 | $25.60 | - | 4,275,174 | 2.85% |
| 11/14/2011 | $25.19 | $25.20 | $25.22 | 0.19 | 3,575,536 | -0.92% |
| 11/15/2011 | $25.10 | $25.10 | $25.11 | - | 3,847,455 | -0.36% |
| 11/16/2011 | $25.08 | $25.06 | $25.07 | - | 6,290,320 | -0.08% |
| 11/17/2011 | $24.48 | $24.49 | $24.50 | - | 6,461,898 | -2.42% |
| 11/18/2011 | $24.72 | $24.72 | $24.73 | - | 5,281,072 | 0.98% |
| 11/21/2011 | $24.47 | $24.45 | $24.46 | - | 7,076,731 | -1.02% |
| 11/22/2011 | $24.08 | $24.08 | $24.09 | - | 6,613,850 | -1.61% |
| 11/23/2011 | $23.35 | $23.34 | $23.35 | - | 5,018,988 | -3.08% |
| 11/25/2011 | $22.64 | $22.62 | $22.64 | - | 5,226,416 | -3.09% |
| 11/28/2011 | $23.66 | $23.64 | $23.66 | - | 4,138,000 | 4.41% |
| 11/29/2011 | $23.51 | $23.50 | $23.52 | - | 7,686,452 | -0.64% |
| 11/30/2011 | $25.07 | $25.00 | $25.03 | - | 9,545,271 | 6.42% |
| 12/1/2011 | $25.10 | $25.09 | $25.11 | - | 9,334,366 | 0.12% |
| 12/2/2011 | $25.24 | $25.24 | $25.25 | - | 5,951,580 | 0.56% |
| 12/5/2011 | $25.96 | $25.96 | $25.98 | - | 6,790,841 | 2.81% |
| 12/6/2011 | $26.05 | $26.02 | $26.04 | - | 5,678,784 | 0.35% |
| 12/7/2011 | $26.15 | $26.15 | $26.18 | - | 7,315,909 | 0.38% |
| 12/8/2011 | $24.80 | $24.80 | $24.81 | - | 6,786,892 | -5.30% |
| 12/9/2011 | $25.64 | $25.64 | $25.66 | - | 3,749,429 | 3.33% |
| 12/12/2011 | $24.67 | $24.65 | $24.67 | - | 5,769,205 | -3.86% |
| 12/13/2011 | $24.20 | $24.21 | $24.22 | - | 8,387,519 | -1.92% |
| 12/14/2011 | $23.34 | $23.32 | $23.33 | - | 7,473,236 | -3.62% |
| 12/15/2011 | $23.16 | $23.16 | $23.18 | - | 10,200,370 | -0.77% |
| 12/16/2011 | $23.08 | $23.08 | $23.09 | - | 9,696,109 | -0.35% |
| 12/19/2011 | $22.55 | $22.52 | $22.54 | - | 7,005,952 | -2.32% |
| 12/20/2011 | $23.85 | $23.82 | $23.83 | - | 6,383,362 | 5.60% |
| 12/21/2011 | $23.80 | $23.78 | $23.79 | - | 5,825,754 | -0.21% |
| 12/22/2011 | $24.05 | $24.06 | $24.07 | - | 5,072,713 | 1.04% |
| 12/23/2011 | $24.25 | $24.22 | $24.23 | - | 2,624,147 | 0.81% |
| 12/27/2011 | $23.99 | $24.00 | $24.02 | - | 2,422,593 | -1.06% |
| 12/28/2011 | $23.06 | $23.07 | $23.08 | - | 3,551,934 | -3.95% |
| 12/29/2011 | $23.20 | $23.19 | $23.20 | - | 4,232,960 | 0.61% |
| 12/30/2011 | $23.49 | $23.49 | $23.50 | - | 2,166,589 | 1.24% |
| 1/3/2012 | $24.62 | $24.60 | $24.61 | 0.17 | 5,997,605 | 5.38% |
| 1/4/2012 | $24.89 | $24.87 | $24.88 | - | 5,062,107 | 1.09% |
| 1/5/2012 | $24.41 | $24.41 | $24.42 | - | 4,097,478 | -1.95% |
| 1/6/2012 | $24.13 | $24.14 | $24.15 | - | 3,689,794 | -1.15% |

224

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 1/9/2012 | $25.08 | $25.08 | $25.09 | - | 4,386,438 | 3.86% |
| 1/10/2012 | $25.45 | $25.43 | $25.45 | - | 9,612,163 | 1.46% |
| 1/11/2012 | $25.60 | $25.59 | $25.60 | - | 8,002,733 | 0.59% |
| 1/12/2012 | $25.93 | $25.91 | $25.92 | - | 12,259,390 | 1.28% |
| 1/13/2012 | $25.93 | $25.92 | $25.93 | - | 6,648,885 | 0.00% |
| 1/17/2012 | $26.97 | $26.94 | $26.96 | - | 7,647,013 | 3.93% |
| 1/18/2012 | $27.72 | $27.72 | $27.73 | - | 8,071,048 | 2.74% |
| 1/19/2012 | $27.53 | $27.53 | $27.54 | - | 10,074,410 | -0.69% |
| 1/20/2012 | $27.65 | $27.65 | $27.66 | - | 5,067,693 | 0.43% |
| 1/23/2012 | $28.76 | $28.75 | $28.76 | - | 8,043,885 | 3.94% |
| 1/24/2012 | $29.08 | $29.10 | $29.11 | - | 9,726,828 | 1.11% |
| 1/25/2012 | $29.35 | $29.33 | $29.35 | - | 4,297,758 | 0.92% |
| 1/26/2012 | $28.77 | $28.75 | $28.76 | - | 6,379,469 | -2.00% |
| 1/27/2012 | $28.66 | $28.64 | $28.66 | - | 6,788,667 | -0.38% |
| 1/30/2012 | $28.14 | $28.12 | $28.14 | - | 9,415,044 | -1.83% |
| 1/31/2012 | $27.93 | $27.94 | $27.96 | - | 12,625,080 | -0.75% |
| 2/1/2012 | $28.76 | $28.75 | $28.76 | - | 8,589,421 | 2.93% |
| 2/2/2012 | $28.57 | $28.55 | $28.56 | - | 7,995,442 | -0.66% |
| 2/3/2012 | $28.72 | $28.72 | $28.74 | - | 7,151,185 | 0.52% |
| 2/6/2012 | $28.94 | $28.92 | $28.94 | - | 5,777,492 | 0.76% |
| 2/7/2012 | $29.68 | $29.67 | $29.68 | - | 6,277,895 | 2.52% |
| 2/8/2012 | $29.71 | $29.69 | $29.70 | - | 6,214,506 | 0.10% |
| 2/9/2012 | $29.74 | $29.75 | $29.77 | - | 4,952,829 | 0.10% |
| 2/10/2012 | $27.45 | $27.43 | $27.44 | - | 27,411,250 | -8.01% |
| 2/13/2012 | $28.35 | $28.35 | $28.36 | - | 9,126,442 | 3.23% |
| 2/14/2012 | $27.03 | $27.02 | $27.04 | - | 8,012,062 | -4.77% |
| 2/15/2012 | $26.73 | $26.72 | $26.73 | - | 9,213,568 | -1.12% |
| 2/16/2012 | $27.64 | $27.64 | $27.66 | - | 10,034,280 | 3.35% |
| 2/17/2012 | $27.98 | $27.99 | $28.00 | - | 5,953,236 | 1.22% |
| 2/21/2012 | $27.68 | $27.65 | $27.66 | - | 3,850,156 | -1.08% |
| 2/22/2012 | $27.81 | $27.78 | $27.80 | - | 10,471,900 | 0.47% |
| 2/23/2012 | $27.99 | $28.00 | $28.01 | - | 7,003,113 | 0.65% |
| 2/24/2012 | $28.45 | $28.46 | $28.47 | - | 5,007,508 | 1.63% |
| 2/27/2012 | $28.46 | $28.47 | $28.48 | - | 16,203,740 | 0.04% |
| 2/28/2012 | $28.74 | $28.74 | $28.76 | - | 7,504,121 | 0.98% |
| 2/29/2012 | $28.49 | $28.46 | $28.49 | - | 13,789,450 | -0.87% |
| 3/1/2012 | $28.98 | $28.98 | $28.99 | - | 7,964,132 | 1.71% |
| 3/2/2012 | $29.11 | $29.13 | $29.14 | - | 5,095,779 | 0.45% |
| 3/5/2012 | $28.19 | $28.20 | $28.21 | - | 7,338,613 | -3.21% |
| 3/6/2012 | $27.00 | $27.00 | $27.02 | - | 10,061,950 | -4.31% |
| 3/7/2012 | $27.09 | $27.09 | $27.10 | - | 4,784,143 | 0.33% |
| 3/8/2012 | $27.31 | $27.29 | $27.31 | - | 5,573,483 | 0.81% |
| 3/9/2012 | $26.61 | $26.61 | $26.62 | - | 5,534,438 | -2.60% |
| 3/12/2012 | $25.92 | $25.93 | $25.94 | - | 5,350,200 | -2.63% |
| 3/13/2012 | $27.02 | $27.02 | $27.04 | - | 8,350,380 | 4.16% |

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|------|------|------|------|------|------|------|
| 3/14/2012 | $27.34 | $27.34 | $27.37 | - | 12,250,290 | 1.18% |
| 3/15/2012 | $26.93 | $26.93 | $26.95 | - | 6,015,210 | -1.51% |
| 3/16/2012 | $26.85 | $26.83 | $26.85 | - | 8,217,051 | -0.30% |
| 3/19/2012 | $27.09 | $27.10 | $27.11 | - | 4,948,103 | 0.89% |
| 3/20/2012 | $26.70 | $26.69 | $26.70 | 0.11 | 6,785,257 | -1.04% |
| 3/21/2012 | $26.49 | $26.49 | $26.50 | - | 6,506,595 | -0.79% |
| 3/22/2012 | $26.11 | $26.09 | $26.11 | - | 7,343,912 | -1.44% |
| 3/23/2012 | $26.20 | $26.18 | $26.20 | - | 8,285,371 | 0.34% |
| 3/26/2012 | $26.63 | $26.63 | $26.64 | - | 7,764,609 | 1.63% |
| 3/27/2012 | $26.24 | $26.23 | $26.24 | - | 10,452,170 | -1.48% |
| 3/28/2012 | $25.57 | $25.55 | $25.57 | - | 7,395,857 | -2.59% |
| 3/29/2012 | $25.48 | $25.46 | $25.47 | - | 9,353,988 | -0.35% |
| 3/30/2012 | $25.56 | $25.54 | $25.55 | - | 6,607,489 | 0.31% |
| 4/2/2012 | $25.41 | $25.41 | $25.42 | - | 9,976,608 | -0.59% |
| 4/3/2012 | $24.72 | $24.72 | $24.73 | - | 10,164,010 | -2.75% |
| 4/4/2012 | $23.80 | $23.78 | $23.79 | - | 13,295,090 | -3.79% |
| 4/5/2012 | $24.15 | $24.15 | $24.17 | - | 11,714,000 | 1.46% |
| 4/9/2012 | $23.79 | $23.77 | $23.78 | - | 3,986,497 | -1.50% |
| 4/10/2012 | $23.08 | $23.08 | $23.09 | - | 7,294,011 | -3.03% |
| 4/11/2012 | $23.35 | $23.33 | $23.34 | - | 7,996,035 | 1.16% |
| 4/12/2012 | $24.10 | $24.09 | $24.10 | - | 6,078,439 | 3.16% |
| 4/13/2012 | $23.58 | $23.58 | $23.60 | - | 5,646,709 | -2.18% |
| 4/16/2012 | $23.30 | $23.28 | $23.29 | - | 6,145,732 | -1.19% |
| 4/17/2012 | $23.31 | $23.31 | $23.32 | - | 4,486,974 | 0.04% |
| 4/18/2012 | $23.20 | $23.19 | $23.20 | - | 6,331,811 | -0.47% |
| 4/19/2012 | $22.84 | $22.85 | $22.87 | - | 3,926,008 | -1.56% |
| 4/20/2012 | $22.98 | $22.97 | $22.98 | - | 3,442,776 | 0.61% |
| 4/23/2012 | $22.57 | $22.57 | $22.58 | - | 6,629,722 | -1.80% |
| 4/24/2012 | $22.57 | $22.56 | $22.57 | - | 4,387,028 | 0.00% |
| 4/25/2012 | $22.34 | $22.35 | $22.36 | - | 12,115,190 | -1.02% |
| 4/26/2012 | $22.50 | $22.48 | $22.49 | - | 9,920,585 | 0.71% |
| 4/27/2012 | $22.19 | $22.23 | $22.24 | - | 8,557,072 | -1.39% |
| 4/30/2012 | $22.16 | $22.17 | $22.18 | - | 5,670,647 | -0.14% |
| 5/1/2012 | $22.69 | $22.69 | $22.71 | - | 4,858,411 | 2.36% |
| 5/2/2012 | $22.85 | $22.85 | $22.86 | - | 10,912,250 | 0.70% |
| 5/3/2012 | $22.39 | $22.37 | $22.39 | - | 7,356,420 | -2.03% |
| 5/4/2012 | $21.21 | $21.22 | $21.23 | - | 9,077,986 | -5.41% |
| 5/7/2012 | $21.46 | $21.45 | $21.46 | - | 7,002,102 | 1.17% |
| 5/8/2012 | $20.86 | $20.85 | $20.86 | - | 10,455,290 | -2.84% |
| 5/9/2012 | $20.54 | $20.54 | $20.55 | - | 8,962,204 | -1.55% |
| 5/10/2012 | $20.52 | $20.53 | $20.54 | - | 6,815,957 | -0.10% |
| 5/11/2012 | $20.00 | $20.00 | $20.02 | - | 3,852,653 | -2.57% |
| 5/14/2012 | $19.09 | $19.10 | $19.11 | 0.17 | 10,152,230 | -3.79% |
| 5/15/2012 | $18.49 | $18.49 | $18.50 | - | 7,939,192 | -3.19% |
| 5/16/2012 | $19.21 | $19.20 | $19.21 | - | 10,177,960 | 3.82% |

226

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 5/17/2012 | $18.42 | $18.42 | $18.43 | - | 7,295,126 | -4.20% |
| 5/18/2012 | $18.91 | $18.91 | $18.92 | - | 8,161,630 | 2.63% |
| 5/21/2012 | $19.96 | $19.95 | $19.96 | - | 10,830,540 | 5.40% |
| 5/22/2012 | $19.09 | $19.08 | $19.09 | - | 8,170,899 | -4.46% |
| 5/23/2012 | $18.79 | $18.79 | $18.80 | - | 9,875,065 | -1.58% |
| 5/24/2012 | $18.49 | $18.49 | $18.50 | - | 9,338,544 | -1.61% |
| 5/25/2012 | $18.66 | $18.68 | $18.69 | - | 5,755,590 | 0.92% |
| 5/29/2012 | $18.95 | $18.95 | $18.97 | - | 6,783,935 | 1.54% |
| 5/30/2012 | $18.27 | $18.25 | $18.26 | - | 7,892,373 | -3.65% |
| 5/31/2012 | $18.90 | $18.86 | $18.87 | - | 15,255,920 | 3.39% |
| 6/1/2012 | $18.45 | $18.46 | $18.47 | - | 14,460,460 | -2.41% |
| 6/4/2012 | $18.65 | $18.65 | $18.66 | - | 8,726,943 | 1.08% |
| 6/5/2012 | $18.75 | $18.75 | $18.76 | - | 7,464,653 | 0.53% |
| 6/6/2012 | $19.00 | $18.99 | $19.00 | - | 15,120,230 | 1.32% |
| 6/7/2012 | $19.05 | $19.06 | $19.07 | - | 7,444,866 | 0.26% |
| 6/8/2012 | $18.69 | $18.67 | $18.68 | - | 10,038,900 | -1.91% |
| 6/11/2012 | $17.92 | $17.93 | $17.94 | - | 6,358,226 | -4.21% |
| 6/12/2012 | $17.98 | $17.98 | $17.99 | - | 9,415,965 | 0.33% |
| 6/13/2012 | $18.08 | $18.08 | $18.09 | - | 4,706,117 | 0.55% |
| 6/14/2012 | $17.66 | $17.63 | $17.65 | - | 16,293,200 | -2.35% |
| 6/15/2012 | $17.96 | $17.92 | $17.93 | - | 7,723,698 | 1.68% |
| 6/18/2012 | $18.43 | $18.41 | $18.43 | - | 8,144,610 | 2.58% |
| 6/19/2012 | $19.48 | $19.46 | $19.47 | - | 12,193,550 | 5.54% |
| 6/20/2012 | $19.68 | $19.67 | $19.68 | - | 10,661,510 | 1.02% |
| 6/21/2012 | $18.82 | $18.82 | $18.83 | - | 8,950,850 | -4.47% |
| 6/22/2012 | $18.96 | $18.94 | $18.96 | - | 7,169,452 | 0.74% |
| 6/25/2012 | $17.28 | $17.29 | $17.30 | - | 10,770,720 | -9.28% |
| 6/26/2012 | $17.39 | $17.40 | $17.41 | - | 8,234,076 | 0.63% |
| 6/27/2012 | $16.99 | $16.99 | $17.00 | - | 9,984,184 | -2.33% |
| 6/28/2012 | $17.11 | $17.09 | $17.10 | - | 6,744,321 | 0.70% |
| 6/29/2012 | $18.14 | $18.15 | $18.16 | - | 8,542,711 | 5.85% |
| 7/2/2012 | $18.55 | $18.55 | $18.56 | - | 8,271,626 | 2.24% |
| 7/3/2012 | $19.01 | $18.99 | $19.01 | - | 8,401,498 | 2.45% |
| 7/5/2012 | $19.40 | $19.39 | $19.40 | - | 10,730,690 | 2.03% |
| 7/6/2012 | $18.85 | $18.84 | $18.85 | - | 10,128,570 | -2.88% |
| 7/9/2012 | $18.47 | $18.47 | $18.48 | - | 6,005,144 | -2.04% |
| 7/10/2012 | $18.12 | $18.10 | $18.11 | - | 6,271,956 | -1.91% |
| 7/11/2012 | $18.17 | $18.16 | $18.17 | - | 7,531,672 | 0.28% |
| 7/12/2012 | $18.17 | $18.17 | $18.18 | - | 6,470,943 | 0.00% |
| 7/13/2012 | $19.15 | $19.15 | $19.16 | - | 8,563,601 | 5.25% |
| 7/16/2012 | $19.08 | $19.08 | $19.09 | - | 5,609,858 | -0.37% |
| 7/17/2012 | $19.01 | $19.02 | $19.03 | - | 6,962,297 | -0.37% |
| 7/18/2012 | $19.06 | $19.07 | $19.09 | - | 3,757,371 | 0.26% |
| 7/19/2012 | $19.58 | $19.57 | $19.58 | - | 5,223,931 | 2.69% |
| 7/20/2012 | $19.05 | $19.04 | $19.05 | - | 5,623,581 | -2.74% |

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|------|------|------|------|------|------|------|
| 7/23/2012 | $18.61 | $18.58 | $18.60 | - | 6,453,923 | -2.34% |
| 7/24/2012 | $18.45 | $18.43 | $18.44 | - | 6,579,972 | -0.86% |
| 7/25/2012 | $18.59 | $18.59 | $18.61 | - | 7,317,011 | 0.76% |
| 7/26/2012 | $19.09 | $19.09 | $19.11 | - | 5,949,400 | 2.65% |
| 7/27/2012 | $19.94 | $19.93 | $19.94 | - | 8,686,082 | 4.36% |
| 7/30/2012 | $19.90 | $19.91 | $19.92 | - | 6,943,038 | -0.20% |
| 7/31/2012 | $19.03 | $19.03 | $19.04 | - | 17,378,890 | -4.47% |
| 8/1/2012 | $19.39 | $19.37 | $19.39 | - | 8,838,313 | 1.87% |
| 8/2/2012 | $19.19 | $19.18 | $19.19 | - | 7,274,994 | -1.04% |
| 8/3/2012 | $19.67 | $19.66 | $19.67 | - | 9,274,070 | 2.47% |
| 8/6/2012 | $19.69 | $19.68 | $19.69 | - | 8,776,401 | 0.10% |
| 8/7/2012 | $20.01 | $20.01 | $20.02 | - | 11,799,000 | 1.61% |
| 8/8/2012 | $20.90 | $20.88 | $20.89 | - | 7,160,722 | 4.35% |
| 8/9/2012 | $20.82 | $20.80 | $20.82 | - | 8,252,259 | -0.38% |
| 8/10/2012 | $21.02 | $21.00 | $21.01 | - | 8,836,922 | 0.96% |
| 8/13/2012 | $20.83 | $20.81 | $20.82 | - | 11,403,080 | -0.91% |
| 8/14/2012 | $20.61 | $20.59 | $20.60 | - | 8,338,549 | -1.06% |
| 8/15/2012 | $20.73 | $20.73 | $20.74 | - | 9,465,575 | 0.58% |
| 8/16/2012 | $21.23 | $21.20 | $21.23 | - | 7,825,409 | 2.38% |
| 8/17/2012 | $21.36 | $21.36 | $21.38 | - | 6,431,208 | 0.61% |
| 8/20/2012 | $21.49 | $21.48 | $21.49 | - | 6,294,131 | 0.61% |
| 8/21/2012 | $21.04 | $21.02 | $21.03 | - | 10,150,860 | -2.12% |
| 8/22/2012 | $21.29 | $21.27 | $21.28 | - | 6,611,707 | 1.18% |
| 8/23/2012 | $21.01 | $21.01 | $21.03 | - | 8,465,617 | -1.32% |
| 8/24/2012 | $21.01 | $20.99 | $21.00 | - | 7,337,083 | 0.00% |
| 8/27/2012 | $21.05 | $21.03 | $21.04 | - | 10,432,300 | 0.19% |
| 8/28/2012 | $20.97 | $20.97 | $20.98 | - | 8,745,359 | -0.38% |
| 8/29/2012 | $20.75 | $20.75 | $20.76 | - | 7,757,341 | -1.05% |
| 8/30/2012 | $20.62 | $20.60 | $20.61 | - | 9,455,305 | -0.63% |
| 8/31/2012 | $20.58 | $20.58 | $20.59 | - | 8,647,577 | -0.19% |
| 9/4/2012 | $20.07 | $20.08 | $20.09 | - | 10,995,410 | -2.51% |
| 9/5/2012 | $20.20 | $20.20 | $20.22 | - | 8,447,476 | 0.65% |
| 9/6/2012 | $20.75 | $20.75 | $20.76 | - | 6,439,730 | 2.69% |
| 9/7/2012 | $21.41 | $21.41 | $21.42 | - | 3,934,553 | 3.13% |
| 9/10/2012 | $21.00 | $21.00 | $21.01 | - | 6,837,798 | -1.93% |
| 9/11/2012 | $21.57 | $21.57 | $21.59 | - | 5,578,156 | 2.68% |
| 9/12/2012 | $21.74 | $21.73 | $21.74 | - | 6,219,290 | 0.79% |
| 9/13/2012 | $22.76 | $22.77 | $22.78 | - | 10,936,690 | 4.59% |
| 9/14/2012 | $23.32 | $23.30 | $23.31 | - | 13,627,560 | 2.43% |
| 9/17/2012 | $22.98 | $22.98 | $23.00 | - | 10,112,550 | -1.47% |
| 9/18/2012 | $23.07 | $23.05 | $23.06 | - | 7,131,876 | 0.39% |
| 9/19/2012 | $22.48 | $22.49 | $22.50 | - | 6,828,153 | -2.59% |
| 9/20/2012 | $22.80 | $22.78 | $22.79 | - | 7,463,025 | 1.41% |
| 9/21/2012 | $22.41 | $22.50 | $22.51 | - | 7,666,065 | -1.73% |
| 9/24/2012 | $22.52 | $22.51 | $22.52 | - | 7,580,261 | 0.49% |

228

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 9/25/2012 | $22.36 | $22.36 | $22.37 | - | 6,194,839 | -0.71% |
| 9/26/2012 | $22.36 | $22.36 | $22.37 | - | 8,058,098 | 0.00% |
| 9/27/2012 | $22.47 | $22.46 | $22.47 | - | 6,708,171 | 0.49% |
| 9/28/2012 | $22.07 | $22.07 | $22.08 | - | 9,079,329 | -1.80% |
| 10/1/2012 | $22.28 | $22.26 | $22.27 | - | 9,782,985 | 0.95% |
| 10/2/2012 | $22.43 | $22.43 | $22.44 | - | 7,606,547 | 0.67% |
| 10/3/2012 | $22.10 | $22.08 | $22.09 | - | 9,847,619 | -1.48% |
| 10/4/2012 | $22.21 | $22.20 | $22.21 | - | 9,279,752 | 0.47% |
| 10/5/2012 | $21.98 | $21.97 | $21.98 | - | 5,385,399 | -1.02% |
| 10/8/2012 | $22.05 | $22.05 | $22.06 | - | 6,578,990 | 0.32% |
| 10/9/2012 | $21.82 | $21.82 | $21.83 | - | 5,837,170 | -1.05% |
| 10/10/2012 | $21.74 | $21.74 | $21.75 | - | 3,947,444 | -0.37% |
| 10/11/2012 | $22.01 | $22.01 | $22.02 | - | 5,857,066 | 1.23% |
| 10/12/2012 | $21.93 | $21.92 | $21.93 | - | 3,897,543 | -0.36% |
| 10/15/2012 | $22.32 | $22.32 | $22.33 | - | 7,236,161 | 1.76% |
| 10/16/2012 | $22.30 | $22.29 | $22.30 | - | 5,943,609 | -0.09% |
| 10/17/2012 | $22.21 | $22.20 | $22.21 | - | 7,889,957 | -0.40% |
| 10/18/2012 | $22.13 | $22.13 | $22.15 | - | 6,231,818 | -0.36% |
| 10/19/2012 | $21.97 | $21.98 | $21.99 | - | 4,287,365 | -0.73% |
| 10/22/2012 | $22.05 | $22.03 | $22.04 | - | 4,752,100 | 0.36% |
| 10/23/2012 | $21.22 | $21.21 | $21.22 | - | 5,785,275 | -3.84% |
| 10/24/2012 | $21.20 | $21.20 | $21.21 | - | 4,319,935 | -0.09% |
| 10/25/2012 | $21.46 | $21.46 | $21.47 | - | 3,911,217 | 1.22% |
| 10/26/2012 | $21.70 | $21.70 | $21.71 | - | 4,357,301 | 1.11% |
| 10/31/2012 | $20.53 | $20.52 | $20.53 | - | 6,670,100 | -5.54% |
| 11/1/2012 | $20.71 | $20.70 | $20.71 | - | 9,104,061 | 0.87% |
| 11/2/2012 | $20.70 | $20.69 | $20.70 | - | 4,423,767 | -0.05% |
| 11/5/2012 | $21.03 | $21.02 | $21.03 | - | 5,449,987 | 1.58% |
| 11/6/2012 | $21.32 | $21.30 | $21.31 | - | 3,870,760 | 1.37% |
| 11/7/2012 | $20.76 | $20.75 | $20.76 | - | 8,080,231 | -2.66% |
| 11/8/2012 | $20.10 | $20.09 | $20.10 | - | 7,651,425 | -3.23% |
| 11/9/2012 | $20.22 | $20.21 | $20.22 | - | 6,650,047 | 0.60% |
| 11/12/2012 | $19.81 | $19.82 | $19.83 | - | 4,297,304 | -2.05% |
| 11/13/2012 | $19.56 | $19.56 | $19.57 | - | 7,619,765 | -1.27% |
| 11/14/2012 | $19.02 | $19.02 | $19.03 | - | 5,843,613 | -2.80% |
| 11/15/2012 | $18.87 | $18.85 | $18.87 | - | 4,652,795 | -0.79% |
| 11/16/2012 | $18.58 | $18.59 | $18.60 | - | 10,702,050 | -1.55% |
| 11/19/2012 | $18.63 | $18.62 | $18.63 | - | 6,934,697 | 0.27% |
| 11/20/2012 | $18.58 | $18.56 | $18.58 | - | 4,138,817 | -0.27% |
| 11/21/2012 | $17.97 | $17.97 | $17.98 | - | 10,267,100 | -3.34% |
| 11/23/2012 | $18.25 | $18.24 | $18.25 | - | 3,814,670 | 1.55% |
| 11/26/2012 | $18.10 | $18.10 | $18.11 | - | 4,381,396 | -0.83% |
| 11/27/2012 | $17.67 | $17.68 | $17.69 | - | 13,944,450 | -2.40% |
| 11/28/2012 | $18.00 | $18.00 | $18.01 | - | 17,993,680 | 1.85% |
| 11/29/2012 | $18.13 | $18.12 | $18.13 | - | 13,768,420 | 0.72% |

229

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|------|------|------|------|------|------|------|
| 11/30/2012 | $17.55 | $17.55 | $17.56 | - | 11,353,150 | -3.25% |
| 12/3/2012 | $17.84 | $17.82 | $17.84 | - | 9,027,825 | 1.64% |
| 12/4/2012 | $17.72 | $17.71 | $17.72 | - | 8,623,270 | -0.67% |
| 12/5/2012 | $18.08 | $18.08 | $18.09 | - | 5,612,914 | 2.01% |
| 12/6/2012 | $18.11 | $18.10 | $18.11 | - | 7,578,966 | 0.17% |
| 12/7/2012 | $18.53 | $18.51 | $18.52 | - | 8,062,150 | 2.29% |
| 12/10/2012 | $18.87 | $18.88 | $18.89 | - | 6,529,618 | 1.82% |
| 12/11/2012 | $19.13 | $19.12 | $19.13 | - | 10,625,290 | 1.37% |
| 12/12/2012 | $19.09 | $19.08 | $19.09 | - | 6,330,366 | -0.21% |
| 12/13/2012 | $18.62 | $18.62 | $18.63 | - | 13,551,280 | -2.49% |
| 12/14/2012 | $19.28 | $19.27 | $19.28 | - | 6,048,063 | 3.48% |
| 12/17/2012 | $19.10 | $19.10 | $19.11 | - | 6,836,473 | -0.94% |
| 12/18/2012 | $19.37 | $19.37 | $19.38 | - | 8,979,656 | 1.40% |
| 12/19/2012 | $20.02 | $20.02 | $20.03 | - | 15,156,660 | 3.30% |
| 12/20/2012 | $20.42 | $20.41 | $20.42 | - | 26,744,990 | 1.98% |
| 12/21/2012 | $19.80 | $19.80 | $19.81 | - | 8,416,802 | -3.08% |
| 12/24/2012 | $19.60 | $19.61 | $19.62 | - | 1,072,470 | -1.02% |
| 12/26/2012 | $19.52 | $19.50 | $19.52 | - | 5,848,394 | -0.43% |
| 12/27/2012 | $19.11 | $19.12 | $19.13 | - | 8,155,468 | -2.10% |
| 12/28/2012 | $18.98 | $18.98 | $18.99 | - | 10,359,850 | -0.68% |
| 12/31/2012 | $19.31 | $19.31 | $19.32 | - | 7,774,172 | 1.72% |
| 1/2/2013 | $19.43 | $19.43 | $19.44 | - | 6,366,714 | 0.62% |
| 1/3/2013 | $19.80 | $19.80 | $19.81 | - | 7,942,193 | 1.89% |
| 1/4/2013 | $20.05 | $20.05 | $20.06 | - | 8,430,493 | 1.25% |
| 1/7/2013 | $19.84 | $19.82 | $19.83 | - | 9,910,538 | -1.05% |
| 1/8/2013 | $19.29 | $19.29 | $19.30 | - | 8,009,049 | -2.81% |
| 1/9/2013 | $19.33 | $19.33 | $19.34 | - | 9,096,687 | 0.21% |
| 1/10/2013 | $19.66 | $19.66 | $19.67 | - | 9,131,061 | 1.69% |
| 1/11/2013 | $19.51 | $19.50 | $19.51 | - | 5,758,950 | -0.77% |
| 1/14/2013 | $19.38 | $19.36 | $19.37 | - | 14,295,670 | -0.67% |
| 1/15/2013 | $19.48 | $19.49 | $19.50 | - | 10,542,320 | 0.51% |
| 1/16/2013 | $19.35 | $19.35 | $19.36 | - | 10,188,490 | -0.67% |
| 1/17/2013 | $19.23 | $19.22 | $19.23 | - | 10,274,850 | -0.62% |
| 1/18/2013 | $19.15 | $19.15 | $19.16 | - | 8,788,290 | -0.42% |
| 1/22/2013 | $19.15 | $19.13 | $19.14 | - | 7,892,401 | 0.00% |
| 1/23/2013 | $19.12 | $19.11 | $19.12 | - | 6,116,895 | -0.16% |
| 1/24/2013 | $19.41 | $19.39 | $19.40 | - | 13,209,640 | 1.51% |
| 1/25/2013 | $19.59 | $19.58 | $19.59 | - | 8,150,890 | 0.92% |
| 1/28/2013 | $19.32 | $19.31 | $19.32 | - | 6,467,093 | -1.39% |
| 1/29/2013 | $19.22 | $19.22 | $19.23 | - | 7,734,475 | -0.52% |
| 1/30/2013 | $18.35 | $18.33 | $18.34 | - | 17,948,470 | -4.63% |
| 1/31/2013 | $18.09 | $18.11 | $18.12 | - | 9,422,841 | -1.43% |
| 2/1/2013 | $18.50 | $18.49 | $18.50 | - | 9,674,638 | 2.24% |
| 2/4/2013 | $17.96 | $17.95 | $17.96 | - | 14,366,460 | -2.96% |
| 2/5/2013 | $18.06 | $18.04 | $18.05 | - | 41,441,608 | 0.56% |

230

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 2/6/2013 | $17.77 | $17.76 | $17.77 | - | 17,711,330 | -1.62% |
| 2/7/2013 | $17.72 | $17.70 | $17.71 | - | 11,002,400 | -0.28% |
| 2/8/2013 | $17.99 | $17.98 | $17.99 | - | 10,381,640 | 1.51% |
| 2/11/2013 | $17.67 | $17.67 | $17.68 | - | 3,971,868 | -1.79% |
| 2/12/2013 | $18.19 | $18.19 | $18.20 | - | 4,311,971 | 2.90% |
| 2/13/2013 | $18.21 | $18.22 | $18.23 | - | 7,212,616 | 0.11% |
| 2/14/2013 | $18.09 | $18.07 | $18.08 | - | 7,918,981 | -0.66% |
| 2/15/2013 | $17.97 | $17.97 | $17.98 | - | 4,870,366 | -0.67% |
| 2/19/2013 | $18.53 | $18.52 | $18.53 | - | 4,735,747 | 3.07% |
| 2/20/2013 | $17.85 | $17.85 | $17.86 | - | 9,118,745 | -3.74% |
| 2/21/2013 | $17.43 | $17.43 | $17.44 | - | 6,723,934 | -2.38% |
| 2/22/2013 | $17.26 | $17.26 | $17.28 | - | 9,083,977 | -0.98% |
| 2/25/2013 | $16.94 | $16.94 | $16.95 | - | 9,156,718 | -1.87% |
| 2/26/2013 | $16.91 | $16.90 | $16.91 | - | 10,416,300 | -0.18% |
| 2/27/2013 | $17.03 | $17.01 | $17.02 | - | 12,654,260 | 0.71% |
| 2/28/2013 | $16.73 | $16.71 | $16.72 | - | 6,454,474 | -1.78% |
| 3/1/2013 | $17.08 | $17.06 | $17.07 | - | 9,400,579 | 2.07% |
| 3/4/2013 | $16.73 | $16.73 | $16.74 | - | 14,484,140 | -2.07% |
| 3/5/2013 | $16.89 | $16.89 | $16.90 | - | 12,047,270 | 0.95% |
| 3/6/2013 | $18.36 | $18.35 | $18.36 | - | 16,369,670 | 8.35% |
| 3/7/2013 | $19.34 | $19.34 | $19.35 | - | 14,022,860 | 5.20% |
| 3/8/2013 | $18.95 | $18.94 | $18.95 | - | 9,002,489 | -2.04% |
| 3/11/2013 | $18.77 | $18.78 | $18.79 | - | 5,937,714 | -0.95% |
| 3/12/2013 | $19.31 | $19.32 | $19.33 | - | 8,984,316 | 2.84% |
| 3/13/2013 | $19.14 | $19.13 | $19.14 | - | 9,023,916 | -0.88% |
| 3/14/2013 | $19.26 | $19.27 | $19.28 | - | 5,904,397 | 0.63% |
| 3/15/2013 | $19.48 | $19.49 | $19.50 | - | 10,543,300 | 1.14% |
| 3/18/2013 | $19.33 | $19.32 | $19.33 | - | 8,321,838 | -0.77% |
| 3/19/2013 | $19.18 | $19.18 | $19.19 | - | 6,606,108 | -0.78% |
| 3/20/2013 | $18.84 | $18.85 | $18.86 | - | 6,862,972 | -1.79% |
| 3/21/2013 | $18.41 | $18.41 | $18.42 | - | 6,802,550 | -2.31% |
| 3/22/2013 | $18.47 | $18.48 | $18.49 | - | 6,550,651 | 0.33% |
| 3/25/2013 | $18.41 | $18.41 | $18.42 | - | 8,787,934 | -0.33% |
| 3/26/2013 | $18.43 | $18.43 | $18.44 | - | 4,085,852 | 0.11% |
| 3/27/2013 | $18.31 | $18.31 | $18.32 | - | 5,465,984 | -0.65% |
| 3/28/2013 | $18.15 | $18.14 | $18.15 | - | 7,045,456 | -0.88% |
| 4/1/2013 | $17.91 | $17.90 | $17.91 | - | 3,285,931 | -1.33% |
| 4/2/2013 | $17.65 | $17.65 | $17.66 | - | 8,312,037 | -1.46% |
| 4/3/2013 | $17.63 | $17.61 | $17.62 | - | 7,755,735 | -0.11% |
| 4/4/2013 | $17.58 | $17.58 | $17.59 | - | 8,098,128 | -0.28% |
| 4/5/2013 | $17.91 | $17.91 | $17.92 | - | 6,362,559 | 1.86% |
| 4/8/2013 | $17.44 | $17.44 | $17.45 | - | 6,095,786 | -2.66% |
| 4/9/2013 | $18.21 | $18.21 | $18.22 | - | 13,721,250 | 4.32% |
| 4/10/2013 | $18.54 | $18.52 | $18.53 | - | 4,316,936 | 1.80% |
| 4/11/2013 | $18.15 | $18.15 | $18.16 | - | 5,617,745 | -2.13% |

231

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 4/12/2013 | $18.15 | $18.15 | $18.16 | - | 12,924,450 | 0.00% |
| 4/15/2013 | $17.50 | $17.50 | $17.51 | - | 11,069,720 | -3.65% |
| 4/16/2013 | $17.71 | $17.72 | $17.73 | - | 4,997,264 | 1.19% |
| 4/17/2013 | $17.12 | $17.12 | $17.14 | - | 12,608,000 | -3.39% |
| 4/18/2013 | $17.51 | $17.51 | $17.53 | - | 9,697,864 | 2.25% |
| 4/19/2013 | $18.19 | $18.19 | $18.20 | - | 13,185,770 | 3.81% |
| 4/22/2013 | $18.55 | $18.56 | $18.57 | - | 9,490,195 | 1.96% |
| 4/23/2013 | $19.04 | $19.04 | $19.05 | - | 11,221,670 | 2.61% |
| 4/24/2013 | $19.37 | $19.36 | $19.37 | - | 8,714,547 | 1.72% |
| 4/25/2013 | $19.21 | $19.20 | $19.21 | - | 7,516,715 | -0.83% |
| 4/26/2013 | $19.34 | $19.33 | $19.34 | - | 5,926,238 | 0.67% |
| 4/29/2013 | $20.37 | $20.36 | $20.37 | - | 10,822,040 | 5.19% |
| 4/30/2013 | $19.97 | $19.96 | $19.97 | 0.57 | 7,655,301 | 0.85% |
| 5/1/2013 | $19.68 | $19.68 | $19.69 | - | 3,548,992 | -1.46% |
| 5/2/2013 | $20.19 | $20.18 | $20.19 | - | 6,486,004 | 2.56% |
| 5/3/2013 | $19.90 | $19.89 | $19.90 | - | 8,697,207 | -1.45% |
| 5/6/2013 | $20.19 | $20.19 | $20.20 | - | 4,930,489 | 1.45% |
| 5/7/2013 | $20.59 | $20.58 | $20.59 | - | 6,159,905 | 1.96% |
| 5/8/2013 | $20.32 | $20.31 | $20.32 | - | 4,651,765 | -1.32% |
| 5/9/2013 | $20.07 | $20.06 | $20.07 | - | 5,401,531 | -1.24% |
| 5/10/2013 | $19.60 | $19.60 | $19.61 | - | 12,625,150 | -2.37% |
| 5/13/2013 | $19.48 | $19.47 | $19.48 | - | 7,520,504 | -0.61% |
| 5/14/2013 | $19.30 | $19.30 | $19.31 | - | 8,156,149 | -0.93% |
| 5/15/2013 | $19.26 | $19.23 | $19.24 | - | 7,091,175 | -0.21% |
| 5/16/2013 | $19.50 | $19.51 | $19.52 | - | 4,465,909 | 1.24% |
| 5/17/2013 | $19.57 | $19.57 | $19.58 | - | 2,356,135 | 0.36% |
| 5/20/2013 | $19.79 | $19.78 | $19.79 | - | 3,825,877 | 1.12% |
| 5/21/2013 | $19.86 | $19.85 | $19.86 | - | 7,487,691 | 0.35% |
| 5/22/2013 | $19.35 | $19.35 | $19.36 | - | 10,887,430 | -2.60% |
| 5/23/2013 | $19.28 | $19.29 | $19.30 | - | 4,780,912 | -0.36% |
| 5/24/2013 | $19.61 | $19.61 | $19.62 | - | 6,521,812 | 1.70% |
| 5/28/2013 | $19.41 | $19.41 | $19.42 | - | 3,079,071 | -1.03% |
| 5/29/2013 | $18.88 | $18.89 | $18.90 | - | 3,891,939 | -2.77% |
| 5/30/2013 | $19.12 | $19.12 | $19.13 | - | 3,482,195 | 1.26% |
| 5/31/2013 | $18.64 | $18.72 | $18.73 | - | 9,667,273 | -2.54% |
| 6/3/2013 | $19.18 | $19.18 | $19.19 | - | 3,921,730 | 2.86% |
| 6/4/2013 | $18.85 | $18.83 | $18.84 | - | 3,757,951 | -1.74% |
| 6/5/2013 | $18.26 | $18.23 | $18.24 | - | 6,069,553 | -3.18% |
| 6/6/2013 | $18.40 | $18.41 | $18.42 | - | 5,205,221 | 0.76% |
| 6/7/2013 | $17.66 | $17.67 | $17.68 | - | 6,985,067 | -4.10% |
| 6/10/2013 | $17.71 | $17.70 | $17.71 | - | 3,405,040 | 0.28% |
| 6/11/2013 | $17.39 | $17.39 | $17.41 | - | 5,159,102 | -1.82% |
| 6/12/2013 | $16.91 | $16.92 | $16.93 | - | 7,996,693 | -2.80% |
| 6/13/2013 | $17.74 | $17.75 | $17.76 | - | 5,427,398 | 4.79% |
| 6/14/2013 | $17.00 | $17.01 | $17.02 | - | 5,146,003 | -4.26% |

232

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/17/2013 | $16.81 | $16.81 | $16.82 | - | 4,848,538 | -1.12% |
| 6/18/2013 | $16.49 | $16.50 | $16.51 | - | 8,260,767 | -1.92% |
| 6/19/2013 | $15.70 | $15.70 | $15.71 | - | 14,143,320 | -4.91% |
| 6/20/2013 | $14.97 | $14.98 | $14.99 | - | 13,845,280 | -4.76% |
| 6/21/2013 | $14.75 | $14.76 | $14.77 | - | 11,453,490 | -1.48% |
| 6/24/2013 | $14.31 | $14.31 | $14.32 | - | 9,055,775 | -3.03% |
| 6/25/2013 | $14.58 | $14.58 | $14.59 | - | 13,173,590 | 1.87% |
| 6/26/2013 | $14.95 | $14.94 | $14.95 | - | 10,396,500 | 2.51% |
| 6/27/2013 | $15.02 | $15.02 | $15.03 | - | 11,405,190 | 0.47% |
| 6/28/2013 | $14.66 | $14.63 | $14.64 | - | 10,391,780 | -2.43% |
| 7/1/2013 | $14.52 | $14.50 | $14.51 | - | 7,498,231 | -0.96% |
| 7/2/2013 | $13.77 | $13.78 | $13.79 | - | 11,672,960 | -5.30% |
| 7/3/2013 | $13.90 | $13.90 | $13.91 | - | 16,890,650 | 0.94% |
| 7/5/2013 | $13.45 | $13.45 | $13.46 | - | 17,513,630 | -3.29% |
| 7/8/2013 | $13.38 | $13.38 | $13.39 | - | 9,209,110 | -0.52% |
| 7/9/2013 | $13.53 | $13.52 | $13.53 | - | 4,400,008 | 1.11% |
| 7/10/2013 | $13.46 | $13.47 | $13.48 | - | 7,410,367 | -0.52% |
| 7/11/2013 | $14.01 | $13.99 | $14.00 | - | 13,310,230 | 4.00% |
| 7/12/2013 | $13.75 | $13.73 | $13.75 | - | 8,752,851 | -1.87% |
| 7/15/2013 | $14.10 | $14.09 | $14.10 | - | 6,391,614 | 2.51% |
| 7/16/2013 | $14.06 | $14.04 | $14.05 | - | 8,403,195 | -0.28% |
| 7/17/2013 | $14.50 | $14.50 | $14.51 | - | 6,189,483 | 3.08% |
| 7/18/2013 | $14.64 | $14.64 | $14.65 | - | 8,513,176 | 0.96% |
| 7/19/2013 | $14.27 | $14.25 | $14.26 | - | 9,692,308 | -2.56% |
| 7/22/2013 | $14.72 | $14.72 | $14.73 | - | 4,420,620 | 3.10% |
| 7/23/2013 | $14.92 | $14.93 | $14.94 | - | 6,301,724 | 1.35% |
| 7/24/2013 | $14.70 | $14.69 | $14.70 | - | 8,186,007 | -1.49% |
| 7/25/2013 | $15.09 | $15.09 | $15.11 | - | 7,188,365 | 2.62% |
| 7/26/2013 | $15.15 | $15.13 | $15.14 | - | 7,096,211 | 0.40% |
| 7/29/2013 | $14.79 | $14.80 | $14.81 | - | 7,346,681 | -2.40% |
| 7/30/2013 | $14.44 | $14.44 | $14.45 | - | 4,497,970 | -2.39% |
| 7/31/2013 | $14.34 | $14.34 | $14.35 | - | 7,148,987 | -0.69% |
| 8/1/2013 | $14.81 | $14.79 | $14.80 | - | 7,073,819 | 3.22% |
| 8/2/2013 | $14.78 | $14.78 | $14.79 | - | 3,876,505 | -0.20% |
| 8/5/2013 | $14.48 | $14.48 | $14.50 | - | 4,039,003 | -2.05% |
| 8/6/2013 | $14.25 | $14.24 | $14.25 | - | 5,908,231 | -1.60% |
| 8/7/2013 | $14.16 | $14.16 | $14.17 | - | 3,256,243 | -0.63% |
| 8/8/2013 | $14.68 | $14.68 | $14.69 | - | 4,657,703 | 3.61% |
| 8/9/2013 | $15.09 | $15.10 | $15.11 | - | 5,851,976 | 2.75% |
| 8/12/2013 | $14.54 | $14.54 | $14.55 | - | 9,547,290 | -3.71% |
| 8/13/2013 | $14.30 | $14.29 | $14.30 | - | 7,314,491 | -1.66% |
| 8/14/2013 | $14.73 | $14.72 | $14.73 | - | 19,034,890 | 2.96% |
| 8/15/2013 | $15.37 | $15.37 | $15.38 | - | 29,625,540 | 4.25% |
| 8/16/2013 | $15.03 | $15.01 | $15.02 | - | 7,145,595 | -2.24% |
| 8/19/2013 | $14.90 | $14.90 | $14.91 | - | 15,077,720 | -0.87% |

233

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/20/2013 | $14.41 | $14.39 | $14.40 | - | 11,332,090 | -3.34% |
| 8/21/2013 | $14.35 | $14.36 | $14.37 | - | 7,543,147 | -0.42% |
| 8/22/2013 | $15.12 | $15.13 | $15.14 | - | 7,543,086 | 5.23% |
| 8/23/2013 | $15.89 | $15.87 | $15.88 | - | 11,887,890 | 4.97% |
| 8/26/2013 | $15.40 | $15.41 | $15.42 | - | 5,133,204 | -3.13% |
| 8/27/2013 | $14.89 | $14.88 | $14.89 | - | 5,273,952 | -3.37% |
| 8/28/2013 | $14.76 | $14.75 | $14.76 | - | 8,649,450 | -0.88% |
| 8/29/2013 | $14.40 | $14.40 | $14.42 | - | 6,893,787 | -2.47% |
| 8/30/2013 | $14.26 | $14.24 | $14.26 | - | 12,018,710 | -0.98% |
| 9/3/2013 | $14.38 | $14.37 | $14.38 | - | 7,697,132 | 0.84% |
| 9/4/2013 | $14.35 | $14.35 | $14.36 | - | 4,971,780 | -0.21% |
| 9/5/2013 | $15.28 | $15.28 | $15.29 | - | 11,078,380 | 6.28% |
| 9/6/2013 | $15.50 | $15.51 | $15.52 | - | 8,315,754 | 1.43% |
| 9/9/2013 | $16.14 | $16.13 | $16.14 | - | 8,455,364 | 4.05% |
| 9/10/2013 | $16.19 | $16.17 | $16.18 | - | 7,626,720 | 0.31% |
| 9/11/2013 | $16.20 | $16.19 | $16.20 | - | 6,644,414 | 0.06% |
| 9/12/2013 | $15.75 | $15.75 | $15.76 | - | 6,781,051 | -2.82% |
| 9/13/2013 | $16.06 | $16.05 | $16.06 | - | 5,527,524 | 1.95% |
| 9/16/2013 | $16.38 | $16.38 | $16.39 | - | 11,965,800 | 1.97% |
| 9/17/2013 | $16.50 | $16.49 | $16.50 | - | 5,418,305 | 0.73% |
| 9/18/2013 | $17.39 | $17.38 | $17.39 | - | 7,563,496 | 5.22% |
| 9/19/2013 | $17.58 | $17.59 | $17.60 | - | 15,719,540 | 1.12% |
| 9/20/2013 | $17.16 | $17.17 | $17.18 | - | 6,578,134 | -2.42% |
| 9/23/2013 | $17.43 | $17.43 | $17.44 | - | 5,046,315 | 1.56% |
| 9/24/2013 | $17.17 | $17.17 | $17.18 | - | 5,395,834 | -1.50% |
| 9/25/2013 | $16.95 | $16.96 | $16.98 | - | 5,984,186 | -1.29% |
| 9/26/2013 | $16.68 | $16.68 | $16.70 | - | 6,272,416 | -1.61% |
| 9/27/2013 | $16.47 | $16.47 | $16.49 | - | 5,357,516 | -1.27% |
| 9/30/2013 | $16.73 | $16.73 | $16.74 | - | 6,101,295 | 1.57% |
| 10/1/2013 | $16.89 | $16.89 | $16.90 | - | 3,658,393 | 0.95% |
| 10/2/2013 | $17.16 | $17.16 | $17.17 | - | 3,031,728 | 1.59% |
| 10/3/2013 | $16.97 | $16.96 | $16.97 | - | 6,544,404 | -1.11% |
| 10/4/2013 | $17.03 | $17.02 | $17.03 | - | 5,718,828 | 0.35% |
| 10/7/2013 | $16.95 | $16.95 | $16.96 | - | 5,183,233 | -0.47% |
| 10/8/2013 | $16.69 | $16.68 | $16.69 | - | 6,342,303 | -1.55% |
| 10/9/2013 | $16.50 | $16.49 | $16.50 | - | 5,175,825 | -1.14% |
| 10/10/2013 | $16.78 | $16.76 | $16.77 | - | 11,537,270 | 1.68% |
| 10/11/2013 | $16.73 | $16.71 | $16.72 | - | 7,709,132 | -0.30% |
| 10/14/2013 | $16.89 | $16.89 | $16.90 | - | 11,156,170 | 0.95% |
| 10/15/2013 | $16.92 | $16.92 | $16.93 | - | 8,263,645 | 0.18% |
| 10/16/2013 | $16.98 | $16.98 | $16.99 | - | 8,375,282 | 0.35% |
| 10/17/2013 | $16.99 | $16.98 | $16.99 | - | 5,759,165 | 0.06% |
| 10/18/2013 | $16.60 | $16.59 | $16.60 | - | 8,369,727 | -2.32% |
| 10/21/2013 | $17.45 | $17.45 | $17.46 | - | 11,703,550 | 4.99% |
| 10/22/2013 | $17.21 | $17.19 | $17.20 | - | 8,947,474 | -1.38% |

234

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/23/2013 | $16.81 | $16.80 | $16.81 | - | 7,200,016 | -2.35% |
| 10/24/2013 | $16.64 | $16.63 | $16.64 | - | 8,295,033 | -1.02% |
| 10/25/2013 | $17.06 | $17.05 | $17.06 | - | 9,941,887 | 2.49% |
| 10/28/2013 | $18.24 | $18.23 | $18.24 | - | 16,365,750 | 6.69% |
| 10/29/2013 | $18.19 | $18.19 | $18.20 | - | 7,540,520 | -0.27% |
| 10/30/2013 | $18.37 | $18.38 | $18.39 | - | 13,905,610 | 0.98% |
| 10/31/2013 | $18.16 | $18.16 | $18.17 | - | 11,880,070 | -1.15% |
| 11/1/2013 | $17.70 | $17.68 | $17.69 | - | 9,926,955 | -2.57% |
| 11/4/2013 | $18.11 | $18.10 | $18.11 | - | 4,964,864 | 2.29% |
| 11/5/2013 | $17.66 | $17.66 | $17.67 | - | 15,140,790 | -2.52% |
| 11/6/2013 | $17.80 | $17.82 | $17.83 | - | 4,229,469 | 0.79% |
| 11/7/2013 | $17.19 | $17.20 | $17.21 | - | 6,240,371 | -3.49% |
| 11/8/2013 | $16.91 | $16.92 | $16.93 | - | 7,674,315 | -1.64% |
| 11/11/2013 | $17.25 | $17.26 | $17.27 | - | 4,316,848 | 1.99% |
| 11/12/2013 | $16.80 | $16.80 | $16.81 | - | 4,738,519 | -2.64% |
| 11/13/2013 | $17.20 | $17.21 | $17.22 | - | 15,097,180 | 2.35% |
| 11/14/2013 | $17.81 | $17.81 | $17.82 | - | 4,593,509 | 3.49% |
| 11/15/2013 | $18.01 | $18.01 | $18.02 | - | 3,934,837 | 1.12% |
| 11/18/2013 | $18.79 | $18.79 | $18.80 | - | 6,789,054 | 4.24% |
| 11/19/2013 | $18.57 | $18.56 | $18.57 | - | 6,872,985 | -1.18% |
| 11/20/2013 | $17.86 | $17.85 | $17.86 | - | 5,413,828 | -3.90% |
| 11/21/2013 | $18.05 | $18.03 | $18.04 | - | 6,892,555 | 1.06% |
| 11/22/2013 | $18.24 | $18.25 | $18.26 | - | 5,498,556 | 1.05% |
| 11/25/2013 | $17.82 | $17.82 | $17.83 | - | 5,578,435 | -2.33% |
| 11/26/2013 | $16.81 | $16.79 | $16.80 | - | 9,870,454 | -5.83% |
| 11/27/2013 | $16.41 | $16.39 | $16.40 | - | 6,777,413 | -2.41% |
| 11/29/2013 | $16.54 | $16.53 | $16.54 | - | 6,659,379 | 0.79% |
| 12/2/2013 | $14.94 | $14.94 | $14.95 | - | 15,827,570 | -10.17% |
| 12/3/2013 | $14.81 | $14.82 | $14.83 | - | 6,557,580 | -0.87% |
| 12/4/2013 | $14.80 | $14.79 | $14.80 | - | 10,128,550 | -0.07% |
| 12/5/2013 | $14.82 | $14.82 | $14.83 | - | 6,412,690 | 0.14% |
| 12/6/2013 | $14.82 | $14.82 | $14.83 | - | 4,997,764 | 0.00% |
| 12/9/2013 | $14.83 | $14.83 | $14.84 | - | 3,167,215 | 0.07% |
| 12/10/2013 | $15.05 | $15.04 | $15.05 | - | 4,108,672 | 1.47% |
| 12/11/2013 | $14.33 | $14.31 | $14.33 | - | 5,813,007 | -4.90% |
| 12/12/2013 | $14.46 | $14.45 | $14.46 | - | 6,947,810 | 0.90% |
| 12/13/2013 | $14.90 | $14.91 | $14.92 | - | 9,527,736 | 3.00% |
| 12/16/2013 | $14.74 | $14.74 | $14.75 | - | 6,349,977 | -1.08% |
| 12/17/2013 | $14.59 | $14.59 | $14.60 | - | 3,395,780 | -1.02% |
| 12/18/2013 | $14.73 | $14.72 | $14.73 | - | 5,492,621 | 0.95% |
| 12/19/2013 | $14.64 | $14.62 | $14.63 | - | 3,962,628 | -0.61% |
| 12/20/2013 | $14.35 | $14.33 | $14.34 | - | 6,065,189 | -2.00% |
| 12/23/2013 | $14.55 | $14.55 | $14.56 | - | 3,087,237 | 1.38% |
| 12/24/2013 | $14.64 | $14.65 | $14.66 | - | 2,152,388 | 0.62% |
| 12/26/2013 | $14.44 | $14.43 | $14.44 | - | 4,874,126 | -1.38% |

235

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/27/2013 | $14.64 | $14.63 | $14.64 | - | 4,452,672 | 1.38% |
| 12/30/2013 | $14.60 | $14.59 | $14.60 | - | 9,465,289 | -0.27% |
| 12/31/2013 | $14.69 | $14.68 | $14.69 | - | 1,618,574 | 0.61% |
| 1/2/2014 | $13.96 | $13.96 | $13.97 | - | 8,096,477 | -5.10% |
| 1/3/2014 | $13.94 | $13.93 | $13.94 | - | 4,275,280 | -0.14% |
| 1/6/2014 | $13.90 | $13.90 | $13.91 | - | 3,305,632 | -0.29% |
| 1/7/2014 | $13.61 | $13.61 | $13.62 | - | 3,688,679 | -2.11% |
| 1/8/2014 | $13.49 | $13.49 | $13.50 | - | 3,693,188 | -0.89% |
| 1/9/2014 | $13.34 | $13.35 | $13.36 | - | 5,061,123 | -1.12% |
| 1/10/2014 | $13.65 | $13.65 | $13.66 | - | 6,706,161 | 2.30% |
| 1/13/2014 | $13.36 | $13.34 | $13.35 | - | 7,175,462 | -2.15% |
| 1/14/2014 | $13.35 | $13.34 | $13.35 | - | 4,482,122 | -0.07% |
| 1/15/2014 | $13.40 | $13.40 | $13.41 | - | 8,983,692 | 0.37% |
| 1/16/2014 | $13.19 | $13.19 | $13.20 | - | 5,336,692 | -1.58% |
| 1/17/2014 | $13.26 | $13.26 | $13.27 | - | 8,987,625 | 0.53% |
| 1/21/2014 | $13.01 | $13.02 | $13.03 | - | 8,363,821 | -1.90% |
| 1/22/2014 | $13.39 | $13.39 | $13.40 | - | 16,540,470 | 2.88% |
| 1/23/2014 | $12.95 | $12.94 | $12.95 | - | 7,975,488 | -3.34% |
| 1/24/2014 | $12.61 | $12.60 | $12.61 | - | 8,011,291 | -2.66% |
| 1/27/2014 | $12.61 | $12.60 | $12.61 | - | 13,104,890 | 0.00% |
| 1/28/2014 | $12.54 | $12.54 | $12.55 | - | 5,991,281 | -0.56% |
| 1/29/2014 | $12.08 | $12.08 | $12.09 | - | 8,975,455 | -3.74% |
| 1/30/2014 | $12.16 | $12.15 | $12.16 | - | 8,446,040 | 0.66% |
| 1/31/2014 | $11.90 | $11.89 | $11.90 | - | 42,621,540 | -2.16% |
| 2/3/2014 | $11.37 | $11.37 | $11.38 | - | 14,978,920 | -4.56% |
| 2/4/2014 | $11.62 | $11.62 | $11.63 | - | 10,113,150 | 2.17% |
| 2/5/2014 | $11.38 | $11.38 | $11.39 | - | 12,100,470 | -2.09% |
| 2/6/2014 | $11.94 | $11.93 | $11.94 | - | 9,546,398 | 4.80% |
| 2/7/2014 | $12.06 | $12.07 | $12.08 | - | 12,480,200 | 1.00% |
| 2/10/2014 | $12.16 | $12.15 | $12.16 | - | 12,590,100 | 0.83% |
| 2/11/2014 | $12.50 | $12.49 | $12.50 | - | 12,160,730 | 2.76% |
| 2/12/2014 | $12.23 | $12.22 | $12.23 | - | 9,132,478 | -2.18% |
| 2/13/2014 | $12.32 | $12.31 | $12.32 | - | 5,424,376 | 0.73% |
| 2/14/2014 | $12.27 | $12.27 | $12.28 | - | 7,408,523 | -0.41% |
| 2/18/2014 | $11.84 | $11.85 | $11.86 | - | 19,086,010 | -3.57% |
| 2/19/2014 | $11.82 | $11.83 | $11.84 | - | 9,695,127 | -0.17% |
| 2/20/2014 | $11.91 | $11.91 | $11.92 | - | 11,047,390 | 0.76% |
| 2/21/2014 | $12.09 | $12.08 | $12.09 | - | 5,840,414 | 1.50% |
| 2/24/2014 | $12.33 | $12.32 | $12.33 | - | 4,881,363 | 1.97% |
| 2/25/2014 | $12.06 | $12.05 | $12.06 | - | 11,350,860 | -2.21% |
| 2/26/2014 | $11.66 | $11.66 | $11.67 | - | 7,671,986 | -3.37% |
| 2/27/2014 | $12.16 | $12.15 | $12.16 | - | 5,992,074 | 4.20% |
| 2/28/2014 | $11.66 | $11.64 | $11.65 | - | 7,447,842 | -4.20% |
| 3/3/2014 | $11.40 | $11.39 | $11.40 | - | 3,802,062 | -2.26% |
| 3/4/2014 | $11.57 | $11.55 | $11.56 | - | 4,461,239 | 1.48% |

236

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/5/2014 | $11.47 | $11.47 | $11.48 | - | 4,519,870 | -0.87% |
| 3/6/2014 | $11.63 | $11.61 | $11.62 | - | 5,914,659 | 1.39% |
| 3/7/2014 | $11.34 | $11.34 | $11.35 | - | 11,314,600 | -2.53% |
| 3/10/2014 | $11.04 | $11.03 | $11.04 | - | 13,449,620 | -2.68% |
| 3/11/2014 | $11.05 | $11.04 | $11.05 | - | 20,250,640 | 0.09% |
| 3/12/2014 | $11.25 | $11.23 | $11.24 | - | 12,541,720 | 1.79% |
| 3/13/2014 | $11.05 | $11.05 | $11.06 | - | 10,910,120 | -1.79% |
| 3/14/2014 | $10.86 | $10.85 | $10.86 | - | 8,494,686 | -1.73% |
| 3/17/2014 | $10.68 | $10.68 | $10.69 | - | 9,381,724 | -1.67% |
| 3/18/2014 | $11.01 | $11.00 | $11.01 | - | 10,220,210 | 3.04% |
| 3/19/2014 | $11.36 | $11.38 | $11.39 | - | 12,758,070 | 3.13% |
| 3/20/2014 | $11.97 | $11.97 | $11.98 | - | 30,717,560 | 5.23% |
| 3/21/2014 | $11.94 | $11.98 | $11.99 | - | 13,803,730 | -0.25% |
| 3/24/2014 | $12.36 | $12.36 | $12.37 | - | 11,493,860 | 3.46% |
| 3/25/2014 | $12.56 | $12.56 | $12.57 | - | 14,491,400 | 1.61% |
| 3/26/2014 | $12.41 | $12.41 | $12.42 | - | 16,988,240 | -1.20% |
| 3/27/2014 | $13.64 | $13.64 | $13.65 | - | 25,926,720 | 9.45% |
| 3/28/2014 | $13.90 | $13.88 | $13.89 | - | 20,008,830 | 1.89% |
| 3/31/2014 | $13.87 | $13.86 | $13.87 | - | 11,180,530 | -0.22% |
| 4/1/2014 | $13.93 | $13.92 | $13.93 | - | 12,721,590 | 0.43% |
| 4/2/2014 | $14.54 | $14.53 | $14.54 | - | 16,754,070 | 4.29% |
| 4/3/2014 | $13.48 | $13.47 | $13.48 | 0.73 | 12,511,050 | -2.27% |
| 4/4/2014 | $13.72 | $13.72 | $13.73 | - | 10,363,970 | 1.76% |
| 4/7/2014 | $14.83 | $14.82 | $14.83 | - | 16,115,740 | 7.78% |
| 4/8/2014 | $14.48 | $14.47 | $14.48 | - | 38,573,180 | -2.39% |
| 4/9/2014 | $14.40 | $14.40 | $14.41 | - | 16,571,670 | -0.55% |
| 4/10/2014 | $14.21 | $14.20 | $14.21 | - | 8,587,434 | -1.33% |
| 4/11/2014 | $14.59 | $14.58 | $14.59 | - | 11,574,330 | 2.64% |
| 4/14/2014 | $14.38 | $14.38 | $14.39 | - | 7,152,454 | -1.45% |
| 4/15/2014 | $13.77 | $13.76 | $13.77 | - | 11,842,870 | -4.33% |
| 4/16/2014 | $14.03 | $14.03 | $14.04 | - | 7,002,422 | 1.87% |
| 4/17/2014 | $14.64 | $14.64 | $14.65 | - | 9,534,575 | 4.26% |
| 4/21/2014 | $14.60 | $14.60 | $14.61 | - | 3,391,605 | -0.27% |
| 4/22/2014 | $14.29 | $14.27 | $14.28 | - | 7,544,875 | -2.15% |
| 4/23/2014 | $14.37 | $14.37 | $14.38 | - | 6,401,243 | 0.56% |
| 4/24/2014 | $14.48 | $14.46 | $14.48 | - | 9,343,254 | 0.76% |
| 4/25/2014 | $14.27 | $14.26 | $14.27 | - | 12,470,100 | -1.46% |
| 4/28/2014 | $14.79 | $14.79 | $14.80 | - | 8,374,612 | 3.58% |
| 4/29/2014 | $14.94 | $14.94 | $14.95 | - | 15,343,450 | 1.01% |
| 4/30/2014 | $14.80 | $14.81 | $14.82 | - | 9,335,417 | -0.94% |
| 5/1/2014 | $14.68 | $14.67 | $14.68 | - | 5,112,296 | -0.81% |
| 5/2/2014 | $15.79 | $15.78 | $15.79 | - | 10,759,950 | 7.29% |
| 5/5/2014 | $15.63 | $15.62 | $15.63 | - | 6,479,914 | -1.02% |
| 5/6/2014 | $16.35 | $16.35 | $16.36 | - | 13,042,400 | 4.50% |
| 5/7/2014 | $16.77 | $16.77 | $16.78 | - | 18,996,080 | 2.54% |

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 5/8/2014 | $16.19 | $16.18 | $16.19 | - | 12,020,220 | -3.52% |
| 5/9/2014 | $16.01 | $16.00 | $16.01 | - | 8,422,586 | -1.12% |
| 5/12/2014 | $16.28 | $16.27 | $16.28 | - | 6,329,220 | 1.67% |
| 5/13/2014 | $16.27 | $16.27 | $16.28 | - | 8,881,296 | -0.06% |
| 5/14/2014 | $16.51 | $16.52 | $16.53 | - | 7,392,259 | 1.46% |
| 5/15/2014 | $16.27 | $16.25 | $16.26 | - | 8,743,918 | -1.46% |
| 5/16/2014 | $16.32 | $16.31 | $16.32 | - | 6,271,617 | 0.31% |
| 5/19/2014 | $16.27 | $16.26 | $16.27 | - | 7,032,518 | -0.31% |
| 5/20/2014 | $15.61 | $15.61 | $15.62 | - | 12,889,050 | -4.14% |
| 5/21/2014 | $15.90 | $15.90 | $15.91 | - | 9,043,907 | 1.84% |
| 5/22/2014 | $15.87 | $15.87 | $15.88 | - | 7,106,670 | -0.19% |
| 5/23/2014 | $15.96 | $15.95 | $15.96 | - | 5,917,437 | 0.57% |
| 5/27/2014 | $15.65 | $15.65 | $15.66 | - | 6,786,537 | -1.96% |
| 5/28/2014 | $15.82 | $15.82 | $15.83 | - | 6,924,484 | 1.08% |
| 5/29/2014 | $15.61 | $15.59 | $15.60 | - | 6,865,229 | -1.34% |
| 5/30/2014 | $14.93 | $14.93 | $14.94 | - | 8,349,064 | -4.45% |
| 6/2/2014 | $14.63 | $14.63 | $14.64 | - | 7,830,774 | -2.03% |
| 6/3/2014 | $14.81 | $14.79 | $14.80 | - | 7,497,819 | 1.22% |
| 6/4/2014 | $14.50 | $14.49 | $14.50 | - | 9,056,467 | -2.12% |
| 6/5/2014 | $14.49 | $14.47 | $14.48 | - | 7,330,573 | -0.07% |
| 6/6/2014 | $15.63 | $15.63 | $15.64 | - | 6,883,844 | 7.57% |
| 6/9/2014 | $16.21 | $16.21 | $16.22 | - | 8,383,400 | 3.64% |
| 6/10/2014 | $16.43 | $16.42 | $16.43 | - | 6,521,281 | 1.35% |
| 6/11/2014 | $16.83 | $16.83 | $16.84 | - | 7,611,461 | 2.41% |
| 6/12/2014 | $16.62 | $16.61 | $16.62 | - | 4,690,108 | -1.26% |
| 6/13/2014 | $16.97 | $16.97 | $16.98 | - | 7,066,565 | 2.08% |
| 6/16/2014 | $16.79 | $16.80 | $16.81 | - | 7,422,566 | -1.07% |
| 6/17/2014 | $16.44 | $16.45 | $16.46 | - | 7,386,426 | -2.11% |
| 6/18/2014 | $16.99 | $17.00 | $17.01 | - | 9,602,159 | 3.29% |
| 6/19/2014 | $16.71 | $16.71 | $16.72 | - | 4,792,093 | -1.66% |
| 6/20/2014 | $16.80 | $16.81 | $16.82 | - | 8,761,600 | 0.54% |
| 6/23/2014 | $16.53 | $16.53 | $16.54 | - | 7,007,046 | -1.62% |
| 6/24/2014 | $15.82 | $15.80 | $15.81 | - | 13,680,650 | -4.39% |
| 6/25/2014 | $15.57 | $15.58 | $15.59 | - | 20,111,710 | -1.59% |
| 6/26/2014 | $15.76 | $15.76 | $15.77 | - | 6,408,711 | 1.21% |
| 6/27/2014 | $15.65 | $15.64 | $15.65 | - | 4,554,699 | -0.70% |
| 6/30/2014 | $15.64 | $15.63 | $15.64 | - | 5,316,580 | -0.06% |
| 7/1/2014 | $15.57 | $15.57 | $15.58 | - | 4,931,863 | -0.45% |
| 7/2/2014 | $15.38 | $15.37 | $15.38 | - | 4,930,207 | -1.23% |
| 7/3/2014 | $15.51 | $15.52 | $15.53 | - | 4,925,523 | 0.84% |
| 7/7/2014 | $15.54 | $15.54 | $15.55 | - | 5,861,007 | 0.19% |
| 7/8/2014 | $15.54 | $15.53 | $15.54 | - | 4,857,162 | 0.00% |
| 7/9/2014 | $16.09 | $16.08 | $16.09 | - | 6,427,356 | 3.48% |
| 7/10/2014 | $16.27 | $16.26 | $16.27 | - | 5,325,110 | 1.11% |
| 7/11/2014 | $16.38 | $16.38 | $16.39 | - | 5,264,088 | 0.67% |

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 7/14/2014 | $17.19 | $17.19 | $17.20 | - | 9,318,164 | 4.83% |
| 7/15/2014 | $17.29 | $17.29 | $17.30 | - | 7,820,110 | 0.58% |
| 7/16/2014 | $17.32 | $17.31 | $17.32 | - | 6,381,371 | 0.17% |
| 7/17/2014 | $17.25 | $17.25 | $17.27 | - | 9,918,424 | -0.40% |
| 7/18/2014 | $18.35 | $18.33 | $18.34 | - | 7,628,936 | 6.18% |
| 7/21/2014 | $18.80 | $18.78 | $18.79 | - | 9,713,837 | 2.42% |
| 7/22/2014 | $19.04 | $19.02 | $19.03 | - | 6,626,817 | 1.27% |
| 7/23/2014 | $18.28 | $18.27 | $18.28 | - | 11,329,720 | -4.07% |
| 7/24/2014 | $18.24 | $18.24 | $18.25 | - | 12,987,010 | -0.22% |
| 7/25/2014 | $18.28 | $18.25 | $18.26 | - | 6,590,409 | 0.22% |
| 7/28/2014 | $18.13 | $18.11 | $18.12 | - | 7,510,902 | -0.82% |
| 7/29/2014 | $17.60 | $17.60 | $17.61 | - | 7,525,875 | -2.97% |
| 7/30/2014 | $17.60 | $17.60 | $17.61 | - | 8,419,674 | 0.00% |
| 7/31/2014 | $16.82 | $16.82 | $16.83 | - | 8,382,472 | -4.53% |
| 8/1/2014 | $16.87 | $16.86 | $16.87 | - | 6,757,976 | 0.30% |
| 8/4/2014 | $17.14 | $17.13 | $17.14 | - | 5,270,493 | 1.59% |
| 8/5/2014 | $17.19 | $17.19 | $17.20 | - | 13,555,670 | 0.29% |
| 8/6/2014 | $17.78 | $17.79 | $17.80 | - | 16,750,210 | 3.37% |
| 8/7/2014 | $17.55 | $17.55 | $17.56 | - | 8,127,104 | -1.30% |
| 8/8/2014 | $16.96 | $16.96 | $16.97 | - | 8,255,617 | -3.42% |
| 8/11/2014 | $17.67 | $17.66 | $17.67 | - | 8,687,572 | 4.10% |
| 8/12/2014 | $17.21 | $17.22 | $17.23 | - | 7,540,002 | -2.64% |
| 8/13/2014 | $16.37 | $16.36 | $16.37 | - | 17,086,030 | -5.00% |
| 8/14/2014 | $16.36 | $16.35 | $16.36 | - | 8,269,645 | -0.06% |
| 8/15/2014 | $17.64 | $17.64 | $17.65 | - | 8,011,448 | 7.53% |
| 8/18/2014 | $18.00 | $18.00 | $18.01 | - | 8,693,443 | 2.02% |
| 8/19/2014 | $18.50 | $18.51 | $18.52 | - | 8,960,025 | 2.74% |
| 8/20/2014 | $18.84 | $18.84 | $18.85 | - | 8,560,749 | 1.82% |
| 8/21/2014 | $18.79 | $18.77 | $18.78 | - | 13,225,830 | -0.27% |
| 8/22/2014 | $18.28 | $18.28 | $18.29 | - | 8,053,510 | -2.75% |
| 8/25/2014 | $19.15 | $19.14 | $19.15 | - | 8,117,335 | 4.65% |
| 8/26/2014 | $19.29 | $19.29 | $19.30 | - | 23,767,720 | 0.73% |
| 8/27/2014 | $20.32 | $20.31 | $20.32 | - | 10,577,300 | 5.20% |
| 8/28/2014 | $20.32 | $20.33 | $20.34 | - | 13,917,120 | 0.00% |
| 8/29/2014 | $20.81 | $20.81 | $20.82 | - | 14,000,640 | 2.38% |
| 9/2/2014 | $21.86 | $21.84 | $21.85 | - | 16,916,540 | 4.92% |
| 9/3/2014 | $21.38 | $21.36 | $21.37 | - | 20,053,130 | -2.22% |
| 9/4/2014 | $20.38 | $20.36 | $20.37 | - | 15,755,360 | -4.79% |
| 9/5/2014 | $20.27 | $20.25 | $20.26 | - | 20,682,160 | -0.54% |
| 9/8/2014 | $19.24 | $19.22 | $19.23 | - | 24,497,290 | -5.22% |
| 9/9/2014 | $18.71 | $18.71 | $18.72 | - | 10,824,050 | -2.79% |
| 9/10/2014 | $18.26 | $18.25 | $18.26 | - | 11,169,520 | -2.43% |
| 9/11/2014 | $18.55 | $18.55 | $18.56 | - | 14,689,840 | 1.58% |
| 9/12/2014 | $17.21 | $17.19 | $17.20 | - | 16,312,310 | -7.50% |
| 9/15/2014 | $17.41 | $17.42 | $17.43 | - | 13,049,890 | 1.16% |

239

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 9/16/2014 | $18.52 | $18.52 | $18.53 | - | 24,811,190 | 6.18% |
| 9/17/2014 | $18.70 | $18.69 | $18.70 | - | 13,958,750 | 0.97% |
| 9/18/2014 | $18.04 | $18.02 | $18.03 | - | 13,876,210 | -3.59% |
| 9/19/2014 | $17.66 | $17.67 | $17.68 | - | 12,257,180 | -2.13% |
| 9/22/2014 | $17.06 | $17.07 | $17.08 | - | 12,272,420 | -3.46% |
| 9/23/2014 | $16.84 | $16.83 | $16.84 | - | 11,282,420 | -1.30% |
| 9/24/2014 | $17.00 | $17.01 | $17.02 | - | 9,095,523 | 0.95% |
| 9/25/2014 | $16.39 | $16.40 | $16.41 | - | 7,896,060 | -3.65% |
| 9/26/2014 | $17.35 | $17.35 | $17.36 | - | 8,373,173 | 5.69% |
| 9/29/2014 | $15.37 | $15.35 | $15.36 | - | 17,789,660 | -12.12% |
| 9/30/2014 | $14.89 | $14.90 | $14.91 | - | 15,451,940 | -3.17% |
| 10/1/2014 | $13.84 | $13.85 | $13.86 | - | 18,301,370 | -7.31% |
| 10/2/2014 | $13.93 | $13.92 | $13.93 | - | 15,653,040 | 0.65% |
| 10/3/2014 | $14.69 | $14.70 | $14.71 | - | 15,039,210 | 5.31% |
| 10/6/2014 | $16.80 | $16.79 | $16.80 | - | 24,763,310 | 13.42% |
| 10/7/2014 | $17.52 | $17.51 | $17.52 | - | 20,896,850 | 4.20% |
| 10/8/2014 | $17.50 | $17.50 | $17.51 | - | 34,145,608 | -0.11% |
| 10/9/2014 | $17.77 | $17.77 | $17.78 | - | 20,607,410 | 1.53% |
| 10/10/2014 | $16.55 | $16.56 | $16.57 | - | 16,589,240 | -7.11% |
| 10/13/2014 | $18.44 | $18.43 | $18.44 | - | 21,484,500 | 10.81% |
| 10/14/2014 | $18.09 | $18.10 | $18.11 | - | 13,658,060 | -1.92% |
| 10/15/2014 | $16.51 | $16.50 | $16.52 | - | 15,765,600 | -9.14% |
| 10/16/2014 | $15.21 | $15.21 | $15.22 | - | 12,250,360 | -8.20% |
| 10/17/2014 | $15.65 | $15.65 | $15.66 | - | 12,570,080 | 2.85% |
| 10/20/2014 | $14.57 | $14.56 | $14.57 | - | 13,623,850 | -7.15% |
| 10/21/2014 | $13.59 | $13.59 | $13.60 | - | 16,645,420 | -6.96% |
| 10/22/2014 | $13.24 | $13.25 | $13.26 | - | 17,606,690 | -2.61% |
| 10/23/2014 | $12.36 | $12.36 | $12.37 | - | 25,838,350 | -6.88% |
| 10/24/2014 | $13.46 | $13.46 | $13.47 | - | 41,015,620 | 8.53% |
| 10/27/2014 | $11.49 | $11.48 | $11.49 | - | 39,476,220 | -15.82% |
| 10/28/2014 | $12.08 | $12.06 | $12.07 | - | 16,949,190 | 5.01% |
| 10/29/2014 | $11.57 | $11.57 | $11.59 | - | 19,214,350 | -4.31% |
| 10/30/2014 | $11.80 | $11.80 | $11.81 | - | 16,104,910 | 1.97% |
| 10/31/2014 | $12.23 | $12.22 | $12.23 | - | 15,863,070 | 3.58% |
| 11/3/2014 | $11.67 | $11.67 | $11.68 | - | 10,397,730 | -4.69% |
| 11/4/2014 | $11.69 | $11.70 | $11.71 | - | 12,699,600 | 0.17% |
| 11/5/2014 | $11.61 | $11.61 | $11.62 | - | 21,360,720 | -0.69% |
| 11/6/2014 | $11.06 | $11.06 | $11.07 | - | 25,596,720 | -4.85% |
| 11/7/2014 | $11.27 | $11.26 | $11.27 | - | 22,151,700 | 1.88% |
| 11/10/2014 | $11.04 | $11.04 | $11.05 | - | 16,847,100 | -2.06% |
| 11/11/2014 | $11.04 | $11.03 | $11.04 | - | 12,628,210 | 0.00% |
| 11/12/2014 | $10.98 | $10.98 | $10.99 | - | 11,832,130 | -0.54% |
| 11/13/2014 | $10.52 | $10.52 | $10.53 | - | 11,769,080 | -4.28% |
| 11/14/2014 | $10.23 | $10.23 | $10.24 | - | 18,506,940 | -2.80% |
| 11/17/2014 | $9.64 | $9.64 | $9.65 | - | 15,036,430 | -5.94% |

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 11/18/2014 | $9.74 | $9.73 | $9.74 | - | 19,102,950 | 1.03% |
| 11/19/2014 | $9.86 | $9.85 | $9.86 | - | 18,882,630 | 1.22% |
| 11/20/2014 | $10.11 | $10.11 | $10.12 | - | 14,105,710 | 2.50% |
| 11/21/2014 | $11.44 | $11.43 | $11.44 | - | 25,530,990 | 12.36% |
| 11/24/2014 | $11.06 | $11.05 | $11.06 | - | 23,808,910 | -3.38% |
| 11/25/2014 | $11.02 | $11.01 | $11.02 | - | 38,989,060 | -0.36% |
| 11/26/2014 | $11.21 | $11.21 | $11.22 | - | 12,035,050 | 1.71% |
| 11/28/2014 | $10.21 | $10.22 | $10.23 | - | 7,375,411 | -9.34% |
| 12/1/2014 | $9.65 | $9.64 | $9.65 | - | 11,322,810 | -5.64% |
| 12/2/2014 | $9.51 | $9.52 | $9.53 | - | 11,154,140 | -1.46% |
| 12/3/2014 | $9.83 | $9.82 | $9.83 | - | 19,137,360 | 3.31% |
| 12/4/2014 | $9.44 | $9.44 | $9.45 | - | 13,253,950 | -4.05% |
| 12/5/2014 | $9.40 | $9.40 | $9.41 | - | 11,835,850 | -0.42% |
| 12/8/2014 | $8.75 | $8.75 | $8.76 | - | 13,119,120 | -7.17% |
| 12/9/2014 | $8.76 | $8.74 | $8.75 | - | 16,015,170 | 0.11% |
| 12/10/2014 | $8.31 | $8.31 | $8.32 | - | 14,642,530 | -5.27% |
| 12/11/2014 | $7.98 | $7.96 | $7.97 | - | 35,390,648 | -4.05% |
| 12/12/2014 | $7.57 | $7.56 | $7.57 | - | 19,016,150 | -5.27% |
| 12/15/2014 | $6.66 | $6.65 | $6.66 | - | 25,920,600 | -12.81% |
| 12/16/2014 | $6.72 | $6.71 | $6.72 | - | 27,018,720 | 0.90% |
| 12/17/2014 | $7.02 | $7.02 | $7.03 | - | 79,607,032 | 4.37% |
| 12/18/2014 | $7.17 | $7.17 | $7.18 | - | 45,924,488 | 2.11% |
| 12/19/2014 | $7.34 | $7.31 | $7.32 | - | 51,810,080 | 2.34% |
| 12/22/2014 | $7.73 | $7.71 | $7.72 | - | 22,604,960 | 5.18% |
| 12/23/2014 | $7.99 | $7.97 | $7.99 | - | 10,379,360 | 3.31% |
| 12/24/2014 | $7.95 | $7.94 | $7.95 | - | 5,903,184 | -0.50% |
| 12/26/2014 | $7.71 | $7.71 | $7.72 | - | 8,170,447 | -3.07% |
| 12/29/2014 | $7.55 | $7.54 | $7.55 | - | 15,368,500 | -2.10% |
| 12/30/2014 | $7.54 | $7.53 | $7.54 | - | 12,951,210 | -0.13% |
| 12/31/2014 | $7.58 | $7.58 | $7.59 | - | 7,420,352 | 0.53% |
| 1/2/2015 | $6.95 | $6.96 | $6.97 | - | 40,331,352 | -8.68% |
| 1/5/2015 | $6.26 | $6.25 | $6.26 | - | 36,668,872 | -10.46% |
| 1/6/2015 | $6.14 | $6.14 | $6.15 | - | 38,390,540 | -1.94% |
| 1/7/2015 | $6.30 | $6.30 | $6.31 | - | 56,949,352 | 2.57% |
| 1/8/2015 | $6.87 | $6.86 | $6.87 | - | 30,945,370 | 8.66% |
| 1/9/2015 | $7.16 | $7.15 | $7.16 | - | 17,111,500 | 4.13% |
| 1/12/2015 | $6.63 | $6.62 | $6.63 | - | 10,684,310 | -7.69% |
| 1/13/2015 | $6.92 | $6.91 | $6.92 | - | 20,599,710 | 4.28% |
| 1/14/2015 | $6.99 | $6.99 | $7.00 | - | 19,387,690 | 1.01% |
| 1/15/2015 | $6.96 | $6.96 | $6.97 | - | 24,084,650 | -0.43% |
| 1/16/2015 | $7.19 | $7.17 | $7.18 | - | 12,665,400 | 3.25% |
| 1/20/2015 | $7.11 | $7.10 | $7.11 | - | 21,841,520 | -1.12% |
| 1/21/2015 | $7.63 | $7.62 | $7.63 | - | 10,740,890 | 7.06% |
| 1/22/2015 | $7.97 | $7.96 | $7.97 | - | 11,062,920 | 4.36% |
| 1/23/2015 | $7.61 | $7.60 | $7.61 | - | 9,245,685 | -4.62% |

241

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 1/26/2015 | $7.52 | $7.52 | $7.53 | - | 13,256,090 | -1.19% |
| 1/27/2015 | $7.86 | $7.86 | $7.87 | - | 14,941,440 | 4.42% |
| 1/28/2015 | $6.94 | $6.93 | $6.94 | - | 15,945,090 | -12.45% |
| 1/29/2015 | $6.61 | $6.61 | $6.62 | - | 20,418,610 | -4.87% |
| 1/30/2015 | $6.15 | $6.15 | $6.16 | - | 37,971,960 | -7.21% |
| 2/2/2015 | $6.52 | $6.53 | $6.54 | - | 22,987,520 | 5.84% |
| 2/3/2015 | $7.44 | $7.44 | $7.45 | - | 24,548,590 | 13.20% |
| 2/4/2015 | $7.39 | $7.39 | $7.40 | - | 26,588,870 | -0.67% |
| 2/5/2015 | $7.22 | $7.22 | $7.23 | - | 19,805,260 | -2.33% |
| 2/6/2015 | $6.59 | $6.59 | $6.60 | - | 21,014,420 | -9.13% |
| 2/9/2015 | $6.72 | $6.72 | $6.73 | - | 21,629,920 | 1.95% |
| 2/10/2015 | $6.31 | $6.30 | $6.31 | - | 16,315,890 | -6.30% |
| 2/11/2015 | $6.33 | $6.33 | $6.34 | - | 20,585,560 | 0.32% |
| 2/12/2015 | $6.65 | $6.64 | $6.65 | - | 24,332,240 | 4.93% |
| 2/13/2015 | $7.13 | $7.12 | $7.13 | - | 19,118,230 | 6.97% |
| 2/17/2015 | $7.19 | $7.19 | $7.20 | - | 8,572,824 | 0.84% |
| 2/18/2015 | $7.08 | $7.08 | $7.09 | - | 14,665,720 | -1.54% |
| 2/19/2015 | $6.73 | $6.72 | $6.73 | - | 12,115,210 | -5.07% |
| 2/20/2015 | $6.74 | $6.74 | $6.75 | - | 11,796,140 | 0.15% |
| 2/23/2015 | $6.59 | $6.58 | $6.59 | - | 11,389,920 | -2.25% |
| 2/24/2015 | $6.99 | $6.98 | $6.99 | - | 13,769,830 | 5.89% |
| 2/25/2015 | $6.52 | $6.51 | $6.52 | - | 28,201,990 | -6.96% |
| 2/26/2015 | $6.33 | $6.32 | $6.33 | - | 14,598,820 | -2.96% |
| 2/27/2015 | $6.71 | $6.70 | $6.71 | - | 16,747,890 | 5.83% |
| 3/2/2015 | $6.50 | $6.49 | $6.50 | - | 15,733,040 | -3.18% |
| 3/3/2015 | $6.49 | $6.49 | $6.50 | - | 9,112,147 | -0.15% |
| 3/4/2015 | $6.21 | $6.21 | $6.22 | - | 14,440,440 | -4.41% |
| 3/5/2015 | $6.11 | $6.11 | $6.12 | - | 7,326,506 | -1.62% |
| 3/6/2015 | $6.03 | $6.03 | $6.04 | - | 8,002,136 | -1.32% |
| 3/9/2015 | $5.68 | $5.68 | $5.69 | - | 13,700,380 | -5.98% |
| 3/10/2015 | $5.47 | $5.48 | $5.49 | - | 17,188,980 | -3.77% |
| 3/11/2015 | $5.62 | $5.61 | $5.62 | - | 20,006,290 | 2.71% |
| 3/12/2015 | $5.33 | $5.33 | $5.34 | - | 13,476,030 | -5.30% |
| 3/13/2015 | $5.10 | $5.09 | $5.10 | - | 17,152,090 | -4.41% |
| 3/16/2015 | $5.20 | $5.20 | $5.21 | - | 6,527,916 | 1.94% |
| 3/17/2015 | $5.50 | $5.49 | $5.50 | - | 15,917,250 | 5.61% |
| 3/18/2015 | $5.75 | $5.74 | $5.75 | - | 13,905,010 | 4.45% |
| 3/19/2015 | $5.39 | $5.39 | $5.40 | - | 11,481,520 | -6.47% |
| 3/20/2015 | $5.67 | $5.67 | $5.68 | - | 14,758,830 | 5.06% |
| 3/23/2015 | $5.92 | $5.91 | $5.92 | - | 16,618,550 | 4.31% |
| 3/24/2015 | $5.97 | $5.96 | $5.97 | - | 12,953,240 | 0.84% |
| 3/25/2015 | $6.12 | $6.12 | $6.13 | - | 13,513,210 | 2.48% |
| 3/26/2015 | $5.83 | $5.83 | $5.84 | - | 14,742,090 | -4.85% |
| 3/27/2015 | $5.78 | $5.77 | $5.78 | - | 13,180,180 | -0.86% |
| 3/30/2015 | $6.00 | $5.99 | $6.00 | - | 9,271,081 | 3.74% |

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/31/2015 | $6.09 | $6.10 | $6.11 | - | 12,693,570 | 1.49% |
| 4/1/2015 | $6.41 | $6.41 | $6.42 | - | 17,522,500 | 5.12% |
| 4/2/2015 | $6.80 | $6.80 | $6.81 | - | 11,919,390 | 5.91% |
| 4/6/2015 | $6.86 | $6.85 | $6.86 | - | 14,485,760 | 0.88% |
| 4/7/2015 | $6.92 | $6.92 | $6.93 | - | 18,471,310 | 0.87% |
| 4/8/2015 | $6.92 | $6.92 | $6.93 | - | 20,177,290 | 0.00% |
| 4/9/2015 | $7.51 | $7.51 | $7.52 | - | 13,872,070 | 8.18% |
| 4/10/2015 | $7.72 | $7.71 | $7.72 | - | 17,133,620 | 2.76% |
| 4/13/2015 | $7.87 | $7.87 | $7.88 | - | 27,799,350 | 1.92% |
| 4/14/2015 | $8.18 | $8.17 | $8.18 | - | 30,922,620 | 3.86% |
| 4/15/2015 | $8.79 | $8.78 | $8.79 | - | 53,440,352 | 7.19% |
| 4/16/2015 | $8.58 | $8.57 | $8.58 | - | 43,585,320 | -2.42% |
| 4/17/2015 | $8.60 | $8.59 | $8.60 | - | 20,373,690 | 0.23% |
| 4/20/2015 | $8.65 | $8.64 | $8.65 | - | 22,368,420 | 0.58% |
| 4/21/2015 | $8.40 | $8.38 | $8.39 | - | 23,171,550 | -2.93% |
| 4/22/2015 | $8.71 | $8.71 | $8.72 | - | 26,968,600 | 3.62% |
| 4/23/2015 | $8.68 | $8.67 | $8.68 | - | 61,473,900 | -0.35% |
| 4/24/2015 | $8.91 | $8.91 | $8.92 | - | 35,265,400 | 2.62% |
| 4/27/2015 | $8.71 | $8.69 | $8.71 | - | 23,681,920 | -2.27% |
| 4/28/2015 | $8.70 | $8.69 | $8.70 | - | 19,549,610 | -0.11% |
| 4/29/2015 | $8.70 | $8.69 | $8.70 | - | 14,005,780 | 0.00% |
| 4/30/2015 | $8.68 | $8.68 | $8.69 | - | 14,136,870 | -0.23% |
| 5/1/2015 | $8.75 | $8.75 | $8.76 | - | 9,468,820 | 0.80% |
| 5/4/2015 | $8.95 | $8.95 | $8.96 | - | 12,004,870 | 2.26% |
| 5/5/2015 | $9.36 | $9.36 | $9.37 | - | 23,713,680 | 4.48% |
| 5/6/2015 | $8.93 | $8.93 | $8.94 | - | 14,201,460 | -4.70% |
| 5/7/2015 | $9.04 | $9.03 | $9.04 | - | 11,766,660 | 1.22% |
| 5/8/2015 | $9.09 | $9.09 | $9.10 | - | 14,992,700 | 0.55% |
| 5/11/2015 | $8.97 | $8.97 | $8.98 | - | 5,296,040 | -1.33% |
| 5/12/2015 | $9.14 | $9.14 | $9.15 | - | 10,863,070 | 1.88% |
| 5/13/2015 | $9.22 | $9.21 | $9.22 | - | 15,416,000 | 0.87% |
| 5/14/2015 | $9.24 | $9.24 | $9.25 | - | 16,495,780 | 0.22% |
| 5/15/2015 | $9.38 | $9.37 | $9.38 | - | 13,861,450 | 1.50% |
| 5/18/2015 | $9.14 | $9.13 | $9.14 | - | 23,341,100 | -2.59% |
| 5/19/2015 | $8.52 | $8.52 | $8.53 | - | 17,381,690 | -7.02% |
| 5/20/2015 | $8.56 | $8.56 | $8.57 | - | 10,396,000 | 0.47% |
| 5/21/2015 | $8.81 | $8.80 | $8.81 | - | 10,115,400 | 2.88% |
| 5/22/2015 | $8.48 | $8.47 | $8.48 | - | 13,849,070 | -3.82% |
| 5/26/2015 | $7.87 | $7.86 | $7.87 | - | 11,010,730 | -7.47% |
| 5/27/2015 | $7.98 | $7.97 | $7.98 | - | 15,996,040 | 1.39% |
| 5/28/2015 | $8.00 | $7.99 | $8.00 | - | 29,596,260 | 0.25% |
| 5/29/2015 | $7.73 | $7.73 | $7.74 | - | 20,206,750 | -3.43% |
| 6/1/2015 | $7.77 | $7.77 | $7.78 | - | 11,665,370 | 0.52% |
| 6/2/2015 | $8.23 | $8.22 | $8.23 | - | 15,249,970 | 5.75% |
| 6/3/2015 | $8.17 | $8.17 | $8.18 | - | 8,031,071 | -0.73% |

**Exhibit-4b**

**Petrobras (PBR.A) Preferred ADR Prices, Dividends, and Returns**

22 January 2010 to 28 July 2015

| Date | PBR.A Closing Price | PBR.A Closing Bid | PBR.A Closing Ask | PBR.A Dividend | PBR.A Volume | PBR.A Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/4/2015 | $7.92 | $7.92 | $7.93 | - | 6,331,735 | -3.11% |
| 6/5/2015 | $7.96 | $7.95 | $7.96 | - | 9,242,541 | 0.50% |
| 6/8/2015 | $8.11 | $8.11 | $8.12 | - | 6,628,110 | 1.87% |
| 6/9/2015 | $8.35 | $8.35 | $8.36 | - | 8,888,559 | 2.92% |
| 6/10/2015 | $8.37 | $8.36 | $8.37 | - | 7,303,563 | 0.24% |
| 6/11/2015 | $8.36 | $8.36 | $8.37 | - | 7,294,175 | -0.12% |
| 6/12/2015 | $8.35 | $8.34 | $8.35 | - | 6,823,988 | -0.12% |
| 6/15/2015 | $8.32 | $8.31 | $8.32 | - | 4,978,662 | -0.36% |
| 6/16/2015 | $8.65 | $8.64 | $8.65 | - | 9,225,998 | 3.89% |
| 6/17/2015 | $8.63 | $8.62 | $8.63 | - | 8,988,582 | -0.23% |
| 6/18/2015 | $8.77 | $8.78 | $8.79 | - | 5,763,309 | 1.61% |
| 6/19/2015 | $8.50 | $8.50 | $8.51 | - | 6,960,135 | -3.13% |
| 6/22/2015 | $8.55 | $8.55 | $8.56 | - | 4,970,807 | 0.59% |
| 6/23/2015 | $8.43 | $8.43 | $8.44 | - | 11,864,840 | -1.41% |
| 6/24/2015 | $8.50 | $8.49 | $8.50 | - | 9,894,241 | 0.83% |
| 6/25/2015 | $8.06 | $8.06 | $8.07 | - | 14,092,910 | -5.32% |
| 6/26/2015 | $8.44 | $8.44 | $8.45 | - | 7,592,708 | 4.61% |
| 6/29/2015 | $8.18 | $8.18 | $8.19 | - | 10,529,050 | -3.13% |
| 6/30/2015 | $8.16 | $8.16 | $8.17 | - | 8,955,988 | -0.24% |
| 7/1/2015 | $7.74 | $7.74 | $7.75 | - | 14,971,930 | -5.28% |
| 7/2/2015 | $7.93 | $7.93 | $7.94 | - | 8,860,050 | 2.43% |
| 7/6/2015 | $7.29 | $7.29 | $7.30 | - | 17,130,360 | -8.41% |
| 7/7/2015 | $7.41 | $7.40 | $7.41 | - | 14,943,940 | 1.63% |
| 7/8/2015 | $7.17 | $7.16 | $7.17 | - | 9,600,482 | -3.29% |
| 7/9/2015 | $7.34 | $7.34 | $7.35 | - | 8,323,067 | 2.34% |
| 7/10/2015 | $7.46 | $7.46 | $7.47 | - | 8,290,951 | 1.62% |
| 7/13/2015 | $7.56 | $7.56 | $7.57 | - | 11,448,140 | 1.33% |
| 7/14/2015 | $7.64 | $7.64 | $7.65 | - | 6,270,744 | 1.05% |
| 7/15/2015 | $7.53 | $7.54 | $7.55 | - | 16,746,080 | -1.45% |
| 7/16/2015 | $7.56 | $7.55 | $7.56 | - | 7,992,719 | 0.40% |
| 7/17/2015 | $7.18 | $7.18 | $7.19 | - | 15,437,090 | -5.16% |
| 7/20/2015 | $6.79 | $6.78 | $6.79 | - | 13,550,790 | -5.58% |
| 7/21/2015 | $6.81 | $6.81 | $6.82 | - | 9,258,221 | 0.29% |
| 7/22/2015 | $6.39 | $6.38 | $6.39 | - | 12,492,260 | -6.37% |
| 7/23/2015 | $6.21 | $6.21 | $6.22 | - | 16,891,150 | -2.86% |
| 7/24/2015 | $6.04 | $6.03 | $6.04 | - | 11,391,170 | -2.78% |
| 7/27/2015 | $5.68 | $5.67 | $5.68 | - | 18,332,280 | -6.15% |
| 7/28/2015 | $5.95 | $5.94 | $5.95 | - | 22,813,200 | 4.64% |

Source: FactSet

244

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 1/22/2010 | * | * | * | * | * | * | * | * | * |
| 1/25/2010 | * | * | * | * | * | * | * | * | * |
| 1/26/2010 | * | * | * | * | * | * | * | * | * |
| 1/27/2010 | * | * | * | * | * | * | * | * | * |
| 1/28/2010 | * | * | * | * | * | * | * | * | * |
| 1/29/2010 | * | * | * | * | * | * | * | * | * |
| 2/1/2010 | * | * | * | * | * | * | * | * | * |
| 2/2/2010 | * | * | * | * | * | * | * | * | * |
| 2/3/2010 | * | * | * | * | * | * | * | * | * |
| 2/4/2010 | * | * | * | * | * | * | * | * | * |
| 2/5/2010 | * | * | * | * | * | * | * | * | * |
| 2/8/2010 | * | * | * | * | * | * | * | * | * |
| 2/9/2010 | * | * | * | * | * | * | * | * | * |
| 2/10/2010 | * | * | * | * | * | * | * | * | * |
| 2/11/2010 | * | * | * | * | * | * | * | * | * |
| 2/12/2010 | * | * | * | * | * | * | * | * | * |
| 2/16/2010 | * | * | * | * | * | * | * | * | * |
| 2/17/2010 | * | * | * | * | * | * | * | * | * |
| 2/18/2010 | * | * | * | * | * | * | * | * | * |
| 2/19/2010 | * | * | * | * | * | * | * | * | * |
| 2/22/2010 | * | * | * | * | * | * | * | * | * |
| 2/23/2010 | * | * | * | * | * | * | * | * | * |
| 2/24/2010 | * | * | * | * | * | * | * | * | * |
| 2/25/2010 | * | * | * | * | * | * | * | * | * |
| 2/26/2010 | * | * | * | * | * | * | * | * | * |
| 3/1/2010 | * | * | * | * | * | * | * | * | * |
| 3/2/2010 | * | * | * | * | * | * | * | * | * |
| 3/3/2010 | * | * | * | * | * | * | * | * | * |
| 3/4/2010 | * | * | * | * | * | * | * | * | * |
| 3/5/2010 | * | * | * | * | * | * | * | * | * |
| 3/8/2010 | * | * | * | * | * | * | * | * | * |
| 3/9/2010 | * | * | * | * | * | * | * | * | * |
| 3/10/2010 | * | * | * | * | * | * | * | * | * |
| 3/11/2010 | * | * | * | * | * | * | * | * | * |
| 3/12/2010 | * | * | * | * | * | * | * | * | * |
| 3/15/2010 | * | * | * | * | * | * | * | * | * |
| 3/16/2010 | * | * | * | * | * | * | * | * | * |
| 3/17/2010 | * | * | * | * | * | * | * | * | * |
| 3/18/2010 | * | * | * | * | * | * | * | * | * |
| 3/19/2010 | * | * | * | * | * | * | * | * | * |
| 3/22/2010 | * | * | * | * | * | * | * | * | * |
| 3/23/2010 | * | * | * | * | * | * | * | * | * |
| 3/24/2010 | * | * | * | * | * | * | * | * | * |
| 3/25/2010 | * | * | * | * | * | * | * | * | * |
| 3/26/2010 | * | * | * | * | * | * | * | * | * |
| 3/29/2010 | * | * | * | * | * | * | * | * | * |
| 3/30/2010 | * | * | * | * | * | * | * | * | * |
| 3/31/2010 | * | * | * | * | * | * | * | * | * |
| 4/1/2010 | * | * | * | * | * | * | * | * | * |
| 4/2/2010 | * | * | * | * | * | * | * | * | * |
| 4/5/2010 | * | * | * | * | * | * | * | * | * |
| 4/6/2010 | * | * | * | * | * | * | * | * | * |
| 4/7/2010 | * | * | * | * | * | * | * | * | * |

245

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 4/8/2010 | * | * | * | * | * | * | * | * | * |
| 4/9/2010 | * | * | * | * | * | * | * | * | * |
| 4/12/2010 | * | * | * | * | * | * | * | * | * |
| 4/13/2010 | * | * | * | * | * | * | * | * | * |
| 4/14/2010 | * | * | * | * | * | * | * | * | * |
| 4/15/2010 | * | * | * | * | * | * | * | * | * |
| 4/16/2010 | * | * | * | * | * | * | * | * | * |
| 4/19/2010 | * | * | * | * | * | * | * | * | * |
| 4/20/2010 | * | * | * | * | * | * | * | * | * |
| 4/21/2010 | * | * | * | * | * | * | * | * | * |
| 4/22/2010 | * | * | * | * | * | * | * | * | * |
| 4/23/2010 | * | * | * | * | * | * | * | * | * |
| 4/26/2010 | * | * | * | * | * | * | * | * | * |
| 4/27/2010 | * | * | * | * | * | * | * | * | * |
| 4/28/2010 | * | * | * | * | * | * | * | * | * |
| 4/29/2010 | * | * | * | * | * | * | * | * | * |
| 4/30/2010 | * | * | * | * | * | * | * | * | * |
| 5/3/2010 | * | * | * | * | * | * | * | * | * |
| 5/4/2010 | * | * | * | * | * | * | * | * | * |
| 5/5/2010 | * | * | * | * | * | * | * | * | * |
| 5/6/2010 | * | * | * | * | * | * | * | * | * |
| 5/7/2010 | * | * | * | * | * | * | * | * | * |
| 5/10/2010 | * | * | * | * | * | * | * | * | * |
| 5/11/2010 | * | * | * | * | * | * | * | * | * |
| 5/12/2010 | * | * | * | * | * | * | * | * | * |
| 5/13/2010 | * | * | * | * | * | * | * | * | * |
| 5/14/2010 | * | * | * | * | * | * | * | * | * |
| 5/17/2010 | * | * | * | * | * | * | * | * | * |
| 5/18/2010 | * | * | * | * | * | * | * | * | * |
| 5/19/2010 | * | * | * | * | * | * | * | * | * |
| 5/20/2010 | * | * | * | * | * | * | * | * | * |
| 5/21/2010 | * | * | * | * | * | * | * | * | * |
| 5/24/2010 | * | * | * | * | * | * | * | * | * |
| 5/25/2010 | * | * | * | * | * | * | * | * | * |
| 5/26/2010 | * | * | * | * | * | * | * | * | * |
| 5/27/2010 | * | * | * | * | * | * | * | * | * |
| 5/28/2010 | * | * | * | * | * | * | * | * | * |
| 6/1/2010 | * | * | * | * | * | * | * | * | * |
| 6/2/2010 | * | * | * | * | * | * | * | * | * |
| 6/3/2010 | * | * | * | * | * | * | * | * | * |
| 6/4/2010 | * | * | * | * | * | * | * | * | * |
| 6/7/2010 | * | * | * | * | * | * | * | * | * |
| 6/8/2010 | * | * | * | * | * | * | * | * | * |
| 6/9/2010 | * | * | * | * | * | * | * | * | * |
| 6/10/2010 | * | * | * | * | * | * | * | * | * |
| 6/11/2010 | * | * | * | * | * | * | * | * | * |
| 6/14/2010 | * | * | * | * | * | * | * | * | * |
| 6/15/2010 | * | * | * | * | * | * | * | * | * |
| 6/16/2010 | * | * | * | * | * | * | * | * | * |
| 6/17/2010 | * | * | * | * | * | * | * | * | * |
| 6/18/2010 | * | * | * | * | * | * | * | * | * |
| 6/21/2010 | * | * | * | * | * | * | * | * | * |
| 6/22/2010 | * | * | * | * | * | * | * | * | * |

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 6/23/2010 | * | * | * | * | * | * | * | * | * |
| 6/24/2010 | * | * | * | * | * | * | * | * | * |
| 6/25/2010 | * | * | * | * | * | * | * | * | * |
| 6/28/2010 | * | * | * | * | * | * | * | * | * |
| 6/29/2010 | * | * | * | * | * | * | * | * | * |
| 6/30/2010 | * | * | * | * | * | * | * | * | * |
| 7/1/2010 | * | * | * | * | * | * | * | * | * |
| 7/2/2010 | * | * | * | * | * | * | * | * | * |
| 7/6/2010 | * | * | * | * | * | * | * | * | * |
| 7/7/2010 | * | * | * | * | * | * | * | * | * |
| 7/8/2010 | * | * | * | * | * | * | * | * | * |
| 7/9/2010 | * | * | * | * | * | * | * | * | * |
| 7/12/2010 | * | * | * | * | * | * | * | * | * |
| 7/13/2010 | * | * | * | * | * | * | * | * | * |
| 7/14/2010 | * | * | * | * | * | * | * | * | * |
| 7/15/2010 | * | * | * | * | * | * | * | * | * |
| 7/16/2010 | * | * | * | * | * | * | * | * | * |
| 7/19/2010 | * | * | * | * | * | * | * | * | * |
| 7/20/2010 | * | * | * | * | * | * | * | * | * |
| 7/21/2010 | * | * | * | * | * | * | * | * | * |
| 7/22/2010 | * | * | * | * | * | * | * | * | * |
| 7/23/2010 | * | * | * | * | * | * | * | * | * |
| 7/26/2010 | * | * | * | * | * | * | * | * | * |
| 7/27/2010 | * | * | * | * | * | * | * | * | * |
| 7/28/2010 | * | * | * | * | * | * | * | * | * |
| 7/29/2010 | * | * | * | * | * | * | * | * | * |
| 7/30/2010 | * | * | * | * | * | * | * | * | * |
| 8/2/2010 | * | * | * | * | * | * | * | * | * |
| 8/3/2010 | * | * | * | * | * | * | * | * | * |
| 8/4/2010 | * | * | * | * | * | * | * | * | * |
| 8/5/2010 | * | * | * | * | * | * | * | * | * |
| 8/6/2010 | * | * | * | * | * | * | * | * | * |
| 8/9/2010 | * | * | * | * | * | * | * | * | * |
| 8/10/2010 | * | * | * | * | * | * | * | * | * |
| 8/11/2010 | * | * | * | * | * | * | * | * | * |
| 8/12/2010 | * | * | * | * | * | * | * | * | * |
| 8/13/2010 | * | * | * | * | * | * | * | * | * |
| 8/16/2010 | * | * | * | * | * | * | * | * | * |
| 8/17/2010 | * | * | * | * | * | * | * | * | * |
| 8/18/2010 | * | * | * | * | * | * | * | * | * |
| 8/19/2010 | * | * | * | * | * | * | * | * | * |
| 8/20/2010 | * | * | * | * | * | * | * | * | * |
| 8/23/2010 | * | * | * | * | * | * | * | * | * |
| 8/24/2010 | * | * | * | * | * | * | * | * | * |
| 8/25/2010 | * | * | * | * | * | * | * | * | * |
| 8/26/2010 | * | * | * | * | * | * | * | * | * |
| 8/27/2010 | * | * | * | * | * | * | * | * | * |
| 8/30/2010 | * | * | * | * | * | * | * | * | * |
| 8/31/2010 | * | * | * | * | * | * | * | * | * |
| 9/1/2010 | * | * | * | * | * | * | * | * | * |
| 9/2/2010 | * | * | * | * | * | * | * | * | * |
| 9/3/2010 | * | * | * | * | * | * | * | * | * |
| 9/7/2010 | * | * | * | * | * | * | * | * | * |

247

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 9/8/2010 | * | * | * | * | * | * | * | * | * |
| 9/9/2010 | * | * | * | * | * | * | * | * | * |
| 9/10/2010 | * | * | * | * | * | * | * | * | * |
| 9/13/2010 | * | * | * | * | * | * | * | * | * |
| 9/14/2010 | * | * | * | * | * | * | * | * | * |
| 9/15/2010 | * | * | * | * | * | * | * | * | * |
| 9/16/2010 | * | * | * | * | * | * | * | * | * |
| 9/17/2010 | * | * | * | * | * | * | * | * | * |
| 9/20/2010 | * | * | * | * | * | * | * | * | * |
| 9/21/2010 | * | * | * | * | * | * | * | * | * |
| 9/22/2010 | * | * | * | * | * | * | * | * | * |
| 9/23/2010 | * | * | * | * | * | * | * | * | * |
| 9/24/2010 | * | * | * | * | * | * | * | * | * |
| 9/27/2010 | * | * | * | * | * | * | * | * | * |
| 9/28/2010 | * | * | * | * | * | * | * | * | * |
| 9/29/2010 | * | * | * | * | * | * | * | * | * |
| 9/30/2010 | * | * | * | * | * | * | * | * | * |
| 10/1/2010 | * | * | * | * | * | * | * | * | * |
| 10/4/2010 | * | * | * | * | * | * | * | * | * |
| 10/5/2010 | * | * | * | * | * | * | * | * | * |
| 10/6/2010 | * | * | * | * | * | * | * | * | * |
| 10/7/2010 | * | * | * | * | * | * | * | * | * |
| 10/8/2010 | * | * | * | * | * | * | * | * | * |
| 10/12/2010 | * | * | * | * | * | * | * | * | * |
| 10/13/2010 | * | * | * | * | * | * | * | * | * |
| 10/14/2010 | * | * | * | * | * | * | * | * | * |
| 10/15/2010 | * | * | * | * | * | * | * | * | * |
| 10/18/2010 | * | * | * | * | * | * | * | * | * |
| 10/19/2010 | * | * | * | * | * | * | * | * | * |
| 10/20/2010 | * | * | * | * | * | * | * | * | * |
| 10/21/2010 | * | * | * | * | * | * | * | * | * |
| 10/22/2010 | * | * | * | * | * | * | * | * | * |
| 10/25/2010 | * | * | * | * | * | * | * | * | * |
| 10/26/2010 | * | * | * | * | * | * | * | * | * |
| 10/27/2010 | * | * | * | * | * | * | * | * | * |
| 10/28/2010 | * | * | * | * | * | * | * | * | * |
| 10/29/2010 | * | * | * | * | * | * | * | * | * |
| 11/1/2010 | * | * | * | * | * | * | * | * | * |
| 11/2/2010 | * | * | * | * | * | * | * | * | * |
| 11/3/2010 | * | * | * | * | * | * | * | * | * |
| 11/4/2010 | * | * | * | * | * | * | * | * | * |
| 11/5/2010 | * | * | * | * | * | * | * | * | * |
| 11/8/2010 | * | * | * | * | * | * | * | * | * |
| 11/9/2010 | * | * | * | * | * | * | * | * | * |
| 11/10/2010 | * | * | * | * | * | * | * | * | * |
| 11/12/2010 | * | * | * | * | * | * | * | * | * |
| 11/15/2010 | * | * | * | * | * | * | * | * | * |
| 11/16/2010 | * | * | * | * | * | * | * | * | * |
| 11/17/2010 | * | * | * | * | * | * | * | * | * |
| 11/18/2010 | * | * | * | * | * | * | * | * | * |
| 11/19/2010 | * | * | * | * | * | * | * | * | * |
| 11/22/2010 | * | * | * | * | * | * | * | * | * |
| 11/23/2010 | * | * | * | * | * | * | * | * | * |

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 11/24/2010 | * | * | * | * | * | * | * | * | * |
| 11/26/2010 | * | * | * | * | * | * | * | * | * |
| 11/29/2010 | * | * | * | * | * | * | * | * | * |
| 11/30/2010 | * | * | * | * | * | * | * | * | * |
| 12/1/2010 | * | * | * | * | * | * | * | * | * |
| 12/2/2010 | * | * | * | * | * | * | * | * | * |
| 12/3/2010 | * | * | * | * | * | * | * | * | * |
| 12/6/2010 | * | * | * | * | * | * | * | * | * |
| 12/7/2010 | * | * | * | * | * | * | * | * | * |
| 12/8/2010 | * | * | * | * | * | * | * | * | * |
| 12/9/2010 | * | * | * | * | * | * | * | * | * |
| 12/10/2010 | * | * | * | * | * | * | * | * | * |
| 12/13/2010 | * | * | * | * | * | * | * | * | * |
| 12/14/2010 | * | * | * | * | * | * | * | * | * |
| 12/15/2010 | * | * | * | * | * | * | * | * | * |
| 12/16/2010 | * | * | * | * | * | * | * | * | * |
| 12/17/2010 | * | * | * | * | * | * | * | * | * |
| 12/20/2010 | * | * | * | * | * | * | * | * | * |
| 12/21/2010 | * | * | * | * | * | * | * | * | * |
| 12/22/2010 | * | * | * | * | * | * | * | * | * |
| 12/23/2010 | * | * | * | * | * | * | * | * | * |
| 12/27/2010 | * | * | * | * | * | * | * | * | * |
| 12/28/2010 | * | * | * | * | * | * | * | * | * |
| 12/29/2010 | * | * | * | * | * | * | * | * | * |
| 12/30/2010 | * | * | * | * | * | * | * | * | * |
| 12/31/2010 | * | * | * | * | * | * | * | * | * |
| 1/3/2011 | * | * | * | * | * | * | * | * | * |
| 1/4/2011 | * | * | * | * | * | * | * | * | * |
| 1/5/2011 | * | * | * | * | * | * | * | * | * |
| 1/6/2011 | * | * | * | * | * | * | * | * | * |
| 1/7/2011 | * | * | * | * | * | * | * | * | * |
| 1/10/2011 | * | * | * | * | * | * | * | * | * |
| 1/11/2011 | * | * | * | * | * | * | * | * | * |
| 1/12/2011 | * | * | * | * | * | * | * | * | * |
| 1/13/2011 | * | * | * | * | * | * | * | * | * |
| 1/14/2011 | * | * | * | * | * | * | * | * | * |
| 1/18/2011 | * | * | * | * | * | * | * | * | * |
| 1/19/2011 | * | * | * | * | * | * | * | * | * |
| 1/20/2011 | * | * | * | * | * | * | * | * | * |
| 1/21/2011 | * | * | * | * | * | * | * | * | * |
| 1/24/2011 | * | * | * | * | * | * | * | * | * |
| 1/25/2011 | * | * | * | * | * | * | * | * | * |
| 1/26/2011 | * | * | * | * | * | * | * | * | * |
| 1/27/2011 | * | * | * | * | * | * | * | * | * |
| 1/28/2011 | * | * | * | * | * | * | * | * | * |
| 1/31/2011 | * | * | * | * | * | * | * | * | * |
| 2/1/2011 | * | * | * | * | * | * | * | * | * |
| 2/2/2011 | * | * | * | * | * | * | * | * | * |
| 2/3/2011 | * | * | * | * | * | * | * | * | * |
| 2/4/2011 | * | * | * | * | * | * | * | * | * |
| 2/7/2011 | * | * | * | * | * | * | * | * | * |
| 2/8/2011 | * | * | * | * | * | * | * | * | * |
| 2/9/2011 | * | * | * | * | * | * | * | * | * |

249

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 2/10/2011 | * | * | * | * | * | * | * | * | * |
| 2/11/2011 | * | * | * | * | * | * | * | * | * |
| 2/14/2011 | * | * | * | * | * | * | * | * | * |
| 2/15/2011 | * | * | * | * | * | * | * | * | * |
| 2/16/2011 | * | * | * | * | * | * | * | * | * |
| 2/17/2011 | * | * | * | * | * | * | * | * | * |
| 2/18/2011 | * | * | * | * | * | * | * | * | * |
| 2/22/2011 | * | * | * | * | * | * | * | * | * |
| 2/23/2011 | * | * | * | * | * | * | * | * | * |
| 2/24/2011 | * | * | * | * | * | * | * | * | * |
| 2/25/2011 | * | * | * | * | * | * | * | * | * |
| 2/28/2011 | * | * | * | * | * | * | * | * | * |
| 3/1/2011 | * | * | * | * | * | * | * | * | * |
| 3/2/2011 | * | * | * | * | * | * | * | * | * |
| 3/3/2011 | * | * | * | * | * | * | * | * | * |
| 3/4/2011 | * | * | * | * | * | * | * | * | * |
| 3/7/2011 | * | * | * | * | * | * | * | * | * |
| 3/8/2011 | * | * | * | * | * | * | * | * | * |
| 3/9/2011 | * | * | * | * | * | * | * | * | * |
| 3/10/2011 | * | * | * | * | * | * | * | * | * |
| 3/11/2011 | * | * | * | * | * | * | * | * | * |
| 3/14/2011 | * | * | * | * | * | * | * | * | * |
| 3/15/2011 | * | * | * | * | * | * | * | * | * |
| 3/16/2011 | * | * | * | * | * | * | * | * | * |
| 3/17/2011 | * | * | * | * | * | * | * | * | * |
| 3/18/2011 | * | * | * | * | * | * | * | * | * |
| 3/21/2011 | * | * | * | * | * | * | * | * | * |
| 3/22/2011 | * | * | * | * | * | * | * | * | * |
| 3/23/2011 | * | * | * | * | * | * | * | * | * |
| 3/24/2011 | * | * | * | * | * | * | * | * | * |
| 3/25/2011 | * | * | * | * | * | * | * | * | * |
| 3/28/2011 | * | * | * | * | * | * | * | * | * |
| 3/29/2011 | * | * | * | * | * | * | * | * | * |
| 3/30/2011 | * | * | * | * | * | * | * | * | * |
| 3/31/2011 | * | * | * | * | * | * | * | * | * |
| 4/1/2011 | * | * | * | * | * | * | * | * | * |
| 4/4/2011 | * | * | * | * | * | * | * | * | * |
| 4/5/2011 | * | * | * | * | * | * | * | * | * |
| 4/6/2011 | * | * | * | * | * | * | * | * | * |
| 4/7/2011 | * | * | * | * | * | * | * | * | * |
| 4/8/2011 | * | * | * | * | * | * | * | * | * |
| 4/11/2011 | * | * | * | * | * | * | * | * | * |
| 4/12/2011 | * | * | * | * | * | * | * | * | * |
| 4/13/2011 | * | * | * | * | * | * | * | * | * |
| 4/14/2011 | * | * | * | * | * | * | * | * | * |
| 4/15/2011 | * | * | * | * | * | * | * | * | * |
| 4/18/2011 | * | * | * | * | * | * | * | * | * |
| 4/19/2011 | * | * | * | * | * | * | * | * | * |
| 4/20/2011 | * | * | * | * | * | * | * | * | * |
| 4/21/2011 | * | * | * | * | * | * | * | * | * |
| 4/25/2011 | * | * | * | * | * | * | * | * | * |
| 4/26/2011 | * | * | * | * | * | * | * | * | * |
| 4/27/2011 | * | * | * | * | * | * | * | * | * |

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAA7 | | | NAB5 | | | NAC3 | | |
|------|------|--------|------------|------|--------|------------|------|--------|------------|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 4/28/2011 | * | * | * | * | * | * | * | * | * |
| 4/29/2011 | * | * | * | * | * | * | * | * | * |
| 5/2/2011 | * | * | * | * | * | * | * | * | * |
| 5/3/2011 | * | * | * | * | * | * | * | * | * |
| 5/4/2011 | * | * | * | * | * | * | * | * | * |
| 5/5/2011 | * | * | * | * | * | * | * | * | * |
| 5/6/2011 | * | * | * | * | * | * | * | * | * |
| 5/9/2011 | * | * | * | * | * | * | * | * | * |
| 5/10/2011 | * | * | * | * | * | * | * | * | * |
| 5/11/2011 | * | * | * | * | * | * | * | * | * |
| 5/12/2011 | * | * | * | * | * | * | * | * | * |
| 5/13/2011 | * | * | * | * | * | * | * | * | * |
| 5/16/2011 | * | * | * | * | * | * | * | * | * |
| 5/17/2011 | * | * | * | * | * | * | * | * | * |
| 5/18/2011 | * | * | * | * | * | * | * | * | * |
| 5/19/2011 | * | * | * | * | * | * | * | * | * |
| 5/20/2011 | * | * | * | * | * | * | * | * | * |
| 5/23/2011 | * | * | * | * | * | * | * | * | * |
| 5/24/2011 | * | * | * | * | * | * | * | * | * |
| 5/25/2011 | * | * | * | * | * | * | * | * | * |
| 5/26/2011 | * | * | * | * | * | * | * | * | * |
| 5/27/2011 | * | * | * | * | * | * | * | * | * |
| 5/31/2011 | * | * | * | * | * | * | * | * | * |
| 6/1/2011 | * | * | * | * | * | * | * | * | * |
| 6/2/2011 | * | * | * | * | * | * | * | * | * |
| 6/3/2011 | * | * | * | * | * | * | * | * | * |
| 6/6/2011 | * | * | * | * | * | * | * | * | * |
| 6/7/2011 | * | * | * | * | * | * | * | * | * |
| 6/8/2011 | * | * | * | * | * | * | * | * | * |
| 6/9/2011 | * | * | * | * | * | * | * | * | * |
| 6/10/2011 | * | * | * | * | * | * | * | * | * |
| 6/13/2011 | * | * | * | * | * | * | * | * | * |
| 6/14/2011 | * | * | * | * | * | * | * | * | * |
| 6/15/2011 | * | * | * | * | * | * | * | * | * |
| 6/16/2011 | * | * | * | * | * | * | * | * | * |
| 6/17/2011 | * | * | * | * | * | * | * | * | * |
| 6/20/2011 | * | * | * | * | * | * | * | * | * |
| 6/21/2011 | * | * | * | * | * | * | * | * | * |
| 6/22/2011 | * | * | * | * | * | * | * | * | * |
| 6/23/2011 | * | * | * | * | * | * | * | * | * |
| 6/24/2011 | * | * | * | * | * | * | * | * | * |
| 6/27/2011 | * | * | * | * | * | * | * | * | * |
| 6/28/2011 | * | * | * | * | * | * | * | * | * |
| 6/29/2011 | * | * | * | * | * | * | * | * | * |
| 6/30/2011 | * | * | * | * | * | * | * | * | * |
| 7/1/2011 | * | * | * | * | * | * | * | * | * |
| 7/5/2011 | * | * | * | * | * | * | * | * | * |
| 7/6/2011 | * | * | * | * | * | * | * | * | * |
| 7/7/2011 | * | * | * | * | * | * | * | * | * |
| 7/8/2011 | * | * | * | * | * | * | * | * | * |
| 7/11/2011 | * | * | * | * | * | * | * | * | * |
| 7/12/2011 | * | * | * | * | * | * | * | * | * |
| 7/13/2011 | * | * | * | * | * | * | * | * | * |

251

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 7/14/2011 | * | * | * | * | * | * | * | * | * |
| 7/15/2011 | * | * | * | * | * | * | * | * | * |
| 7/18/2011 | * | * | * | * | * | * | * | * | * |
| 7/19/2011 | * | * | * | * | * | * | * | * | * |
| 7/20/2011 | * | * | * | * | * | * | * | * | * |
| 7/21/2011 | * | * | * | * | * | * | * | * | * |
| 7/22/2011 | * | * | * | * | * | * | * | * | * |
| 7/25/2011 | * | * | * | * | * | * | * | * | * |
| 7/26/2011 | * | * | * | * | * | * | * | * | * |
| 7/27/2011 | * | * | * | * | * | * | * | * | * |
| 7/28/2011 | * | * | * | * | * | * | * | * | * |
| 7/29/2011 | * | * | * | * | * | * | * | * | * |
| 8/1/2011 | * | * | * | * | * | * | * | * | * |
| 8/2/2011 | * | * | * | * | * | * | * | * | * |
| 8/3/2011 | * | * | * | * | * | * | * | * | * |
| 8/4/2011 | * | * | * | * | * | * | * | * | * |
| 8/5/2011 | * | * | * | * | * | * | * | * | * |
| 8/8/2011 | * | * | * | * | * | * | * | * | * |
| 8/9/2011 | * | * | * | * | * | * | * | * | * |
| 8/10/2011 | * | * | * | * | * | * | * | * | * |
| 8/11/2011 | * | * | * | * | * | * | * | * | * |
| 8/12/2011 | * | * | * | * | * | * | * | * | * |
| 8/15/2011 | * | * | * | * | * | * | * | * | * |
| 8/16/2011 | * | * | * | * | * | * | * | * | * |
| 8/17/2011 | * | * | * | * | * | * | * | * | * |
| 8/18/2011 | * | * | * | * | * | * | * | * | * |
| 8/19/2011 | * | * | * | * | * | * | * | * | * |
| 8/22/2011 | * | * | * | * | * | * | * | * | * |
| 8/23/2011 | * | * | * | * | * | * | * | * | * |
| 8/24/2011 | * | * | * | * | * | * | * | * | * |
| 8/25/2011 | * | * | * | * | * | * | * | * | * |
| 8/26/2011 | * | * | * | * | * | * | * | * | * |
| 8/29/2011 | * | * | * | * | * | * | * | * | * |
| 8/30/2011 | * | * | * | * | * | * | * | * | * |
| 8/31/2011 | * | * | * | * | * | * | * | * | * |
| 9/1/2011 | * | * | * | * | * | * | * | * | * |
| 9/2/2011 | * | * | * | * | * | * | * | * | * |
| 9/6/2011 | * | * | * | * | * | * | * | * | * |
| 9/7/2011 | * | * | * | * | * | * | * | * | * |
| 9/8/2011 | * | * | * | * | * | * | * | * | * |
| 9/9/2011 | * | * | * | * | * | * | * | * | * |
| 9/12/2011 | * | * | * | * | * | * | * | * | * |
| 9/13/2011 | * | * | * | * | * | * | * | * | * |
| 9/14/2011 | * | * | * | * | * | * | * | * | * |
| 9/15/2011 | * | * | * | * | * | * | * | * | * |
| 9/16/2011 | * | * | * | * | * | * | * | * | * |
| 9/19/2011 | * | * | * | * | * | * | * | * | * |
| 9/20/2011 | * | * | * | * | * | * | * | * | * |
| 9/21/2011 | * | * | * | * | * | * | * | * | * |
| 9/22/2011 | * | * | * | * | * | * | * | * | * |
| 9/23/2011 | * | * | * | * | * | * | * | * | * |
| 9/26/2011 | * | * | * | * | * | * | * | * | * |
| 9/27/2011 | * | * | * | * | * | * | * | * | * |

252

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 9/28/2011 | * | * | * | * | * | * | * | * | * |
| 9/29/2011 | * | * | * | * | * | * | * | * | * |
| 9/30/2011 | * | * | * | * | * | * | * | * | * |
| 10/3/2011 | * | * | * | * | * | * | * | * | * |
| 10/4/2011 | * | * | * | * | * | * | * | * | * |
| 10/5/2011 | * | * | * | * | * | * | * | * | * |
| 10/6/2011 | * | * | * | * | * | * | * | * | * |
| 10/7/2011 | * | * | * | * | * | * | * | * | * |
| 10/11/2011 | * | * | * | * | * | * | * | * | * |
| 10/12/2011 | * | * | * | * | * | * | * | * | * |
| 10/13/2011 | * | * | * | * | * | * | * | * | * |
| 10/14/2011 | * | * | * | * | * | * | * | * | * |
| 10/17/2011 | * | * | * | * | * | * | * | * | * |
| 10/18/2011 | * | * | * | * | * | * | * | * | * |
| 10/19/2011 | * | * | * | * | * | * | * | * | * |
| 10/20/2011 | * | * | * | * | * | * | * | * | * |
| 10/21/2011 | * | * | * | * | * | * | * | * | * |
| 10/24/2011 | * | * | * | * | * | * | * | * | * |
| 10/25/2011 | * | * | * | * | * | * | * | * | * |
| 10/26/2011 | * | * | * | * | * | * | * | * | * |
| 10/27/2011 | * | * | * | * | * | * | * | * | * |
| 10/28/2011 | * | * | * | * | * | * | * | * | * |
| 10/31/2011 | * | * | * | * | * | * | * | * | * |
| 11/1/2011 | * | * | * | * | * | * | * | * | * |
| 11/2/2011 | * | * | * | * | * | * | * | * | * |
| 11/3/2011 | * | * | * | * | * | * | * | * | * |
| 11/4/2011 | * | * | * | * | * | * | * | * | * |
| 11/7/2011 | * | * | * | * | * | * | * | * | * |
| 11/8/2011 | * | * | * | * | * | * | * | * | * |
| 11/9/2011 | * | * | * | * | * | * | * | * | * |
| 11/10/2011 | * | * | * | * | * | * | * | * | * |
| 11/14/2011 | * | * | * | * | * | * | * | * | * |
| 11/15/2011 | * | * | * | * | * | * | * | * | * |
| 11/16/2011 | * | * | * | * | * | * | * | * | * |
| 11/17/2011 | * | * | * | * | * | * | * | * | * |
| 11/18/2011 | * | * | * | * | * | * | * | * | * |
| 11/21/2011 | * | * | * | * | * | * | * | * | * |
| 11/22/2011 | * | * | * | * | * | * | * | * | * |
| 11/23/2011 | * | * | * | * | * | * | * | * | * |
| 11/25/2011 | * | * | * | * | * | * | * | * | * |
| 11/28/2011 | * | * | * | * | * | * | * | * | * |
| 11/29/2011 | * | * | * | * | * | * | * | * | * |
| 11/30/2011 | * | * | * | * | * | * | * | * | * |
| 12/1/2011 | * | * | * | * | * | * | * | * | * |
| 12/2/2011 | * | * | * | * | * | * | * | * | * |
| 12/5/2011 | * | * | * | * | * | * | * | * | * |
| 12/6/2011 | * | * | * | * | * | * | * | * | * |
| 12/7/2011 | * | * | * | * | * | * | * | * | * |
| 12/8/2011 | * | * | * | * | * | * | * | * | * |
| 12/9/2011 | * | * | * | * | * | * | * | * | * |
| 12/12/2011 | * | * | * | * | * | * | * | * | * |
| 12/13/2011 | * | * | * | * | * | * | * | * | * |
| 12/14/2011 | * | * | * | * | * | * | * | * | * |

253

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 12/15/2011 | * | * | * | * | * | * | * | * | * |
| 12/16/2011 | * | * | * | * | * | * | * | * | * |
| 12/19/2011 | * | * | * | * | * | * | * | * | * |
| 12/20/2011 | * | * | * | * | * | * | * | * | * |
| 12/21/2011 | * | * | * | * | * | * | * | * | * |
| 12/22/2011 | * | * | * | * | * | * | * | * | * |
| 12/23/2011 | * | * | * | * | * | * | * | * | * |
| 12/27/2011 | * | * | * | * | * | * | * | * | * |
| 12/28/2011 | * | * | * | * | * | * | * | * | * |
| 12/29/2011 | * | * | * | * | * | * | * | * | * |
| 12/30/2011 | * | * | * | * | * | * | * | * | * |
| 1/3/2012 | * | * | * | * | * | * | * | * | * |
| 1/4/2012 | * | * | * | * | * | * | * | * | * |
| 1/5/2012 | * | * | * | * | * | * | * | * | * |
| 1/6/2012 | * | * | * | * | * | * | * | * | * |
| 1/9/2012 | * | * | * | * | * | * | * | * | * |
| 1/10/2012 | * | * | * | * | * | * | * | * | * |
| 1/11/2012 | * | * | * | * | * | * | * | * | * |
| 1/12/2012 | * | * | * | * | * | * | * | * | * |
| 1/13/2012 | * | * | * | * | * | * | * | * | * |
| 1/17/2012 | * | * | * | * | * | * | * | * | * |
| 1/18/2012 | * | * | * | * | * | * | * | * | * |
| 1/19/2012 | * | * | * | * | * | * | * | * | * |
| 1/20/2012 | * | * | * | * | * | * | * | * | * |
| 1/23/2012 | * | * | * | * | * | * | * | * | * |
| 1/24/2012 | * | * | * | * | * | * | * | * | * |
| 1/25/2012 | * | * | * | * | * | * | * | * | * |
| 1/26/2012 | * | * | * | * | * | * | * | * | * |
| 1/27/2012 | * | * | * | * | * | * | * | * | * |
| 1/30/2012 | * | * | * | * | * | * | * | * | * |
| 1/31/2012 | * | * | * | * | * | * | * | * | * |
| 2/1/2012 | * | * | * | * | * | * | * | * | * |
| 2/2/2012 | * | * | * | * | * | * | * | * | * |
| 2/3/2012 | * | * | * | * | * | * | * | * | * |
| 2/6/2012 | * | * | * | * | * | * | * | * | * |
| 2/7/2012 | * | * | * | * | * | * | * | * | * |
| 2/8/2012 | * | * | * | * | * | * | * | * | * |
| 2/9/2012 | * | * | * | * | * | * | * | * | * |
| 2/10/2012 | * | * | * | * | * | * | * | * | * |
| 2/13/2012 | * | * | * | * | * | * | * | * | * |
| 2/14/2012 | * | * | * | * | * | * | * | * | * |
| 2/15/2012 | * | * | * | * | * | * | * | * | * |
| 2/16/2012 | * | * | * | * | * | * | * | * | * |
| 2/17/2012 | * | * | * | * | * | * | * | * | * |
| 2/21/2012 | * | * | * | * | * | * | * | * | * |
| 2/22/2012 | * | * | * | * | * | * | * | * | * |
| 2/23/2012 | * | * | * | * | * | * | * | * | * |
| 2/24/2012 | * | * | * | * | * | * | * | * | * |
| 2/27/2012 | * | * | * | * | * | * | * | * | * |
| 2/28/2012 | * | * | * | * | * | * | * | * | * |
| 2/29/2012 | * | * | * | * | * | * | * | * | * |
| 3/1/2012 | * | * | * | * | * | * | * | * | * |
| 3/2/2012 | * | * | * | * | * | * | * | * | * |

254

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAA7 VWAP | NAA7 Volume | NAA7 Logarithmic Return | NAB5 VWAP | NAB5 Volume | NAB5 Logarithmic Return | NAC3 VWAP | NAC3 Volume | NAC3 Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|
| 3/5/2012 | * | * | * | * | * | * | * | * | * |
| 3/6/2012 | * | * | * | * | * | * | * | * | * |
| 3/7/2012 | * | * | * | * | * | * | * | * | * |
| 3/8/2012 | * | * | * | * | * | * | * | * | * |
| 3/9/2012 | * | * | * | * | * | * | * | * | * |
| 3/12/2012 | * | * | * | * | * | * | * | * | * |
| 3/13/2012 | * | * | * | * | * | * | * | * | * |
| 3/14/2012 | * | * | * | * | * | * | * | * | * |
| 3/15/2012 | * | * | * | * | * | * | * | * | * |
| 3/16/2012 | * | * | * | * | * | * | * | * | * |
| 3/19/2012 | * | * | * | * | * | * | * | * | * |
| 3/20/2012 | * | * | * | * | * | * | * | * | * |
| 3/21/2012 | * | * | * | * | * | * | * | * | * |
| 3/22/2012 | * | * | * | * | * | * | * | * | * |
| 3/23/2012 | * | * | * | * | * | * | * | * | * |
| 3/26/2012 | * | * | * | * | * | * | * | * | * |
| 3/27/2012 | * | * | * | * | * | * | * | * | * |
| 3/28/2012 | * | * | * | * | * | * | * | * | * |
| 3/29/2012 | * | * | * | * | * | * | * | * | * |
| 3/30/2012 | * | * | * | * | * | * | * | * | * |
| 4/2/2012 | * | * | * | * | * | * | * | * | * |
| 4/3/2012 | * | * | * | * | * | * | * | * | * |
| 4/4/2012 | * | * | * | * | * | * | * | * | * |
| 4/5/2012 | * | * | * | * | * | * | * | * | * |
| 4/6/2012 | * | * | * | * | * | * | * | * | * |
| 4/9/2012 | * | * | * | * | * | * | * | * | * |
| 4/10/2012 | * | * | * | * | * | * | * | * | * |
| 4/11/2012 | * | * | * | * | * | * | * | * | * |
| 4/12/2012 | * | * | * | * | * | * | * | * | * |
| 4/13/2012 | * | * | * | * | * | * | * | * | * |
| 4/16/2012 | * | * | * | * | * | * | * | * | * |
| 4/17/2012 | * | * | * | * | * | * | * | * | * |
| 4/18/2012 | * | * | * | * | * | * | * | * | * |
| 4/19/2012 | * | * | * | * | * | * | * | * | * |
| 4/20/2012 | * | * | * | * | * | * | * | * | * |
| 4/23/2012 | * | * | * | * | * | * | * | * | * |
| 4/24/2012 | * | * | * | * | * | * | * | * | * |
| 4/25/2012 | * | * | * | * | * | * | * | * | * |
| 4/26/2012 | * | * | * | * | * | * | * | * | * |
| 4/27/2012 | * | * | * | * | * | * | * | * | * |
| 4/30/2012 | * | * | * | * | * | * | * | * | * |
| 5/1/2012 | * | * | * | * | * | * | * | * | * |
| 5/2/2012 | * | * | * | * | * | * | * | * | * |
| 5/3/2012 | * | * | * | * | * | * | * | * | * |
| 5/4/2012 | * | * | * | * | * | * | * | * | * |
| 5/7/2012 | * | * | * | * | * | * | * | * | * |
| 5/8/2012 | * | * | * | * | * | * | * | * | * |
| 5/9/2012 | * | * | * | * | * | * | * | * | * |
| 5/10/2012 | * | * | * | * | * | * | * | * | * |
| 5/11/2012 | * | * | * | * | * | * | * | * | * |
| 5/14/2012 | * | * | * | * | * | * | * | * | * |
| 5/15/2012 | * | * | * | * | * | * | * | * | * |
| 5/16/2012 | * | * | * | * | * | * | * | * | * |

255

**Exhibit-4ca**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAA7 VWAP | Volume | Logarithmic Return | NAB5 VWAP | Volume | Logarithmic Return | NAC3 VWAP | Volume | Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|
| 5/17/2012 | * | * | * | * | * | * | * | * | * |
| 5/18/2012 | * | * | * | * | * | * | * | * | * |
| 5/21/2012 | * | * | * | * | * | * | * | * | * |
| 5/22/2012 | * | * | * | * | * | * | * | * | * |
| 5/23/2012 | * | * | * | * | * | * | * | * | * |
| 5/24/2012 | * | * | * | * | * | * | * | * | * |
| 5/25/2012 | * | * | * | * | * | * | * | * | * |
| 5/29/2012 | * | * | * | * | * | * | * | * | * |
| 5/30/2012 | * | * | * | * | * | * | * | * | * |
| 5/31/2012 | * | * | * | * | * | * | * | * | * |
| 6/1/2012 | * | * | * | * | * | * | * | * | * |
| 6/4/2012 | * | * | * | * | * | * | * | * | * |
| 6/5/2012 | * | * | * | * | * | * | * | * | * |
| 6/6/2012 | * | * | * | * | * | * | * | * | * |
| 6/7/2012 | * | * | * | * | * | * | * | * | * |
| 6/8/2012 | * | * | * | * | * | * | * | * | * |
| 6/11/2012 | * | * | * | * | * | * | * | * | * |
| 6/12/2012 | * | * | * | * | * | * | * | * | * |
| 6/13/2012 | * | * | * | * | * | * | * | * | * |
| 6/14/2012 | * | * | * | * | * | * | * | * | * |
| 6/15/2012 | * | * | * | * | * | * | * | * | * |
| 6/18/2012 | * | * | * | * | * | * | * | * | * |
| 6/19/2012 | * | * | * | * | * | * | * | * | * |
| 6/20/2012 | * | * | * | * | * | * | * | * | * |
| 6/21/2012 | * | * | * | * | * | * | * | * | * |
| 6/22/2012 | * | * | * | * | * | * | * | * | * |
| 6/25/2012 | * | * | * | * | * | * | * | * | * |
| 6/26/2012 | * | * | * | * | * | * | * | * | * |
| 6/27/2012 | * | * | * | * | * | * | * | * | * |
| 6/28/2012 | * | * | * | * | * | * | * | * | * |
| 6/29/2012 | * | * | * | * | * | * | * | * | * |
| 7/2/2012 | * | * | * | * | * | * | * | * | * |
| 7/3/2012 | * | * | * | * | * | * | * | * | * |
| 7/5/2012 | * | * | * | * | * | * | * | * | * |
| 7/6/2012 | * | * | * | * | * | * | * | * | * |
| 7/9/2012 | * | * | * | * | * | * | * | * | * |
| 7/10/2012 | * | * | * | * | * | * | * | * | * |
| 7/11/2012 | * | * | * | * | * | * | * | * | * |
| 7/12/2012 | * | * | * | * | * | * | * | * | * |
| 7/13/2012 | * | * | * | * | * | * | * | * | * |
| 7/16/2012 | * | * | * | * | * | * | * | * | * |
| 7/17/2012 | * | * | * | * | * | * | * | * | * |
| 7/18/2012 | * | * | * | * | * | * | * | * | * |
| 7/19/2012 | * | * | * | * | * | * | * | * | * |
| 7/20/2012 | * | * | * | * | * | * | * | * | * |
| 7/23/2012 | * | * | * | * | * | * | * | * | * |
| 7/24/2012 | * | * | * | * | * | * | * | * | * |
| 7/25/2012 | * | * | * | * | * | * | * | * | * |
| 7/26/2012 | * | * | * | * | * | * | * | * | * |
| 7/27/2012 | * | * | * | * | * | * | * | * | * |
| 7/30/2012 | * | * | * | * | * | * | * | * | * |
| 7/31/2012 | * | * | * | * | * | * | * | * | * |
| 8/1/2012 | * | * | * | * | * | * | * | * | * |

256

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 8/2/2012 | * | * | * | * | * | * | * | * | * |
| 8/3/2012 | * | * | * | * | * | * | * | * | * |
| 8/6/2012 | * | * | * | * | * | * | * | * | * |
| 8/7/2012 | * | * | * | * | * | * | * | * | * |
| 8/8/2012 | * | * | * | * | * | * | * | * | * |
| 8/9/2012 | * | * | * | * | * | * | * | * | * |
| 8/10/2012 | * | * | * | * | * | * | * | * | * |
| 8/13/2012 | * | * | * | * | * | * | * | * | * |
| 8/14/2012 | * | * | * | * | * | * | * | * | * |
| 8/15/2012 | * | * | * | * | * | * | * | * | * |
| 8/16/2012 | * | * | * | * | * | * | * | * | * |
| 8/17/2012 | * | * | * | * | * | * | * | * | * |
| 8/20/2012 | * | * | * | * | * | * | * | * | * |
| 8/21/2012 | * | * | * | * | * | * | * | * | * |
| 8/22/2012 | * | * | * | * | * | * | * | * | * |
| 8/23/2012 | * | * | * | * | * | * | * | * | * |
| 8/24/2012 | * | * | * | * | * | * | * | * | * |
| 8/27/2012 | * | * | * | * | * | * | * | * | * |
| 8/28/2012 | * | * | * | * | * | * | * | * | * |
| 8/29/2012 | * | * | * | * | * | * | * | * | * |
| 8/30/2012 | * | * | * | * | * | * | * | * | * |
| 8/31/2012 | * | * | * | * | * | * | * | * | * |
| 9/4/2012 | * | * | * | * | * | * | * | * | * |
| 9/5/2012 | * | * | * | * | * | * | * | * | * |
| 9/6/2012 | * | * | * | * | * | * | * | * | * |
| 9/7/2012 | * | * | * | * | * | * | * | * | * |
| 9/10/2012 | * | * | * | * | * | * | * | * | * |
| 9/11/2012 | * | * | * | * | * | * | * | * | * |
| 9/12/2012 | * | * | * | * | * | * | * | * | * |
| 9/13/2012 | * | * | * | * | * | * | * | * | * |
| 9/14/2012 | * | * | * | * | * | * | * | * | * |
| 9/17/2012 | * | * | * | * | * | * | * | * | * |
| 9/18/2012 | * | * | * | * | * | * | * | * | * |
| 9/19/2012 | * | * | * | * | * | * | * | * | * |
| 9/20/2012 | * | * | * | * | * | * | * | * | * |
| 9/21/2012 | * | * | * | * | * | * | * | * | * |
| 9/24/2012 | * | * | * | * | * | * | * | * | * |
| 9/25/2012 | * | * | * | * | * | * | * | * | * |
| 9/26/2012 | * | * | * | * | * | * | * | * | * |
| 9/27/2012 | * | * | * | * | * | * | * | * | * |
| 9/28/2012 | * | * | * | * | * | * | * | * | * |
| 10/1/2012 | * | * | * | * | * | * | * | * | * |
| 10/2/2012 | * | * | * | * | * | * | * | * | * |
| 10/3/2012 | * | * | * | * | * | * | * | * | * |
| 10/4/2012 | * | * | * | * | * | * | * | * | * |
| 10/5/2012 | * | * | * | * | * | * | * | * | * |
| 10/9/2012 | * | * | * | * | * | * | * | * | * |
| 10/10/2012 | * | * | * | * | * | * | * | * | * |
| 10/11/2012 | * | * | * | * | * | * | * | * | * |
| 10/12/2012 | * | * | * | * | * | * | * | * | * |
| 10/15/2012 | * | * | * | * | * | * | * | * | * |
| 10/16/2012 | * | * | * | * | * | * | * | * | * |
| 10/17/2012 | * | * | * | * | * | * | * | * | * |

257

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 10/18/2012 | * | * | * | * | * | * | * | * | * |
| 10/19/2012 | * | * | * | * | * | * | * | * | * |
| 10/22/2012 | * | * | * | * | * | * | * | * | * |
| 10/23/2012 | * | * | * | * | * | * | * | * | * |
| 10/24/2012 | * | * | * | * | * | * | * | * | * |
| 10/25/2012 | * | * | * | * | * | * | * | * | * |
| 10/26/2012 | * | * | * | * | * | * | * | * | * |
| 10/29/2012 | * | * | * | * | * | * | * | * | * |
| 10/31/2012 | * | * | * | * | * | * | * | * | * |
| 11/1/2012 | * | * | * | * | * | * | * | * | * |
| 11/2/2012 | * | * | * | * | * | * | * | * | * |
| 11/5/2012 | * | * | * | * | * | * | * | * | * |
| 11/6/2012 | * | * | * | * | * | * | * | * | * |
| 11/7/2012 | * | * | * | * | * | * | * | * | * |
| 11/8/2012 | * | * | * | * | * | * | * | * | * |
| 11/9/2012 | * | * | * | * | * | * | * | * | * |
| 11/13/2012 | * | * | * | * | * | * | * | * | * |
| 11/14/2012 | * | * | * | * | * | * | * | * | * |
| 11/15/2012 | * | * | * | * | * | * | * | * | * |
| 11/16/2012 | * | * | * | * | * | * | * | * | * |
| 11/19/2012 | * | * | * | * | * | * | * | * | * |
| 11/20/2012 | * | * | * | * | * | * | * | * | * |
| 11/21/2012 | * | * | * | * | * | * | * | * | * |
| 11/23/2012 | * | * | * | * | * | * | * | * | * |
| 11/26/2012 | * | * | * | * | * | * | * | * | * |
| 11/27/2012 | * | * | * | * | * | * | * | * | * |
| 11/28/2012 | * | * | * | * | * | * | * | * | * |
| 11/29/2012 | * | * | * | * | * | * | * | * | * |
| 11/30/2012 | * | * | * | * | * | * | * | * | * |
| 12/3/2012 | * | * | * | * | * | * | * | * | * |
| 12/4/2012 | * | * | * | * | * | * | * | * | * |
| 12/5/2012 | * | * | * | * | * | * | * | * | * |
| 12/6/2012 | * | * | * | * | * | * | * | * | * |
| 12/7/2012 | * | * | * | * | * | * | * | * | * |
| 12/10/2012 | * | * | * | * | * | * | * | * | * |
| 12/11/2012 | * | * | * | * | * | * | * | * | * |
| 12/12/2012 | * | * | * | * | * | * | * | * | * |
| 12/13/2012 | * | * | * | * | * | * | * | * | * |
| 12/14/2012 | * | * | * | * | * | * | * | * | * |
| 12/17/2012 | * | * | * | * | * | * | * | * | * |
| 12/18/2012 | * | * | * | * | * | * | * | * | * |
| 12/19/2012 | * | * | * | * | * | * | * | * | * |
| 12/20/2012 | * | * | * | * | * | * | * | * | * |
| 12/21/2012 | * | * | * | * | * | * | * | * | * |
| 12/24/2012 | * | * | * | * | * | * | * | * | * |
| 12/26/2012 | * | * | * | * | * | * | * | * | * |
| 12/27/2012 | * | * | * | * | * | * | * | * | * |
| 12/28/2012 | * | * | * | * | * | * | * | * | * |
| 12/31/2012 | * | * | * | * | * | * | * | * | * |
| 1/2/2013 | * | * | * | * | * | * | * | * | * |
| 1/3/2013 | * | * | * | * | * | * | * | * | * |
| 1/4/2013 | * | * | * | * | * | * | * | * | * |
| 1/7/2013 | * | * | * | * | * | * | * | * | * |

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAA7 | | | NAB5 | | | NAC3 | | |
|------|------|------|------|------|------|------|------|------|------|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 1/8/2013 | * | * | * | * | * | * | * | * | * |
| 1/9/2013 | * | * | * | * | * | * | * | * | * |
| 1/10/2013 | * | * | * | * | * | * | * | * | * |
| 1/11/2013 | * | * | * | * | * | * | * | * | * |
| 1/14/2013 | * | * | * | * | * | * | * | * | * |
| 1/15/2013 | * | * | * | * | * | * | * | * | * |
| 1/16/2013 | * | * | * | * | * | * | * | * | * |
| 1/17/2013 | * | * | * | * | * | * | * | * | * |
| 1/18/2013 | * | * | * | * | * | * | * | * | * |
| 1/22/2013 | * | * | * | * | * | * | * | * | * |
| 1/23/2013 | * | * | * | * | * | * | * | * | * |
| 1/24/2013 | * | * | * | * | * | * | * | * | * |
| 1/25/2013 | * | * | * | * | * | * | * | * | * |
| 1/28/2013 | * | * | * | * | * | * | * | * | * |
| 1/29/2013 | * | * | * | * | * | * | * | * | * |
| 1/30/2013 | * | * | * | * | * | * | * | * | * |
| 1/31/2013 | * | * | * | * | * | * | * | * | * |
| 2/1/2013 | * | * | * | * | * | * | * | * | * |
| 2/4/2013 | * | * | * | * | * | * | * | * | * |
| 2/5/2013 | * | * | * | * | * | * | * | * | * |
| 2/6/2013 | * | * | * | * | * | * | * | * | * |
| 2/7/2013 | * | * | * | * | * | * | * | * | * |
| 2/8/2013 | * | * | * | * | * | * | * | * | * |
| 2/11/2013 | * | * | * | * | * | * | * | * | * |
| 2/12/2013 | * | * | * | * | * | * | * | * | * |
| 2/13/2013 | * | * | * | * | * | * | * | * | * |
| 2/14/2013 | * | * | * | * | * | * | * | * | * |
| 2/15/2013 | * | * | * | * | * | * | * | * | * |
| 2/19/2013 | * | * | * | * | * | * | * | * | * |
| 2/20/2013 | * | * | * | * | * | * | * | * | * |
| 2/21/2013 | * | * | * | * | * | * | * | * | * |
| 2/22/2013 | * | * | * | * | * | * | * | * | * |
| 2/25/2013 | * | * | * | * | * | * | * | * | * |
| 2/26/2013 | * | * | * | * | * | * | * | * | * |
| 2/27/2013 | * | * | * | * | * | * | * | * | * |
| 2/28/2013 | * | * | * | * | * | * | * | * | * |
| 3/1/2013 | * | * | * | * | * | * | * | * | * |
| 3/4/2013 | * | * | * | * | * | * | * | * | * |
| 3/5/2013 | * | * | * | * | * | * | * | * | * |
| 3/6/2013 | * | * | * | * | * | * | * | * | * |
| 3/7/2013 | * | * | * | * | * | * | * | * | * |
| 3/8/2013 | * | * | * | * | * | * | * | * | * |
| 3/11/2013 | * | * | * | * | * | * | * | * | * |
| 3/12/2013 | * | * | * | * | * | * | * | * | * |
| 3/13/2013 | * | * | * | * | * | * | * | * | * |
| 3/14/2013 | * | * | * | * | * | * | * | * | * |
| 3/15/2013 | * | * | * | * | * | * | * | * | * |
| 3/18/2013 | * | * | * | * | * | * | * | * | * |
| 3/19/2013 | * | * | * | * | * | * | * | * | * |
| 3/20/2013 | * | * | * | * | * | * | * | * | * |
| 3/21/2013 | * | * | * | * | * | * | * | * | * |
| 3/22/2013 | * | * | * | * | * | * | * | * | * |
| 3/25/2013 | * | * | * | * | * | * | * | * | * |

259

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 3/26/2013 | * | * | * | * | * | * | * | * | * |
| 3/27/2013 | * | * | * | * | * | * | * | * | * |
| 3/28/2013 | * | * | * | * | * | * | * | * | * |
| 4/1/2013 | * | * | * | * | * | * | * | * | * |
| 4/2/2013 | * | * | * | * | * | * | * | * | * |
| 4/3/2013 | * | * | * | * | * | * | * | * | * |
| 4/4/2013 | * | * | * | * | * | * | * | * | * |
| 4/5/2013 | * | * | * | * | * | * | * | * | * |
| 4/8/2013 | * | * | * | * | * | * | * | * | * |
| 4/9/2013 | * | * | * | * | * | * | * | * | * |
| 4/10/2013 | * | * | * | * | * | * | * | * | * |
| 4/11/2013 | * | * | * | * | * | * | * | * | * |
| 4/12/2013 | * | * | * | * | * | * | * | * | * |
| 4/15/2013 | * | * | * | * | * | * | * | * | * |
| 4/16/2013 | * | * | * | * | * | * | * | * | * |
| 4/17/2013 | * | * | * | * | * | * | * | * | * |
| 4/18/2013 | * | * | * | * | * | * | * | * | * |
| 4/19/2013 | * | * | * | * | * | * | * | * | * |
| 4/22/2013 | * | * | * | * | * | * | * | * | * |
| 4/23/2013 | * | * | * | * | * | * | * | * | * |
| 4/24/2013 | * | * | * | * | * | * | * | * | * |
| 4/25/2013 | * | * | * | * | * | * | * | * | * |
| 4/26/2013 | * | * | * | * | * | * | * | * | * |
| 4/29/2013 | * | * | * | * | * | * | * | * | * |
| 4/30/2013 | * | * | * | * | * | * | * | * | * |
| 5/1/2013 | * | * | * | * | * | * | * | * | * |
| 5/2/2013 | * | * | * | * | * | * | * | * | * |
| 5/3/2013 | * | * | * | * | * | * | * | * | * |
| 5/6/2013 | * | * | * | * | * | * | * | * | * |
| 5/7/2013 | * | * | * | * | * | * | * | * | * |
| 5/8/2013 | * | * | * | * | * | * | * | * | * |
| 5/9/2013 | * | * | * | * | * | * | * | * | * |
| 5/10/2013 | * | * | * | * | * | * | * | * | * |
| 5/13/2013 | $99.04 | 700 | * | $99.45 | 250 | * | $99.62 | 400 | * |
| 5/14/2013 | $99.63 | 131,363 | 0.59% | $100.23 | 95,864 | 0.78% | $100.37 | 57,419 | 0.75% |
| 5/15/2013 | $99.92 | 104,588 | 0.30% | $100.40 | 108,670 | 0.17% | $100.44 | 40,646 | 0.07% |
| 5/16/2013 | $100.66 | 91,882 | 0.73% | $100.48 | 49,715 | 0.09% | $100.42 | 28,338 | -0.02% |
| 5/17/2013 | $100.15 | 37,992 | -0.50% | $100.55 | 22,025 | 0.06% | $100.41 | 20,269 | -0.01% |
| 5/20/2013 | $99.96 | 27,828 | -0.19% | $100.38 | 28,866 | -0.17% | $100.26 | 42,570 | -0.15% |
| 5/21/2013 | $99.41 | 103,877 | -0.55% | $100.31 | 47,869 | -0.07% | $100.23 | 14,400 | -0.03% |
| 5/22/2013 | $99.45 | 117,919 | 0.04% | $100.41 | 14,369 | 0.10% | $100.39 | 12,470 | 0.16% |
| 5/23/2013 | $98.63 | 45,115 | -0.83% | $99.80 | 22,827 | -0.60% | $100.29 | 8,035 | -0.10% |
| 5/24/2013 | $98.80 | 39,824 | 0.18% | $99.77 | 13,961 | -0.04% | $100.20 | 7,460 | -0.09% |
| 5/28/2013 | $97.09 | 45,344 | -1.75% | $99.18 | 19,250 | -0.59% | $99.99 | 3,355 | -0.21% |
| 5/29/2013 | $95.68 | 67,964 | -1.47% | $98.47 | 31,525 | -0.71% | $99.84 | 8,240 | -0.15% |
| 5/30/2013 | $95.43 | 48,928 | -0.26% | $98.43 | 13,135 | -0.04% | $99.84 | 6,830 | 0.00% |
| 5/31/2013 | $93.64 | 75,279 | -1.89% | $97.62 | 10,341 | -0.83% | $99.65 | 20,845 | -0.19% |
| 6/3/2013 | $93.95 | 23,235 | 0.33% | $97.72 | 4,444 | 0.10% | $99.66 | 1,175 | 0.01% |
| 6/4/2013 | $93.80 | 49,967 | -0.16% | $97.65 | 8,314 | -0.06% | $99.84 | 13,990 | 0.18% |
| 6/5/2013 | $92.83 | 24,873 | -1.04% | $97.36 | 1,039 | -0.30% | $99.63 | 805 | -0.21% |
| 6/6/2013 | $92.12 | 30,567 | -0.77% | $96.79 | 13,441 | -0.58% | $99.13 | 3,374 | -0.50% |
| 6/7/2013 | $91.35 | 47,040 | -0.84% | $96.29 | 23,148 | -0.52% | $99.80 | 190 | 0.67% |
| 6/10/2013 | $90.42 | 10,608 | -1.02% | $95.94 | 21,382 | -0.36% | $99.18 | 13,525 | -0.63% |

260

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 6/11/2013 | $88.33 | 23,414 | -2.34% | $94.83 | 28,187 | -1.17% | $98.58 | 12,652 | -0.60% |
| 6/12/2013 | $90.68 | 9,231 | 2.63% | $95.11 | 60,415 | 0.29% | $98.83 | 19,419 | 0.25% |
| 6/13/2013 | $91.91 | 30,614 | 1.34% | $95.25 | 31,854 | 0.15% | $98.97 | 5,540 | 0.14% |
| 6/14/2013 | $93.77 | 20,323 | 2.01% | $97.04 | 2,763 | 1.87% | $99.37 | 2,644 | 0.40% |
| 6/17/2013 | $94.53 | 28,214 | 0.81% | $96.85 | 33,386 | -0.20% | $99.54 | 1,426 | 0.18% |
| 6/18/2013 | $91.89 | 28,000 | -2.84% | $95.93 | 11,999 | -0.96% | $99.14 | 15,992 | -0.40% |
| 6/19/2013 | $89.93 | 7,894 | -2.15% | $95.62 | 16,985 | -0.32% | $99.28 | 50 | 0.13% |
| 6/20/2013 | $85.02 | 65,424 | -5.61% | $92.82 | 31,758 | -2.97% | $97.81 | 1,734 | -1.48% |
| 6/21/2013 | $83.74 | 23,433 | -1.52% | $92.69 | 5,601 | -0.14% | $97.89 | 7,527 | 0.07% |
| 6/24/2013 | $82.47 | 37,756 | -1.53% | $90.92 | 38,661 | -1.93% | $97.19 | 4,594 | -0.71% |
| 6/25/2013 | $83.71 | 41,149 | 1.49% | $91.74 | 22,675 | 0.90% | $97.16 | 3,952 | -0.03% |
| 6/26/2013 | $85.13 | 19,952 | 1.68% | $92.45 | 9,799 | 0.77% | $97.84 | 2,092 | 0.70% |
| 6/27/2013 | $87.53 | 7,634 | 2.78% | $93.13 | 29,009 | 0.73% | $97.89 | 2,612 | 0.05% |
| 6/28/2013 | $86.51 | 31,526 | -1.17% | $93.00 | 11,603 | -0.13% | $98.46 | 135 | 0.57% |
| 7/1/2013 | $88.40 | 18,642 | 2.16% | $93.36 | 17,590 | 0.38% | $98.21 | 1,350 | -0.25% |
| 7/2/2013 | $89.15 | 15,349 | 0.85% | $93.70 | 16,265 | 0.37% | $98.30 | 26,085 | 0.09% |
| 7/3/2013 | $87.00 | 18,230 | -2.44% | $93.47 | 1,376 | -0.25% | $98.08 | 1,154 | -0.22% |
| 7/5/2013 | $85.00 | 8,097 | -2.33% | $92.58 | 5,207 | -0.96% | $98.04 | 550 | -0.04% |
| 7/8/2013 | $84.72 | 19,362 | -0.33% | $92.50 | 14,014 | -0.09% | $97.93 | 825 | -0.11% |
| 7/9/2013 | $84.84 | 21,415 | 0.14% | $92.79 | 13,369 | 0.31% | $97.90 | 5,665 | -0.03% |
| 7/10/2013 | $84.43 | 6,242 | -0.48% | $92.75 | 5,423 | -0.03% | $97.74 | 14,336 | -0.16% |
| 7/11/2013 | $84.74 | 15,684 | 0.37% | $92.92 | 39,991 | 0.18% | $98.29 | 1,140 | 0.56% |
| 7/12/2013 | $84.50 | 56,060 | -0.29% | $92.91 | 13,026 | -0.01% | $98.49 | 355 | 0.19% |
| 7/15/2013 | $85.69 | 6,497 | 1.40% | $93.25 | 7,053 | 0.37% | $98.27 | 6,630 | -0.22% |
| 7/16/2013 | $86.82 | 44,980 | 1.32% | $93.68 | 1,750 | 0.46% | $98.50 | 959 | 0.24% |
| 7/17/2013 | $87.78 | 34,674 | 1.10% | $94.25 | 7,643 | 0.61% | $98.73 | 1,026 | 0.23% |
| 7/18/2013 | $88.67 | 23,076 | 1.00% | $94.78 | 15,498 | 0.56% | $99.04 | 4,765 | 0.31% |
| 7/19/2013 | $88.62 | 15,343 | -0.06% | $95.05 | 5,702 | 0.28% | $99.12 | 602 | 0.08% |
| 7/22/2013 | $89.66 | 24,301 | 1.17% | $95.33 | 3,229 | 0.29% | $99.26 | 860 | 0.14% |
| 7/23/2013 | $89.13 | 16,837 | -0.59% | $95.02 | 32,922 | -0.32% | $99.24 | 4,480 | -0.02% |
| 7/24/2013 | $87.37 | 24,859 | -1.99% | $94.16 | 19,254 | -0.91% | $99.06 | 4,731 | -0.18% |
| 7/25/2013 | $85.78 | 19,305 | -1.84% | $93.47 | 14,848 | -0.73% | $98.90 | 2,563 | -0.16% |
| 7/26/2013 | $85.36 | 13,310 | -0.50% | $93.86 | 3,160 | 0.42% | $99.27 | 3,609 | 0.37% |
| 7/29/2013 | $85.27 | 4,815 | -0.10% | $93.66 | 14,016 | -0.22% | $99.02 | 2,072 | -0.25% |
| 7/30/2013 | $84.57 | 11,500 | -0.82% | $94.17 | 1,799 | 0.54% | $98.91 | 1,181 | -0.11% |
| 7/31/2013 | $84.15 | 15,212 | -0.50% | $93.21 | 9,967 | -1.03% | $98.84 | 2,298 | -0.07% |
| 8/1/2013 | $83.52 | 10,015 | -0.75% | $93.06 | 7,031 | -0.16% | $98.73 | 8,881 | -0.10% |
| 8/2/2013 | $82.84 | 31,180 | -0.82% | $93.18 | 7,556 | 0.13% | $98.80 | 4,800 | 0.07% |
| 8/5/2013 | $82.68 | 19,942 | -0.20% | $93.33 | 8,262 | 0.16% | $99.02 | 1,954 | 0.22% |
| 8/6/2013 | $82.30 | 21,748 | -0.46% | $93.06 | 13,362 | -0.29% | $98.97 | 6,700 | -0.05% |
| 8/7/2013 | $81.99 | 21,359 | -0.38% | $93.28 | 12,806 | 0.24% | $99.14 | 755 | 0.17% |
| 8/8/2013 | $82.78 | 11,307 | 0.96% | $93.61 | 4,860 | 0.35% | $99.10 | 180 | -0.03% |
| 8/9/2013 | $84.01 | 825 | 1.48% | $93.99 | 1,310 | 0.41% | $98.98 | 5,653 | -0.12% |
| 8/12/2013 | $83.47 | 14,954 | -0.65% | $93.89 | 17,491 | -0.11% | $99.20 | 996 | 0.22% |
| 8/13/2013 | $82.95 | 15,026 | -0.63% | $93.48 | 3,282 | -0.43% | $98.99 | 2,730 | -0.21% |
| 8/14/2013 | $82.82 | 3,601 | -0.16% | $93.47 | 6,194 | -0.01% | $99.05 | 3,615 | 0.06% |
| 8/15/2013 | $81.47 | 17,738 | -1.64% | $93.23 | 1,683 | -0.26% | $99.04 | 227 | -0.01% |
| 8/16/2013 | $81.44 | 6,906 | -0.03% | $93.21 | 1,577 | -0.02% | $99.05 | 970 | 0.01% |
| 8/19/2013 | $80.33 | 27,778 | -1.38% | $92.50 | 20,287 | -0.77% | $98.70 | 8,755 | -0.35% |
| 8/20/2013 | $80.53 | 15,606 | 0.26% | $92.91 | 6,835 | 0.45% | $98.85 | 10,516 | 0.15% |
| 8/21/2013 | $80.32 | 16,082 | -0.26% | $92.57 | 12,314 | -0.37% | $98.76 | 12,782 | -0.10% |
| 8/22/2013 | $80.48 | 16,775 | 0.20% | $92.25 | 9,479 | -0.35% | $98.73 | 1,554 | -0.03% |
| 8/23/2013 | $81.83 | 4,035 | 1.66% | $92.32 | 8,696 | 0.08% | $99.42 | 300 | 0.70% |

261

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 8/26/2013 | $82.29 | 2,921 | 0.55% | $92.59 | 9,631 | 0.29% | $98.85 | 2,090 | -0.57% |
| 8/27/2013 | $81.79 | 8,570 | -0.61% | $92.53 | 7,231 | -0.06% | $98.66 | 17,545 | -0.20% |
| 8/28/2013 | $81.18 | 30,479 | -0.75% | $92.47 | 2,726 | -0.07% | $98.47 | 4,240 | -0.19% |
| 8/29/2013 | $81.14 | 4,036 | -0.04% | $92.03 | 10,132 | -0.48% | $98.84 | 1,268 | 0.38% |
| 8/30/2013 | $81.02 | 7,054 | -0.15% | $92.45 | 5,621 | 0.45% | $98.90 | 124 | 0.05% |
| 9/3/2013 | $80.05 | 20,657 | -1.20% | $91.40 | 12,614 | -1.14% | $98.45 | 3,649 | -0.45% |
| 9/4/2013 | $80.40 | 7,050 | 0.44% | $91.27 | 7,362 | -0.14% | $99.02 | 900 | 0.58% |
| 9/5/2013 | $79.28 | 18,027 | -1.40% | $91.09 | 5,192 | -0.20% | $97.99 | 8,421 | -1.05% |
| 9/6/2013 | $80.35 | 21,015 | 1.34% | $91.34 | 13,694 | 0.28% | $98.29 | 5,321 | 0.30% |
| 9/9/2013 | $80.89 | 10,410 | 0.66% | $91.74 | 12,407 | 0.43% | $98.41 | 400 | 0.12% |
| 9/10/2013 | $80.26 | 8,449 | -0.78% | $91.36 | 36,419 | -0.41% | $99.10 | 286 | 0.70% |
| 9/11/2013 | $81.43 | 6,568 | 1.45% | $91.82 | 22,773 | 0.50% | $98.48 | 1,744 | -0.62% |
| 9/12/2013 | $82.01 | 11,936 | 0.71% | $92.49 | 9,507 | 0.73% | $98.67 | 1,740 | 0.19% |
| 9/13/2013 | $81.76 | 23,298 | -0.31% | $92.17 | 5,122 | -0.35% | $98.49 | 12,258 | -0.18% |
| 9/16/2013 | $82.78 | 17,813 | 1.25% | $92.97 | 4,663 | 0.86% | $98.98 | 3,409 | 0.50% |
| 9/17/2013 | $82.18 | 12,520 | -0.73% | $92.86 | 17,675 | -0.11% | $98.90 | 2,725 | -0.08% |
| 9/18/2013 | $83.41 | 22,976 | 1.49% | $93.67 | 9,433 | 0.87% | $98.89 | 6,344 | -0.01% |
| 9/19/2013 | $85.19 | 14,238 | 2.11% | $94.25 | 30,732 | 0.61% | $99.22 | 15,565 | 0.33% |
| 9/20/2013 | $84.65 | 54,152 | -0.64% | $94.17 | 4,010 | -0.09% | $99.16 | 981 | -0.05% |
| 9/23/2013 | $84.88 | 27,957 | 0.26% | $94.29 | 3,418 | 0.13% | $99.36 | 2,424 | 0.20% |
| 9/24/2013 | $85.30 | 23,243 | 0.50% | $94.61 | 11,402 | 0.34% | $99.19 | 9,614 | -0.17% |
| 9/25/2013 | $85.65 | 38,765 | 0.41% | $94.70 | 9,088 | 0.10% | $99.54 | 1,498 | 0.36% |
| 9/26/2013 | $84.91 | 984 | -0.88% | $94.51 | 9,129 | -0.20% | $99.34 | 3,826 | -0.20% |
| 9/27/2013 | $84.38 | 12,420 | -0.62% | $94.40 | 4,374 | -0.12% | $99.45 | 380 | 0.11% |
| 9/30/2013 | $83.74 | 1,348 | -0.77% | $94.36 | 4,388 | -0.04% | $99.39 | 5,630 | -0.06% |
| 10/1/2013 | $83.90 | 11,162 | 0.20% | $94.27 | 37,318 | -0.10% | $99.32 | 25,352 | -0.07% |
| 10/2/2013 | $84.02 | 28,214 | 0.14% | $94.39 | 36,219 | 0.13% | $99.43 | 810 | 0.11% |
| 10/3/2013 | $83.97 | 10,539 | -0.06% | $94.39 | 52,949 | -0.00% | $99.33 | 11,532 | -0.10% |
| 10/4/2013 | $82.71 | 19,899 | -1.51% | $94.04 | 45,230 | -0.37% | $99.18 | 6,263 | -0.15% |
| 10/7/2013 | $82.61 | 7,630 | -0.13% | $94.14 | 11,821 | 0.11% | $99.13 | 526 | -0.04% |
| 10/8/2013 | $83.14 | 13,753 | 0.64% | $94.25 | 1,694 | 0.11% | $99.06 | 5,813 | -0.07% |
| 10/9/2013 | $82.44 | 3,155 | -0.84% | $93.73 | 3,372 | -0.55% | $98.99 | 21,645 | -0.07% |
| 10/10/2013 | $82.36 | 7,968 | -0.10% | $94.00 | 6,784 | 0.29% | $99.01 | 11,307 | 0.03% |
| 10/11/2013 | $83.55 | 2,165 | 1.44% | $94.34 | 2,408 | 0.37% | $99.22 | 344 | 0.21% |
| 10/15/2013 | $83.79 | 29,506 | 0.28% | $94.30 | 37,650 | -0.04% | $99.15 | 4,005 | -0.07% |
| 10/16/2013 | $85.04 | 10,051 | 1.49% | $94.62 | 17,089 | 0.34% | $99.96 | 1,956 | 0.82% |
| 10/17/2013 | $86.27 | 16,108 | 1.44% | $95.20 | 5,943 | 0.61% | $99.52 | 1,464 | -0.44% |
| 10/18/2013 | $86.93 | 24,040 | 0.76% | $95.50 | 5,782 | 0.32% | $99.58 | 2,976 | 0.06% |
| 10/21/2013 | $86.32 | 37,011 | -0.71% | $95.21 | 12,486 | -0.31% | $99.59 | 3,570 | 0.01% |
| 10/22/2013 | $87.27 | 42,958 | 1.10% | $95.42 | 43,645 | 0.22% | $99.59 | 10,235 | 0.00% |
| 10/23/2013 | $87.15 | 26,050 | -0.13% | $95.48 | 6,095 | 0.06% | $99.44 | 3,570 | -0.15% |
| 10/24/2013 | $86.55 | 520 | -0.69% | $95.27 | 22,948 | -0.21% | $99.46 | 1,038 | 0.02% |
| 10/25/2013 | $85.92 | 16,098 | -0.73% | $95.28 | 38,322 | 0.01% | $99.56 | 3,698 | 0.10% |
| 10/28/2013 | $85.15 | 1,408 | -0.91% | $94.95 | 5,739 | -0.35% | $99.29 | 4,890 | -0.27% |
| 10/29/2013 | $84.92 | 8,742 | -0.26% | $94.95 | 13,536 | 0.00% | $99.37 | 2,370 | 0.08% |
| 10/30/2013 | $86.14 | 4,690 | 1.42% | $95.48 | 8,229 | 0.55% | $99.57 | 957 | 0.20% |
| 10/31/2013 | $86.02 | 267 | -0.13% | $95.22 | 24,278 | -0.27% | $99.48 | 2,630 | -0.08% |
| 11/1/2013 | $83.86 | 1,020 | -2.55% | $94.45 | 5,781 | -0.81% | $99.35 | 1,078 | -0.13% |
| 11/4/2013 | $84.15 | 11,454 | 0.34% | $94.79 | 25,947 | 0.36% | $99.32 | 6,519 | -0.03% |
| 11/5/2013 | $82.72 | 7,600 | -1.71% | $94.32 | 6,067 | -0.49% | $99.28 | 6,087 | -0.04% |
| 11/6/2013 | $82.94 | 6,804 | 0.27% | $94.76 | 24,037 | 0.47% | $99.81 | 454 | 0.54% |
| 11/7/2013 | $83.27 | 2,581 | 0.39% | $94.77 | 2,295 | 0.00% | $99.31 | 10,370 | -0.51% |
| 11/8/2013 | $81.34 | 2,644 | -2.35% | $93.85 | 20,072 | -0.98% | $99.14 | 3,775 | -0.17% |

262

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 11/12/2013 | $80.52 | 29,642 | -1.01% | $93.49 | 13,104 | -0.38% | $99.14 | 6,080 | 0.00% |
| 11/13/2013 | $81.00 | 12,220 | 0.59% | $94.00 | 9,658 | 0.55% | $99.47 | 1,130 | 0.33% |
| 11/14/2013 | $82.00 | 10,867 | 1.23% | $94.66 | 8,767 | 0.70% | $99.47 | 630 | -0.01% |
| 11/15/2013 | $82.26 | 10,485 | 0.32% | $94.82 | 10,728 | 0.16% | $99.49 | 1,114 | 0.02% |
| 11/18/2013 | $83.54 | 1,828 | 1.54% | $95.24 | 1,920 | 0.44% | $99.52 | 2,835 | 0.04% |
| 11/19/2013 | $83.32 | 27,830 | -0.26% | $95.64 | 5,526 | 0.42% | $99.47 | 5,690 | -0.05% |
| 11/20/2013 | $83.44 | 1,895 | 0.13% | $95.03 | 19,539 | -0.64% | $99.70 | 1,961 | 0.23% |
| 11/21/2013 | $81.40 | 9,880 | -2.47% | $95.08 | 2,159 | 0.05% | $99.73 | 300 | 0.03% |
| 11/22/2013 | $82.27 | 3,854 | 1.06% | $95.20 | 7,478 | 0.12% | $99.61 | 4,080 | -0.12% |
| 11/25/2013 | $82.83 | 8,893 | 0.68% | $95.16 | 16,920 | -0.04% | $99.71 | 603 | 0.10% |
| 11/26/2013 | $82.77 | 7,850 | -0.07% | $95.05 | 20,187 | -0.12% | $99.89 | 2,213 | 0.18% |
| 11/27/2013 | $84.03 | 250 | 1.50% | $95.37 | 1,719 | 0.34% | $99.97 | 170 | 0.08% |
| 11/29/2013 | $82.93 | 300 | -1.31% | $95.53 | 434 | 0.16% | $99.85 | 264 | -0.11% |
| 12/2/2013 | $81.67 | 1,660 | -1.53% | $94.58 | 24,073 | -0.99% | $99.72 | 2,030 | -0.14% |
| 12/3/2013 | $81.05 | 3,872 | -0.77% | $94.27 | 23,981 | -0.33% | $99.48 | 9,448 | -0.24% |
| 12/4/2013 | $79.89 | 12,273 | -1.44% | $93.98 | 11,339 | -0.31% | $99.56 | 5,503 | 0.07% |
| 12/5/2013 | $79.53 | 5,342 | -0.45% | $94.09 | 4,606 | 0.11% | $99.44 | 11,431 | -0.11% |
| 12/6/2013 | $80.20 | 1,457 | 0.84% | $93.95 | 15,624 | -0.15% | $99.54 | 360 | 0.10% |
| 12/9/2013 | $80.99 | 8,281 | 0.98% | $94.12 | 31,626 | 0.19% | $99.52 | 16,223 | -0.02% |
| 12/10/2013 | $81.60 | 28,083 | 0.75% | $94.33 | 15,348 | 0.22% | $99.35 | 13,075 | -0.17% |
| 12/11/2013 | $80.87 | 16,068 | -0.90% | $93.57 | 22,287 | -0.81% | $99.32 | 12,069 | -0.02% |
| 12/12/2013 | $80.47 | 4,967 | -0.50% | $93.63 | 3,122 | 0.06% | $99.26 | 190 | -0.06% |
| 12/13/2013 | $80.31 | 140 | -0.20% | $93.64 | 16,878 | 0.01% | $99.23 | 2,492 | -0.03% |
| 12/16/2013 | $81.25 | 4,985 | 1.17% | $93.84 | 7,432 | 0.22% | $100.15 | 1,040 | 0.92% |
| 12/17/2013 | $80.56 | 6,680 | -0.85% | $93.77 | 7,766 | -0.07% | $99.62 | 12,739 | -0.53% |
| 12/18/2013 | $80.47 | 47,657 | -0.12% | $94.03 | 3,453 | 0.28% | $99.34 | 540 | -0.28% |
| 12/19/2013 | $81.00 | 17,328 | 0.65% | $93.51 | 33,935 | -0.56% | $99.71 | 10,246 | 0.37% |
| 12/20/2013 | $82.03 | 736 | 1.27% | $93.90 | 1,525 | 0.42% | $99.49 | 1,521 | -0.22% |
| 12/23/2013 | $82.10 | 6,507 | 0.08% | $94.16 | 1,111 | 0.28% | $99.54 | 862 | 0.05% |
| 12/24/2013 | $82.67 | 578 | 0.69% | $94.09 | 3,035 | -0.08% | $99.47 | 147 | -0.07% |
| 12/26/2013 | $82.69 | 1,205 | 0.03% | $93.79 | 1,900 | -0.32% | $99.83 | 31 | 0.36% |
| 12/27/2013 | $83.07 | 340 | 0.46% | $93.99 | 1,594 | 0.21% | $99.24 | 1,440 | -0.60% |
| 12/30/2013 | $82.06 | 331 | -1.23% | $94.32 | 2,826 | 0.35% | $98.90 | 60 | -0.34% |
| 12/31/2013 | $84.95 | 20 | 3.46% | $94.74 | 274 | 0.44% | $99.86 | 30 | 0.97% |
| 1/2/2014 | $81.65 | 1,925 | -3.96% | $94.09 | 4,935 | -0.68% | $99.33 | 731 | -0.53% |
| 1/3/2014 | $81.60 | 2,920 | -0.06% | $94.24 | 1,449 | 0.16% | $99.51 | 90 | 0.18% |
| 1/6/2014 | $81.79 | 3,879 | 0.24% | $94.09 | 22,373 | -0.16% | $99.37 | 5,790 | -0.14% |
| 1/7/2014 | $81.60 | 4,300 | -0.24% | $94.25 | 7,053 | 0.18% | $99.41 | 7,191 | 0.04% |
| 1/8/2014 | $80.81 | 9,906 | -0.96% | $93.96 | 4,242 | -0.31% | $99.26 | 15,696 | -0.16% |
| 1/9/2014 | $80.95 | 4,345 | 0.17% | $93.53 | 13,101 | -0.46% | $99.27 | 3,170 | 0.02% |
| 1/10/2014 | $81.60 | 7,537 | 0.81% | $94.16 | 5,811 | 0.68% | $99.55 | 205 | 0.28% |
| 1/13/2014 | $82.13 | 5,174 | 0.64% | $94.37 | 13,909 | 0.22% | $99.53 | 4,450 | -0.02% |
| 1/14/2014 | $81.84 | 11,809 | -0.36% | $94.24 | 7,435 | -0.14% | $99.90 | 359 | 0.36% |
| 1/15/2014 | $82.09 | 18,524 | 0.30% | $94.26 | 11,060 | 0.02% | $99.35 | 3,913 | -0.54% |
| 1/16/2014 | $81.94 | 26,426 | -0.17% | $94.31 | 15,912 | 0.06% | $99.60 | 4,531 | 0.24% |
| 1/17/2014 | $81.77 | 9,526 | -0.21% | $94.45 | 5,463 | 0.15% | $99.60 | 1,730 | -0.00% |
| 1/21/2014 | $82.30 | 8,775 | 0.65% | $94.69 | 3,405 | 0.26% | $99.69 | 360 | 0.10% |
| 1/22/2014 | $82.29 | 5,649 | -0.02% | $94.54 | 35,405 | -0.16% | $99.77 | 930 | 0.07% |
| 1/23/2014 | $81.67 | 13,392 | -0.75% | $94.73 | 28,672 | 0.19% | $99.89 | 2,938 | 0.13% |
| 1/24/2014 | $81.16 | 19,170 | -0.63% | $94.73 | 47,777 | 0.00% | $99.49 | 8,585 | -0.40% |
| 1/27/2014 | $80.89 | 2,245 | -0.33% | $94.58 | 14,461 | -0.15% | $99.39 | 5,725 | -0.10% |
| 1/28/2014 | $80.62 | 6,982 | -0.34% | $94.50 | 16,843 | -0.09% | $99.57 | 366 | 0.18% |
| 1/29/2014 | $80.15 | 18,798 | -0.58% | $94.65 | 7,524 | 0.16% | $99.30 | 3,245 | -0.27% |

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAA7 VWAP | NAA7 Volume | NAA7 Logarithmic Return | NAB5 VWAP | NAB5 Volume | NAB5 Logarithmic Return | NAC3 VWAP | NAC3 Volume | NAC3 Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2014 | $79.75 | 5,902 | -0.50% | $94.30 | 18,909 | -0.36% | $99.15 | 4,721 | -0.15% |
| 1/31/2014 | $79.04 | 9,189 | -0.89% | $94.16 | 18,967 | -0.15% | $99.12 | 1,092 | -0.03% |
| 2/3/2014 | $79.64 | 20,011 | 0.75% | $94.29 | 1,161 | 0.13% | $99.08 | 2,187 | -0.04% |
| 2/4/2014 | $79.99 | 3,508 | 0.43% | $94.20 | 26,886 | -0.10% | $99.04 | 12,600 | -0.05% |
| 2/5/2014 | $79.92 | 40,928 | -0.08% | $94.33 | 18,078 | 0.14% | * | * | * |
| 2/6/2014 | $80.40 | 36,514 | 0.59% | $94.55 | 17,161 | 0.24% | $99.29 | 7,480 | * |
| 2/7/2014 | $80.81 | 4,380 | 0.52% | $94.93 | 2,974 | 0.39% | $99.35 | 3,350 | 0.05% |
| 2/10/2014 | $80.65 | 12,795 | -0.20% | $94.85 | 6,173 | -0.08% | $99.26 | 6,514 | -0.09% |
| 2/11/2014 | $81.13 | 12,584 | 0.59% | $94.64 | 22,487 | -0.22% | $99.17 | 10,690 | -0.09% |
| 2/12/2014 | $80.54 | 7,794 | -0.73% | $94.64 | 4,610 | -0.00% | $99.10 | 2,490 | -0.07% |
| 2/13/2014 | $80.38 | 22,620 | -0.20% | $94.37 | 26,588 | -0.28% | $99.30 | 84 | 0.20% |
| 2/14/2014 | $80.75 | 58 | 0.46% | $94.68 | 8,605 | 0.33% | $99.31 | 725 | 0.01% |
| 2/18/2014 | $81.66 | 3,242 | 1.11% | $95.10 | 5,120 | 0.44% | $99.31 | 2,220 | 0.00% |
| 2/19/2014 | $81.63 | 1,659 | -0.03% | $95.28 | 8,740 | 0.19% | $99.46 | 600 | 0.15% |
| 2/20/2014 | $80.94 | 5,007 | -0.85% | $94.86 | 33,128 | -0.44% | $99.28 | 8,568 | -0.18% |
| 2/21/2014 | $81.92 | 40,261 | 1.21% | $95.02 | 18,052 | 0.16% | $99.30 | 16,245 | 0.02% |
| 2/24/2014 | $82.41 | 17,209 | 0.59% | $95.29 | 35,100 | 0.29% | $99.22 | 2,240 | -0.09% |
| 2/25/2014 | $83.01 | 38,452 | 0.72% | $95.55 | 13,395 | 0.27% | $99.33 | 3,895 | 0.11% |
| 2/26/2014 | $82.93 | 20,784 | -0.09% | $95.46 | 34,032 | -0.10% | $99.50 | 5,680 | 0.18% |
| 2/27/2014 | $83.83 | 33,706 | 1.07% | $95.43 | 28,062 | -0.03% | $99.46 | 3,489 | -0.04% |
| 2/28/2014 | $84.16 | 4,591 | 0.39% | $95.43 | 13,583 | 0.00% | $99.45 | 1,370 | -0.01% |
| 3/3/2014 | $84.09 | 8,741 | -0.08% | $95.46 | 2,125 | 0.04% | $99.69 | 120 | 0.24% |
| 3/4/2014 | $84.01 | 15,133 | -0.10% | $95.56 | 7,280 | 0.10% | $99.43 | 94 | -0.26% |
| 3/5/2014 | $84.47 | 38,234 | 0.55% | $95.53 | 9,152 | -0.04% | $99.31 | 11,465 | -0.12% |
| 3/6/2014 | $83.97 | 41,464 | -0.59% | $95.41 | 6,108 | -0.12% | $99.45 | 3,102 | 0.13% |
| 3/7/2014 | $82.75 | 11,000 | -1.46% | $94.93 | 12,210 | -0.51% | $99.40 | 540 | -0.05% |
| 3/10/2014 | $82.55 | 9,258 | -0.25% | $94.61 | 8,466 | -0.34% | $99.10 | 4,528 | -0.30% |
| 3/11/2014 | $82.37 | 24,529 | -0.21% | $94.49 | 21,804 | -0.12% | $99.30 | 1,076 | 0.20% |
| 3/12/2014 | $82.27 | 20,570 | -0.12% | $94.39 | 40,920 | -0.11% | $99.44 | 6,397 | 0.14% |
| 3/13/2014 | $82.55 | 16,746 | 0.34% | $94.37 | 10,282 | -0.02% | $99.19 | 5,372 | -0.26% |
| 3/14/2014 | $82.10 | 14,675 | -0.55% | $94.04 | 20,810 | -0.35% | $99.10 | 2,385 | -0.09% |
| 3/17/2014 | $82.68 | 5,769 | 0.71% | $94.01 | 7,544 | -0.03% | $99.42 | 804 | 0.33% |
| 3/18/2014 | $83.01 | 3,894 | 0.39% | $94.54 | 54,209 | 0.55% | $99.32 | 1,465 | -0.10% |
| 3/19/2014 | $83.06 | 20,913 | 0.06% | $94.65 | 23,386 | 0.12% | $99.58 | 1,340 | 0.26% |
| 3/20/2014 | $83.12 | 14,240 | 0.07% | $94.06 | 24,665 | -0.63% | $99.31 | 1,605 | -0.27% |
| 3/21/2014 | $83.02 | 5,567 | -0.12% | $94.24 | 16,417 | 0.19% | $99.17 | 838 | -0.14% |
| 3/24/2014 | $84.00 | 11,495 | 1.17% | $94.03 | 18,966 | -0.22% | $99.06 | 31,213 | -0.11% |
| 3/25/2014 | $83.35 | 17,573 | -0.78% | $93.97 | 17,662 | -0.07% | $99.20 | 1,768 | 0.14% |
| 3/26/2014 | $84.28 | 31,640 | 1.11% | $94.25 | 36,602 | 0.30% | $99.41 | 3,516 | 0.21% |
| 3/27/2014 | $85.10 | 23,437 | 0.97% | $94.38 | 17,626 | 0.14% | $99.34 | 6,210 | -0.07% |
| 3/28/2014 | $84.88 | 30,057 | -0.26% | $94.52 | 12,246 | 0.14% | $99.35 | 470 | 0.02% |
| 3/31/2014 | $84.62 | 17,767 | -0.31% | $94.59 | 9,972 | 0.08% | $99.41 | 2,186 | 0.06% |
| 4/1/2014 | $85.28 | 15,519 | 0.78% | $95.03 | 17,175 | 0.46% | $99.57 | 3,761 | 0.17% |
| 4/2/2014 | $84.75 | 23,092 | -0.62% | $95.01 | 19,075 | -0.02% | $99.54 | 2,309 | -0.03% |
| 4/3/2014 | $84.93 | 5,653 | 0.21% | $95.25 | 3,859 | 0.25% | $99.37 | 3,790 | -0.17% |
| 4/4/2014 | $85.70 | 12,343 | 0.91% | $95.46 | 6,944 | 0.23% | $99.72 | 340 | 0.35% |
| 4/7/2014 | $86.10 | 34,363 | 0.47% | $95.95 | 6,381 | 0.50% | $99.86 | 298 | 0.14% |
| 4/8/2014 | $86.22 | 24,809 | 0.13% | $95.83 | 27,753 | -0.12% | $99.80 | 488 | -0.05% |
| 4/9/2014 | $86.17 | 15,717 | -0.05% | $96.10 | 6,344 | 0.28% | $99.94 | 70 | 0.14% |
| 4/10/2014 | $87.60 | 6,774 | 1.65% | $96.87 | 1,010 | 0.80% | $99.99 | 4,510 | 0.05% |
| 4/11/2014 | $87.43 | 4,399 | -0.20% | $96.74 | 9,025 | -0.13% | $99.84 | 916 | -0.15% |
| 4/14/2014 | $88.24 | 3,130 | 0.92% | $96.85 | 2,367 | 0.11% | $99.91 | 1,535 | 0.07% |
| 4/15/2014 | $87.59 | 17,913 | -0.74% | $96.48 | 13,842 | -0.38% | $100.32 | 50 | 0.41% |

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 4/16/2014 | $87.46 | 10,727 | -0.15% | $96.55 | 13,286 | 0.08% | $99.99 | 3,061 | -0.33% |
| 4/17/2014 | $87.59 | 6,008 | 0.15% | $96.48 | 8,500 | -0.08% | $100.05 | 196 | 0.06% |
| 4/21/2014 | $87.54 | 7,347 | -0.05% | $96.28 | 3,895 | -0.20% | $100.02 | 74 | -0.03% |
| 4/22/2014 | $87.35 | 8,018 | -0.22% | $96.66 | 808 | 0.39% | $100.03 | 609 | 0.00% |
| 4/23/2014 | $88.00 | 15,382 | 0.74% | $96.77 | 4,183 | 0.11% | $99.91 | 24,999 | -0.12% |
| 4/24/2014 | $87.64 | 13,540 | -0.41% | $96.36 | 16,116 | -0.42% | $99.99 | 629 | 0.08% |
| 4/25/2014 | $88.22 | 3,680 | 0.65% | $96.61 | 15,905 | 0.26% | $100.06 | 709 | 0.07% |
| 4/28/2014 | $87.86 | 10,923 | -0.40% | $96.57 | 2,634 | -0.04% | $100.07 | 34 | 0.02% |
| 4/29/2014 | $87.62 | 24,183 | -0.27% | $96.65 | 20,735 | 0.08% | $99.95 | 4,238 | -0.13% |
| 4/30/2014 | $87.97 | 9,800 | 0.40% | $96.82 | 12,839 | 0.18% | $100.07 | 2,860 | 0.13% |
| 5/1/2014 | $88.24 | 15,795 | 0.31% | $96.80 | 14,169 | -0.02% | $100.17 | 1,336 | 0.09% |
| 5/2/2014 | $89.70 | 9,528 | 1.64% | $97.13 | 1,930 | 0.34% | $100.00 | 134 | -0.17% |
| 5/5/2014 | $89.65 | 16,803 | -0.06% | $97.14 | 4,698 | 0.01% | $100.30 | 17,384 | 0.30% |
| 5/6/2014 | $89.82 | 22,469 | 0.19% | $97.05 | 13,940 | -0.09% | $100.38 | 1,713 | 0.08% |
| 5/7/2014 | $90.30 | 16,101 | 0.53% | $97.15 | 30,626 | 0.10% | $100.15 | 1,085 | -0.24% |
| 5/8/2014 | $90.03 | 11,245 | -0.30% | $97.38 | 1,691 | 0.24% | $99.83 | 8,530 | -0.32% |
| 5/9/2014 | $89.55 | 16,430 | -0.54% | $97.19 | 25,049 | -0.20% | $100.42 | 809 | 0.59% |
| 5/12/2014 | $89.21 | 11,055 | -0.38% | $97.44 | 5,612 | 0.26% | $100.15 | 2,290 | -0.26% |
| 5/13/2014 | $89.87 | 1,700 | 0.74% | $97.45 | 13,223 | 0.01% | $100.29 | 881 | 0.13% |
| 5/14/2014 | $90.59 | 9,094 | 0.80% | $97.73 | 13,247 | 0.28% | $100.41 | 15,241 | 0.12% |
| 5/15/2014 | $90.88 | 3,151 | 0.32% | $97.79 | 15,324 | 0.07% | $100.36 | 2,153 | -0.04% |
| 5/16/2014 | $90.86 | 2,040 | -0.02% | $97.70 | 18,383 | -0.09% | $100.61 | 154 | 0.25% |
| 5/19/2014 | $90.29 | 1,603 | -0.62% | $97.64 | 6,967 | -0.07% | $100.55 | 850 | -0.07% |
| 5/20/2014 | $89.23 | 4,496 | -1.18% | $97.65 | 25,836 | 0.01% | $100.42 | 1,597 | -0.13% |
| 5/21/2014 | $88.65 | 9,631 | -0.65% | $97.61 | 15,987 | -0.04% | $100.37 | 36,240 | -0.05% |
| 5/22/2014 | $88.55 | 19,635 | -0.12% | $97.47 | 8,678 | -0.14% | $100.26 | 4,195 | -0.11% |
| 5/23/2014 | $89.44 | 1,353 | 1.00% | $97.63 | 3,151 | 0.17% | * | * | * |
| 5/27/2014 | $88.50 | 41,950 | -1.05% | $97.51 | 20,318 | -0.12% | $100.29 | 2,327 | * |
| 5/28/2014 | $90.09 | 13,492 | 1.78% | $97.94 | 17,627 | 0.43% | $100.33 | 12,450 | 0.04% |
| 5/29/2014 | $90.59 | 6,744 | 0.54% | $98.05 | 9,479 | 0.11% | $100.47 | 198 | 0.15% |
| 5/30/2014 | $90.28 | 6,648 | -0.34% | $98.00 | 4,925 | -0.05% | $100.35 | 365 | -0.12% |
| 6/2/2014 | $89.67 | 15,881 | -0.68% | $98.19 | 1,798 | 0.19% | $100.31 | 10,598 | -0.04% |
| 6/3/2014 | $89.51 | 26,054 | -0.17% | $97.59 | 11,501 | -0.61% | $100.27 | 2,470 | -0.04% |
| 6/4/2014 | $89.10 | 27,645 | -0.46% | $97.57 | 2,199 | -0.02% | $100.30 | 4,167 | 0.03% |
| 6/5/2014 | $89.75 | 7,339 | 0.73% | $97.79 | 3,162 | 0.23% | $100.38 | 1,230 | 0.08% |
| 6/6/2014 | $91.29 | 1,524 | 1.70% | $97.94 | 5,255 | 0.15% | $100.38 | 225 | -0.01% |
| 6/9/2014 | $91.77 | 5,638 | 0.52% | $98.51 | 1,759 | 0.58% | $100.34 | 313 | -0.04% |
| 6/10/2014 | $91.43 | 14,070 | -0.37% | $97.92 | 2,671 | -0.60% | $100.46 | 335 | 0.12% |
| 6/11/2014 | $90.61 | 11,073 | -0.89% | $98.03 | 909 | 0.11% | $100.25 | 1,330 | -0.21% |
| 6/12/2014 | $90.74 | 2,636 | 0.14% | $97.95 | 5,000 | -0.08% | $100.48 | 5,960 | 0.23% |
| 6/13/2014 | $89.76 | 19,350 | -1.09% | $97.68 | 4,432 | -0.27% | $100.25 | 20,472 | -0.24% |
| 6/16/2014 | $89.59 | 2,908 | -0.19% | $97.56 | 3,822 | -0.12% | $100.29 | 1,802 | 0.05% |
| 6/17/2014 | $88.97 | 18,031 | -0.69% | $97.51 | 16,933 | -0.06% | $100.31 | 422 | 0.02% |
| 6/18/2014 | $88.64 | 27,733 | -0.38% | $97.78 | 2,270 | 0.28% | $100.35 | 300 | 0.04% |
| 6/19/2014 | $89.71 | 21,873 | 1.20% | $98.28 | 2,188 | 0.51% | $100.48 | 455 | 0.12% |
| 6/20/2014 | $90.28 | 7,357 | 0.63% | $98.04 | 7,339 | -0.24% | $100.47 | 6 | -0.00% |
| 6/23/2014 | $90.37 | 10,096 | 0.10% | $98.16 | 22,494 | 0.12% | $100.66 | 279 | 0.18% |
| 6/24/2014 | $90.98 | 10,423 | 0.67% | $98.31 | 1,672 | 0.16% | $100.59 | 300 | -0.07% |
| 6/25/2014 | $90.57 | 8,384 | -0.44% | $98.40 | 13,952 | 0.08% | $100.46 | 1,084 | -0.12% |
| 6/26/2014 | $90.49 | 7,408 | -0.09% | $98.10 | 22,357 | -0.30% | $100.22 | 830 | -0.24% |
| 6/27/2014 | $90.75 | 1,757 | 0.29% | $98.12 | 7,996 | 0.02% | $100.41 | 191 | 0.19% |
| 6/30/2014 | $90.90 | 3,214 | 0.16% | $98.24 | 447 | 0.13% | $100.49 | 299 | 0.08% |
| 7/1/2014 | $89.95 | 1,808 | -1.04% | $98.11 | 15,677 | -0.14% | $100.54 | 4,834 | 0.05% |

265

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAA7 VWAP | Volume | Logarithmic Return | NAB5 VWAP | Volume | Logarithmic Return | NAC3 VWAP | Volume | Logarithmic Return |
|------|------|--------|--------|------|--------|--------|------|--------|--------|
| 7/2/2014 | $89.04 | 14,514 | -1.02% | $97.76 | 18,255 | -0.36% | $100.61 | 300 | 0.06% |
| 7/3/2014 | $88.30 | 6,249 | -0.84% | $97.78 | 5,480 | 0.02% | $100.59 | 100 | -0.02% |
| 7/7/2014 | $89.14 | 11,393 | 0.95% | $98.22 | 356 | 0.46% | $100.16 | 695 | -0.43% |
| 7/8/2014 | $89.65 | 18,445 | 0.57% | $98.16 | 11,661 | -0.07% | $100.32 | 2,340 | 0.16% |
| 7/9/2014 | $89.67 | 4,001 | 0.01% | $97.94 | 7,909 | -0.23% | $100.37 | 500 | 0.05% |
| 7/10/2014 | $89.48 | 10,970 | -0.21% | $98.21 | 5,490 | 0.28% | $100.29 | 30 | -0.07% |
| 7/11/2014 | $89.80 | 1,702 | 0.36% | $98.09 | 27,635 | -0.12% | * | * | * |
| 7/14/2014 | $89.68 | 4,097 | -0.13% | $98.08 | 4,222 | -0.01% | $100.42 | 269 | * |
| 7/15/2014 | $90.12 | 2,128 | 0.49% | $97.87 | 11,617 | -0.21% | $100.40 | 2,052 | -0.03% |
| 7/16/2014 | $89.97 | 2,736 | -0.17% | $97.96 | 4,439 | 0.08% | $100.44 | 187 | 0.04% |
| 7/17/2014 | $90.30 | 1,297 | 0.37% | $97.83 | 10,395 | -0.13% | * | * | * |
| 7/18/2014 | $89.45 | 22,229 | -0.94% | $97.95 | 7,424 | 0.12% | $100.38 | 200 | * |
| 7/21/2014 | $89.78 | 24,362 | 0.37% | $97.89 | 10,659 | -0.06% | $100.39 | 550 | 0.01% |
| 7/22/2014 | $90.42 | 7,004 | 0.71% | $98.17 | 5,596 | 0.29% | $100.45 | 7,140 | 0.06% |
| 7/23/2014 | $91.30 | 11,635 | 0.97% | $98.49 | 7,373 | 0.32% | $100.50 | 2,240 | 0.05% |
| 7/24/2014 | $91.60 | 9,502 | 0.33% | $98.33 | 11,155 | -0.16% | $100.52 | 2,000 | 0.02% |
| 7/25/2014 | $92.07 | 5,874 | 0.51% | $98.98 | 1,184 | 0.65% | $100.43 | 40 | -0.10% |
| 7/28/2014 | $92.07 | 6,133 | -0.01% | $98.28 | 4,330 | -0.71% | $100.50 | 9,410 | 0.07% |
| 7/29/2014 | $91.31 | 17,414 | -0.83% | $98.22 | 7,674 | -0.06% | $100.38 | 15,935 | -0.12% |
| 7/30/2014 | $90.70 | 1,548 | -0.67% | $98.03 | 1,900 | -0.19% | $100.36 | 429 | -0.03% |
| 7/31/2014 | $89.51 | 14,502 | -1.33% | $97.66 | 16,754 | -0.37% | $100.37 | 267 | 0.02% |
| 8/1/2014 | $88.73 | 15,021 | -0.87% | $97.73 | 9,993 | 0.07% | $100.56 | 80 | 0.19% |
| 8/4/2014 | $90.05 | 925 | 1.48% | $97.95 | 1,652 | 0.22% | * | * | * |
| 8/5/2014 | $88.96 | 1,627 | -1.22% | $97.45 | 19,706 | -0.51% | $100.42 | 450 | * |
| 8/6/2014 | $89.66 | 647 | 0.78% | $97.54 | 11,134 | 0.09% | $100.34 | 5,230 | -0.08% |
| 8/7/2014 | $89.32 | 6,080 | -0.38% | $97.68 | 21,437 | 0.14% | $100.22 | 10,145 | -0.11% |
| 8/8/2014 | $89.82 | 3,598 | 0.57% | $97.81 | 6,516 | 0.13% | $100.32 | 300 | 0.09% |
| 8/11/2014 | $89.25 | 1,733 | -0.63% | $97.46 | 18,257 | -0.36% | $100.27 | 5,006 | -0.05% |
| 8/12/2014 | $89.44 | 3,148 | 0.21% | $97.44 | 8,312 | -0.02% | $100.14 | 1,500 | -0.12% |
| 8/13/2014 | $90.11 | 9,567 | 0.74% | $97.66 | 4,621 | 0.22% | $100.48 | 105 | 0.34% |
| 8/14/2014 | $91.72 | 1,768 | 1.78% | $97.85 | 6,975 | 0.20% | $99.94 | 90 | -0.54% |
| 8/15/2014 | $92.21 | 595 | 0.52% | $98.29 | 915 | 0.45% | $100.33 | 60 | 0.39% |
| 8/18/2014 | $91.90 | 7,430 | -0.34% | $97.95 | 2,644 | -0.34% | $100.47 | 641 | 0.14% |
| 8/19/2014 | $91.82 | 2,813 | -0.08% | $98.13 | 4,070 | 0.18% | $100.62 | 750 | 0.15% |
| 8/20/2014 | $91.98 | 26,689 | 0.17% | $98.11 | 3,076 | -0.02% | $100.35 | 6,701 | -0.27% |
| 8/21/2014 | $93.18 | 21,193 | 1.30% | $98.14 | 14,878 | 0.03% | $100.54 | 1,480 | 0.20% |
| 8/22/2014 | $93.45 | 6,096 | 0.29% | $98.67 | 1,048 | 0.54% | $100.51 | 1,850 | -0.03% |
| 8/25/2014 | $94.23 | 59,757 | 0.83% | $98.06 | 12,840 | -0.62% | $100.16 | 402 | -0.35% |
| 8/26/2014 | $94.75 | 12,499 | 0.55% | $98.50 | 1,949 | 0.45% | $100.37 | 120 | 0.21% |
| 8/27/2014 | $95.19 | 4,987 | 0.46% | $98.40 | 8,926 | -0.10% | $100.49 | 550 | 0.11% |
| 8/28/2014 | $96.24 | 6,079 | 1.09% | $98.48 | 13,323 | 0.08% | $100.36 | 5,020 | -0.12% |
| 8/29/2014 | $96.87 | 5,512 | 0.66% | $98.61 | 10,787 | 0.13% | $100.33 | 1,200 | -0.04% |
| 9/2/2014 | $95.89 | 48,461 | -1.02% | $98.49 | 2,775 | -0.12% | * | * | * |
| 9/3/2014 | $96.77 | 16,625 | 0.92% | $98.76 | 4,907 | 0.28% | $100.58 | 945 | * |
| 9/4/2014 | $96.16 | 51,839 | -0.63% | $98.94 | 4,728 | 0.18% | $100.45 | 13,230 | -0.12% |
| 9/5/2014 | $95.61 | 49,069 | -0.57% | $99.37 | 636 | 0.43% | $100.46 | 61 | 0.01% |
| 9/8/2014 | $95.00 | 27,457 | -0.64% | $98.81 | 9,526 | -0.56% | * | * | * |
| 9/9/2014 | $93.67 | 31,955 | -1.41% | $98.18 | 2,089 | -0.64% | $100.38 | 2,355 | * |
| 9/10/2014 | $92.73 | 5,523 | -1.01% | $98.18 | 2,603 | -0.00% | $100.26 | 480 | -0.12% |
| 9/11/2014 | $93.24 | 26,623 | 0.55% | $98.06 | 8,141 | -0.12% | $100.37 | 810 | 0.11% |
| 9/12/2014 | $91.44 | 4,199 | -1.95% | $97.99 | 1,490 | -0.07% | $100.22 | 72 | -0.15% |
| 9/15/2014 | $91.06 | 13,314 | -0.41% | $97.92 | 6,942 | -0.07% | $100.30 | 400 | 0.08% |
| 9/16/2014 | $90.99 | 29,326 | -0.07% | $98.08 | 1,018 | 0.16% | $100.31 | 31 | 0.01% |

266

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 9/17/2014 | $92.33 | 23,027 | 1.46% | $98.51 | 1,355 | 0.44% | $100.36 | 420 | 0.05% |
| 9/18/2014 | $92.95 | 21,134 | 0.66% | $98.03 | 3,792 | -0.49% | $100.07 | 472 | -0.29% |
| 9/19/2014 | $93.83 | 53,646 | 0.95% | $98.32 | 1,511 | 0.30% | $100.30 | 200 | 0.23% |
| 9/22/2014 | $93.67 | 8,993 | -0.17% | $98.76 | 1,309 | 0.44% | $100.47 | 40 | 0.17% |
| 9/23/2014 | $93.16 | 50,406 | -0.54% | $98.28 | 3,700 | -0.49% | $100.83 | 60 | 0.36% |
| 9/24/2014 | $92.52 | 28,203 | -0.69% | $97.96 | 2,054 | -0.32% | $100.24 | 263 | -0.59% |
| 9/25/2014 | $91.55 | 5,280 | -1.05% | $97.86 | 18,890 | -0.11% | $100.26 | 4,200 | 0.02% |
| 9/26/2014 | $90.37 | 5,202 | -1.30% | $97.74 | 2,152 | -0.12% | $100.08 | 23,060 | -0.18% |
| 9/29/2014 | $89.29 | 27,239 | -1.20% | $97.49 | 5,302 | -0.25% | $100.06 | 52 | -0.02% |
| 9/30/2014 | $89.40 | 16,539 | 0.12% | $97.82 | 1,808 | 0.33% | $100.00 | 977 | -0.06% |
| 10/1/2014 | $89.12 | 15,265 | -0.31% | $97.97 | 2,909 | 0.16% | $100.00 | 1,580 | 0.01% |
| 10/2/2014 | $89.16 | 36,753 | 0.05% | $97.83 | 14,333 | -0.15% | $100.09 | 225 | 0.09% |
| 10/3/2014 | $89.54 | 17,503 | 0.42% | $97.75 | 2,968 | -0.09% | $99.92 | 1,464 | -0.17% |
| 10/6/2014 | $91.81 | 29,849 | 2.51% | $98.47 | 3,800 | 0.74% | $100.15 | 4,370 | 0.23% |
| 10/7/2014 | $91.19 | 28,096 | -0.68% | $98.34 | 3,645 | -0.14% | $100.21 | 12,005 | 0.06% |
| 10/8/2014 | $90.52 | 23,995 | -0.74% | $98.23 | 6,225 | -0.11% | $100.27 | 4,090 | 0.06% |
| 10/9/2014 | $90.28 | 29,695 | -0.26% | $98.45 | 21,949 | 0.23% | $100.26 | 480 | -0.01% |
| 10/10/2014 | $90.67 | 797 | 0.43% | $98.21 | 9,540 | -0.25% | $100.22 | 14 | -0.04% |
| 10/14/2014 | $91.31 | 21,686 | 0.70% | $98.72 | 16,772 | 0.52% | $100.29 | 95 | 0.07% |
| 10/15/2014 | $92.08 | 1,832 | 0.84% | $99.31 | 952 | 0.59% | $100.45 | 470 | 0.16% |
| 10/16/2014 | $90.56 | 8,284 | -1.67% | $98.93 | 22,705 | -0.38% | $100.17 | 228 | -0.27% |
| 10/17/2014 | $91.07 | 10,435 | 0.56% | $98.86 | 20,459 | -0.06% | $100.06 | 1,105 | -0.11% |
| 10/20/2014 | $91.37 | 5,184 | 0.33% | $98.72 | 4,128 | -0.15% | $100.23 | 20 | 0.17% |
| 10/21/2014 | $89.98 | 1,679 | -1.53% | $98.25 | 19,814 | -0.47% | $99.89 | 15,828 | -0.35% |
| 10/22/2014 | $89.69 | 8,728 | -0.33% | $98.17 | 10,487 | -0.08% | $99.96 | 1,142 | 0.07% |
| 10/23/2014 | $89.27 | 4,740 | -0.47% | $97.71 | 27,062 | -0.47% | $99.61 | 2,095 | -0.34% |
| 10/24/2014 | $89.81 | 17,095 | 0.61% | $97.67 | 6,381 | -0.04% | $99.80 | 151 | 0.19% |
| 10/27/2014 | $90.58 | 22,254 | 0.85% | $97.80 | 3,902 | 0.14% | $100.01 | 235 | 0.21% |
| 10/28/2014 | $91.50 | 30,989 | 1.02% | $97.98 | 13,112 | 0.18% | $99.66 | 3,140 | -0.35% |
| 10/29/2014 | $91.23 | 10,777 | -0.30% | $97.88 | 2,933 | -0.11% | $99.94 | 1,366 | 0.28% |
| 10/30/2014 | $92.32 | 9,964 | 1.18% | $98.11 | 1,602 | 0.24% | $99.91 | 3,850 | -0.03% |
| 10/31/2014 | $91.12 | 7,459 | -1.31% | $97.96 | 2,107 | -0.15% | $99.96 | 170 | 0.05% |
| 11/3/2014 | $89.96 | 7,200 | -1.28% | $97.33 | 3,999 | -0.65% | $99.64 | 655 | -0.32% |
| 11/4/2014 | $88.90 | 27,065 | -1.18% | $97.21 | 3,939 | -0.12% | $99.56 | 1,100 | -0.08% |
| 11/5/2014 | $89.06 | 25,422 | 0.18% | $97.25 | 4,920 | 0.04% | $99.67 | 1,024 | 0.11% |
| 11/6/2014 | $88.06 | 18,393 | -1.13% | $96.90 | 12,896 | -0.36% | $99.62 | 7,210 | -0.05% |
| 11/7/2014 | $88.61 | 18,213 | 0.62% | $96.94 | 25,145 | 0.04% | $99.75 | 100 | 0.12% |
| 11/10/2014 | $88.79 | 1,691 | 0.20% | $97.50 | 3,868 | 0.58% | $99.59 | 239 | -0.15% |
| 11/12/2014 | $88.19 | 2,416 | -0.68% | $96.92 | 2,207 | -0.60% | $99.52 | 2,100 | -0.07% |
| 11/13/2014 | $86.63 | 10,666 | -1.78% | $96.71 | 6,818 | -0.22% | $99.53 | 747 | 0.01% |
| 11/14/2014 | $80.85 | 81,748 | -6.91% | $94.62 | 7,796 | -2.19% | $98.40 | 17,147 | -1.14% |
| 11/17/2014 | $80.57 | 59,291 | -0.35% | $93.73 | 13,756 | -0.95% | $98.19 | 23,164 | -0.21% |
| 11/18/2014 | $83.95 | 122,935 | 4.11% | $93.88 | 8,377 | 0.16% | $97.93 | 4,050 | -0.27% |
| 11/19/2014 | $85.27 | 77,397 | 1.57% | $93.91 | 12,775 | 0.03% | $97.82 | 31,501 | -0.11% |
| 11/20/2014 | $85.96 | 46,519 | 0.80% | $94.35 | 7,515 | 0.47% | $97.81 | 36,933 | -0.01% |
| 11/21/2014 | $86.75 | 31,018 | 0.91% | $94.68 | 4,957 | 0.35% | $98.03 | 2,263 | 0.23% |
| 11/24/2014 | $87.06 | 8,283 | 0.36% | $95.21 | 6,954 | 0.56% | $98.19 | 2,140 | 0.16% |
| 11/25/2014 | $86.18 | 29,367 | -1.02% | $94.91 | 5,757 | -0.31% | $98.19 | 1,162 | -0.01% |
| 11/26/2014 | $87.15 | 3,743 | 1.13% | $95.50 | 2,302 | 0.62% | $98.19 | 2,318 | 0.01% |
| 11/28/2014 | $87.33 | 1,343 | 0.20% | $95.46 | 1,046 | -0.05% | $99.00 | 2 | 0.82% |
| 12/1/2014 | $84.52 | 18,181 | -3.27% | $95.07 | 1,237 | -0.41% | $97.99 | 2,493 | -1.02% |
| 12/2/2014 | $84.05 | 11,643 | -0.56% | $94.62 | 1,719 | -0.47% | $97.80 | 2,393 | -0.20% |
| 12/3/2014 | $84.37 | 9,530 | 0.38% | $94.59 | 3,108 | -0.03% | $97.94 | 1,956 | 0.14% |

267

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 12/4/2014 | $84.35 | 23,575 | -0.02% | $94.52 | 8,567 | -0.08% | $97.85 | 29,144 | -0.09% |
| 12/5/2014 | $83.08 | 29,187 | -1.52% | $94.13 | 1,573 | -0.41% | $97.81 | 9,356 | -0.04% |
| 12/8/2014 | $81.82 | 7,340 | -1.52% | $93.48 | 1,790 | -0.70% | $97.69 | 2,140 | -0.13% |
| 12/9/2014 | $79.42 | 22,821 | -2.98% | $93.19 | 1,529 | -0.30% | $97.38 | 612 | -0.32% |
| 12/10/2014 | $78.86 | 14,226 | -0.71% | $92.38 | 4,020 | -0.87% | $97.45 | 600 | 0.07% |
| 12/11/2014 | $78.48 | 9,241 | -0.49% | $91.00 | 4,182 | -1.51% | $96.91 | 527 | -0.56% |
| 12/12/2014 | $76.87 | 21,592 | -2.07% | $89.18 | 6,960 | -2.01% | $96.51 | 370 | -0.41% |
| 12/15/2014 | $74.19 | 28,046 | -3.56% | $87.15 | 11,144 | -2.31% | $92.13 | 1,695 | -4.65% |
| 12/16/2014 | $72.76 | 19,519 | -1.95% | $83.14 | 13,417 | -4.71% | $93.39 | 16,749 | 1.36% |
| 12/17/2014 | $79.96 | 10,545 | 9.44% | $86.50 | 26,462 | 3.96% | $94.64 | 14,899 | 1.33% |
| 12/18/2014 | $81.06 | 48,726 | 1.36% | $88.11 | 10,449 | 1.85% | $95.10 | 920 | 0.49% |
| 12/19/2014 | $81.15 | 21,248 | 0.11% | $88.52 | 3,516 | 0.46% | $95.38 | 11,075 | 0.30% |
| 12/22/2014 | $82.29 | 4,632 | 1.40% | $88.77 | 2,880 | 0.28% | $95.64 | 585 | 0.27% |
| 12/23/2014 | $82.49 | 6,491 | 0.24% | $89.11 | 2,962 | 0.38% | $95.79 | 5,408 | 0.16% |
| 12/24/2014 | $81.75 | 166 | -0.89% | $89.54 | 1,511 | 0.48% | $96.02 | 735 | 0.24% |
| 12/26/2014 | $82.65 | 115 | 1.10% | $89.59 | 216 | 0.05% | $95.76 | 400 | -0.27% |
| 12/29/2014 | $82.64 | 3,437 | -0.02% | $89.03 | 2,066 | -0.63% | $96.00 | 1,110 | 0.25% |
| 12/30/2014 | $81.41 | 521 | -1.50% | $88.85 | 2,783 | -0.20% | $95.12 | 202 | -0.92% |
| 12/31/2014 | * | * | * | $89.00 | 3,150 | 0.16% | * | * | * |
| 1/2/2015 | $83.57 | 266 | * | $88.85 | 880 | -0.16% | $94.89 | 4,640 | * |
| 1/5/2015 | $80.63 | 26,520 | -3.57% | $87.62 | 9,916 | -1.39% | $93.68 | 934 | -1.29% |
| 1/6/2015 | $79.69 | 13,389 | -1.18% | $86.55 | 6,656 | -1.23% | $93.87 | 2,879 | 0.21% |
| 1/7/2015 | $82.05 | 30,963 | 2.92% | $87.35 | 16,606 | 0.92% | $94.08 | 17,720 | 0.23% |
| 1/8/2015 | $83.76 | 28,989 | 2.06% | $88.53 | 1,209 | 1.35% | $94.49 | 594 | 0.43% |
| 1/9/2015 | $83.58 | 21,060 | -0.21% | $88.46 | 11,829 | -0.08% | $94.63 | 15,060 | 0.15% |
| 1/12/2015 | $83.39 | 28,921 | -0.23% | $88.83 | 2,768 | 0.41% | $94.70 | 490 | 0.07% |
| 1/13/2015 | $83.29 | 32,194 | -0.12% | $88.29 | 5,243 | -0.61% | $94.95 | 6,280 | 0.27% |
| 1/14/2015 | $83.26 | 9,294 | -0.04% | $88.75 | 21,695 | 0.52% | $95.24 | 669 | 0.31% |
| 1/15/2015 | $83.77 | 27,714 | 0.61% | $89.04 | 9,751 | 0.32% | $95.59 | 19,140 | 0.37% |
| 1/16/2015 | $83.17 | 559 | -0.72% | $88.85 | 1,185 | -0.21% | $95.63 | 1,495 | 0.03% |
| 1/20/2015 | $83.31 | 19,844 | 0.17% | $88.73 | 11,254 | -0.13% | $95.87 | 6,893 | 0.25% |
| 1/21/2015 | $83.14 | 29,829 | -0.20% | $88.61 | 3,668 | -0.13% | $96.12 | 2,401 | 0.27% |
| 1/22/2015 | $83.53 | 5,419 | 0.46% | $89.26 | 5,655 | 0.73% | $96.46 | 1,554 | 0.35% |
| 1/23/2015 | $85.30 | 213 | 2.09% | $89.34 | 4,743 | 0.09% | $96.83 | 2,968 | 0.39% |
| 1/26/2015 | $84.93 | 1,099 | -0.43% | $89.81 | 4,397 | 0.52% | $97.29 | 120 | 0.47% |
| 1/27/2015 | $84.93 | 10,237 | -0.01% | $89.42 | 7,032 | -0.43% | $96.83 | 6,454 | -0.47% |
| 1/28/2015 | $83.85 | 37,092 | -1.27% | $88.98 | 4,991 | -0.49% | $96.76 | 5,114 | -0.07% |
| 1/29/2015 | $83.02 | 36,959 | -1.00% | $87.99 | 2,121 | -1.12% | $96.13 | 12,800 | -0.65% |
| 1/30/2015 | $77.41 | 57,304 | -7.00% | $85.11 | 21,525 | -3.33% | $94.06 | 9,445 | -2.18% |
| 2/2/2015 | $77.48 | 57,914 | 0.09% | $85.10 | 11,932 | -0.01% | $94.33 | 14,526 | 0.29% |
| 2/3/2015 | $78.32 | 11,974 | 1.08% | $84.92 | 9,869 | -0.20% | $94.82 | 10,405 | 0.52% |
| 2/4/2015 | $79.52 | 17,934 | 1.53% | $85.22 | 16,119 | 0.35% | $95.00 | 3,218 | 0.19% |
| 2/5/2015 | $81.59 | 8,429 | 2.56% | $85.97 | 23,380 | 0.87% | $95.50 | 16,416 | 0.53% |
| 2/6/2015 | $80.82 | 14,750 | -0.94% | $85.88 | 17,247 | -0.10% | $95.22 | 221 | -0.29% |
| 2/9/2015 | $81.02 | 3,316 | 0.24% | $85.49 | 11,860 | -0.46% | $95.19 | 3,310 | -0.03% |
| 2/10/2015 | $81.22 | 30,416 | 0.24% | $85.76 | 10,358 | 0.31% | $95.16 | 201 | -0.04% |
| 2/11/2015 | $80.81 | 2,636 | -0.50% | $85.80 | 7,957 | 0.04% | $95.47 | 429 | 0.33% |
| 2/12/2015 | $81.32 | 14,052 | 0.63% | $86.12 | 14,838 | 0.37% | $95.13 | 15,285 | -0.36% |
| 2/13/2015 | $82.03 | 155 | 0.88% | $86.43 | 2,380 | 0.36% | $95.72 | 907 | 0.62% |
| 2/17/2015 | $81.23 | 420 | -0.99% | $86.87 | 7,082 | 0.51% | $96.59 | 420 | 0.90% |
| 2/18/2015 | $82.49 | 25,137 | 1.54% | $87.54 | 10,727 | 0.78% | $95.80 | 14,519 | -0.81% |
| 2/19/2015 | $81.93 | 2,244 | -0.67% | $87.19 | 24,543 | -0.40% | $95.99 | 790 | 0.20% |
| 2/20/2015 | $82.21 | 3,298 | 0.34% | $87.22 | 30,159 | 0.03% | $96.00 | 1,540 | 0.01% |

268

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 2/23/2015 | $80.97 | 2,150 | -1.52% | $87.11 | 3,882 | -0.13% | $96.25 | 746 | 0.26% |
| 2/24/2015 | $81.58 | 1,355 | 0.75% | $87.31 | 28,957 | 0.22% | $95.91 | 2,908 | -0.36% |
| 2/25/2015 | $79.48 | 31,517 | -2.60% | $86.08 | 23,278 | -1.42% | $95.04 | 8,799 | -0.91% |
| 2/26/2015 | $78.99 | 2,868 | -0.62% | $85.80 | 47,126 | -0.33% | $95.18 | 42,676 | 0.14% |
| 2/27/2015 | $80.04 | 24,577 | 1.31% | $86.44 | 30,788 | 0.74% | $95.32 | 25,731 | 0.15% |
| 3/2/2015 | $80.41 | 10,129 | 0.47% | $86.75 | 32,041 | 0.36% | $95.25 | 6,042 | -0.07% |
| 3/3/2015 | $82.34 | 30,712 | 2.36% | $88.02 | 51,756 | 1.46% | $95.65 | 1,736 | 0.42% |
| 3/4/2015 | $81.48 | 17,840 | -1.05% | $88.10 | 18,239 | 0.09% | $95.69 | 6,060 | 0.04% |
| 3/5/2015 | $81.15 | 18,762 | -0.40% | $88.13 | 4,254 | 0.03% | $96.03 | 2,990 | 0.36% |
| 3/6/2015 | $81.03 | 8,140 | -0.14% | $87.96 | 10,231 | -0.19% | $96.12 | 853 | 0.10% |
| 3/9/2015 | $79.64 | 26,093 | -1.74% | $87.82 | 16,034 | -0.16% | $95.39 | 8,034 | -0.77% |
| 3/10/2015 | $78.51 | 3,519 | -1.43% | $86.75 | 11,941 | -1.23% | $94.93 | 1,604 | -0.47% |
| 3/11/2015 | $78.92 | 13,368 | 0.52% | $87.11 | 8,110 | 0.42% | $95.37 | 9,855 | 0.46% |
| 3/12/2015 | $79.85 | 5,112 | 1.17% | $86.85 | 8,051 | -0.29% | $95.39 | 4,836 | 0.02% |
| 3/13/2015 | $77.72 | 22,826 | -2.70% | $85.35 | 26,006 | -1.74% | $94.28 | 930 | -1.17% |
| 3/16/2015 | $76.46 | 22,631 | -1.64% | $84.75 | 7,578 | -0.71% | $93.33 | 600 | -1.01% |
| 3/17/2015 | $75.04 | 62,886 | -1.88% | $82.32 | 46,885 | -2.91% | $93.11 | 10,847 | -0.24% |
| 3/18/2015 | $78.05 | 36,454 | 3.94% | $81.88 | 19,238 | -0.54% | $93.25 | 1,185 | 0.14% |
| 3/19/2015 | $78.13 | 13,682 | 0.10% | $83.62 | 28,633 | 2.10% | $93.88 | 37,290 | 0.68% |
| 3/20/2015 | $78.93 | 9,157 | 1.02% | $83.92 | 4,428 | 0.37% | $93.80 | 2,871 | -0.08% |
| 3/23/2015 | $79.92 | 17,606 | 1.25% | $84.47 | 63,312 | 0.64% | $94.14 | 34,892 | 0.36% |
| 3/24/2015 | $81.41 | 19,866 | 1.84% | $85.00 | 28,656 | 0.63% | $94.39 | 26,612 | 0.27% |
| 3/25/2015 | $80.93 | 10,001 | -0.59% | $85.46 | 35,458 | 0.54% | $94.89 | 11,159 | 0.52% |
| 3/26/2015 | $79.23 | 4,202 | -2.13% | $85.12 | 50,642 | -0.40% | $94.80 | 780 | -0.10% |
| 3/27/2015 | $79.17 | 4,779 | -0.08% | $85.64 | 53,575 | 0.61% | $94.91 | 2,876 | 0.11% |
| 3/30/2015 | $80.04 | 11,752 | 1.10% | $86.00 | 21,046 | 0.42% | $95.15 | 2,524 | 0.26% |
| 3/31/2015 | $80.90 | 44,130 | 1.07% | $86.57 | 14,469 | 0.67% | $95.64 | 4,750 | 0.51% |
| 4/1/2015 | $82.84 | 7,678 | 2.37% | $88.74 | 34,057 | 2.47% | $97.17 | 3,792 | 1.59% |
| 4/2/2015 | $81.73 | 5,887 | -1.34% | $88.83 | 6,185 | 0.10% | $97.26 | 980 | 0.10% |
| 4/3/2015 | * | * | * | * | * | * | * | * | * |
| 4/6/2015 | $82.02 | 11,174 | * | $89.22 | 5,145 | * | $97.89 | 60 | * |
| 4/7/2015 | $81.77 | 796 | -0.30% | $89.25 | 6,784 | 0.04% | $97.57 | 24,894 | -0.33% |
| 4/8/2015 | $81.96 | 26,708 | 0.23% | $89.59 | 5,205 | 0.38% | $97.32 | 51,154 | -0.26% |
| 4/9/2015 | $82.90 | 60,708 | 1.14% | $90.07 | 7,422 | 0.54% | $97.71 | 1,427 | 0.40% |
| 4/10/2015 | $83.42 | 24,324 | 0.62% | $89.86 | 7,721 | -0.24% | $97.32 | 11,785 | -0.40% |
| 4/13/2015 | $84.37 | 19,271 | 1.12% | $90.60 | 24,313 | 0.82% | $97.57 | 444 | 0.26% |
| 4/14/2015 | $86.61 | 21,833 | 2.62% | $92.20 | 41,664 | 1.75% | $98.11 | 2,091 | 0.55% |
| 4/15/2015 | $84.66 | 35,617 | -2.27% | $92.42 | 41,892 | 0.24% | $97.84 | 9,855 | -0.28% |
| 4/16/2015 | $82.75 | 14,678 | -2.28% | $92.29 | 32,654 | -0.14% | $97.79 | 4,587 | -0.04% |
| 4/17/2015 | $81.91 | 1,487 | -1.03% | $91.62 | 3,236 | -0.74% | * | * | * |
| 4/20/2015 | $82.33 | 5,544 | 0.52% | $92.22 | 3,021 | 0.66% | $97.77 | 1,600 | * |
| 4/21/2015 | $83.68 | 8,621 | 1.62% | $92.49 | 3,273 | 0.29% | $97.82 | 910 | 0.06% |
| 4/22/2015 | $82.40 | 11,018 | -1.54% | $92.61 | 2,374 | 0.13% | $97.75 | 6,049 | -0.07% |
| 4/23/2015 | $83.45 | 47,530 | 1.27% | $93.34 | 16,009 | 0.78% | $98.25 | 150 | 0.51% |
| 4/24/2015 | $85.55 | 98,743 | 2.48% | $94.22 | 23,895 | 0.94% | $98.36 | 1,699 | 0.10% |
| 4/27/2015 | $86.04 | 17,367 | 0.57% | $94.22 | 12,965 | 0.01% | $98.32 | 2,200 | -0.04% |
| 4/28/2015 | $83.75 | 15,958 | -2.70% | $93.62 | 10,371 | -0.64% | $98.28 | 1,973 | -0.04% |
| 4/29/2015 | $81.85 | 19,474 | -2.29% | $93.23 | 8,948 | -0.42% | $98.09 | 1,188 | -0.19% |
| 4/30/2015 | $82.39 | 11,404 | 0.66% | $93.26 | 16,118 | 0.03% | $98.12 | 4,210 | 0.03% |
| 5/1/2015 | $82.19 | 580 | -0.25% | $93.67 | 20 | 0.44% | $98.01 | 40 | -0.11% |
| 5/4/2015 | $82.39 | 636 | 0.24% | $93.50 | 6,860 | -0.18% | $98.25 | 4,620 | 0.25% |
| 5/5/2015 | $81.54 | 2,770 | -1.03% | $93.35 | 9,135 | -0.16% | $98.39 | 1,846 | 0.14% |
| 5/6/2015 | $82.67 | 11,791 | 1.37% | $93.53 | 3,097 | 0.18% | $98.55 | 2,300 | 0.16% |

**Exhibit-4ca**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAA7 | | | NAB5 | | | NAC3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 5/7/2015 | $82.35 | 19,894 | -0.38% | $93.30 | 16,978 | -0.24% | $98.49 | 5,755 | -0.06% |
| 5/8/2015 | $83.41 | 29,112 | 1.28% | $93.61 | 32,584 | 0.33% | $98.51 | 4,693 | 0.02% |
| 5/11/2015 | $81.81 | 9,205 | -1.94% | $93.65 | 990 | 0.04% | $98.73 | 1,859 | 0.22% |
| 5/12/2015 | $80.64 | 18,180 | -1.44% | $93.32 | 628 | -0.36% | $98.43 | 830 | -0.30% |
| 5/13/2015 | $81.84 | 1,196 | 1.47% | $93.68 | 2,945 | 0.39% | $98.65 | 216 | 0.22% |
| 5/14/2015 | $81.19 | 8,255 | -0.79% | $93.67 | 10,058 | -0.01% | $98.46 | 968 | -0.19% |
| 5/15/2015 | $82.21 | 3,545 | 1.24% | $94.11 | 1,176 | 0.47% | $98.58 | 1,158 | 0.12% |
| 5/18/2015 | $82.09 | 22,351 | -0.15% | $94.27 | 4,105 | 0.17% | $99.19 | 1,275 | 0.62% |
| 5/19/2015 | $81.80 | 12,923 | -0.36% | $93.91 | 27,015 | -0.38% | $98.61 | 2,104 | -0.58% |
| 5/20/2015 | $81.00 | 11,910 | -0.98% | $93.92 | 8,614 | 0.01% | $98.38 | 3,055 | -0.24% |
| 5/21/2015 | $81.98 | 2,161 | 1.21% | $94.03 | 6,186 | 0.12% | $98.82 | 9,065 | 0.44% |
| 5/22/2015 | $82.54 | 14,780 | 0.68% | $94.05 | 580 | 0.02% | $99.14 | 120 | 0.33% |
| 5/26/2015 | $83.17 | 17,822 | 0.76% | $94.00 | 3,472 | -0.06% | $98.59 | 14,124 | -0.56% |
| 5/27/2015 | $82.73 | 4,521 | -0.52% | $93.66 | 2,436 | -0.36% | $98.61 | 5,965 | 0.02% |
| 5/28/2015 | $82.22 | 22,002 | -0.62% | $93.62 | 3,412 | -0.04% | $98.60 | 652 | -0.01% |
| 5/29/2015 | $82.12 | 10,167 | -0.13% | $94.09 | 834 | 0.49% | $98.56 | 8,437 | -0.05% |
| 6/1/2015 | $80.31 | 10,648 | -2.22% | $93.30 | 17,228 | -0.84% | $98.69 | 1,387 | 0.14% |
| 6/2/2015 | $79.68 | 9,727 | -0.78% | $93.22 | 3,877 | -0.08% | $98.99 | 10,800 | 0.30% |
| 6/3/2015 | $79.74 | 26,736 | 0.07% | $93.17 | 13,985 | -0.06% | $98.81 | 875 | -0.18% |
| 6/4/2015 | $80.07 | 7,368 | 0.42% | $93.08 | 9,540 | -0.10% | $98.70 | 2,001 | -0.11% |
| 6/5/2015 | $79.34 | 5,132 | -0.91% | $92.30 | 4,695 | -0.83% | $98.75 | 2,350 | 0.05% |
| 6/8/2015 | $79.63 | 15,764 | 0.36% | $92.50 | 5,062 | 0.21% | $99.17 | 413 | 0.43% |
| 6/9/2015 | $78.68 | 8,344 | -1.21% | $92.41 | 6,371 | -0.10% | $98.66 | 265 | -0.52% |
| 6/10/2015 | $77.79 | 602 | -1.13% | $92.23 | 679 | -0.20% | $98.85 | 1,950 | 0.19% |
| 6/11/2015 | $78.89 | 1,812 | 1.40% | $92.36 | 853 | 0.14% | $98.75 | 118 | -0.10% |
| 6/12/2015 | $79.19 | 14,456 | 0.38% | $92.69 | 402 | 0.36% | $98.88 | 47 | 0.14% |
| 6/15/2015 | $78.52 | 11,520 | -0.84% | $92.53 | 1,274 | -0.17% | $98.85 | 518 | -0.04% |
| 6/16/2015 | $77.78 | 15,767 | -0.94% | $92.69 | 10,418 | 0.17% | $98.89 | 760 | 0.04% |
| 6/17/2015 | $77.49 | 18,738 | -0.38% | $91.94 | 3,507 | -0.81% | $98.70 | 1,580 | -0.19% |
| 6/18/2015 | $78.48 | 5,630 | 1.27% | $92.61 | 4,004 | 0.72% | $98.91 | 2,175 | 0.21% |
| 6/19/2015 | $78.19 | 8,072 | -0.36% | $92.77 | 7,105 | 0.18% | * | * | * |
| 6/22/2015 | $78.03 | 3,136 | -0.21% | $92.61 | 7,478 | -0.17% | $99.22 | 3,146 | * |
| 6/23/2015 | $77.65 | 20,803 | -0.49% | $92.69 | 1,734 | 0.09% | $99.03 | 900 | -0.19% |
| 6/24/2015 | $77.94 | 7,203 | 0.37% | $92.52 | 2,159 | -0.19% | $99.18 | 1,335 | 0.15% |
| 6/25/2015 | $77.38 | 115 | -0.72% | $92.39 | 3,000 | -0.15% | * | * | * |
| 6/26/2015 | $76.94 | 1,755 | -0.58% | $92.29 | 5,327 | -0.10% | $98.99 | 610 | * |
| 6/29/2015 | $77.63 | 3,531 | 0.89% | $92.18 | 10,455 | -0.12% | $98.95 | 92 | -0.04% |
| 6/30/2015 | $77.95 | 3,770 | 0.41% | $92.48 | 4,525 | 0.32% | $98.94 | 108 | -0.01% |

Source: TRACE

Note: The presented volume was used to compute VWAPs and is between 9:30 AM and 4:00 PM.

270

**Exhibit-4cb**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAD1 | | | NAE9 | | | NAF6 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 1/22/2010 | * | * | * | * | * | * | * | * | * |
| 1/25/2010 | * | * | * | * | * | * | * | * | * |
| 1/26/2010 | * | * | * | * | * | * | * | * | * |
| 1/27/2010 | * | * | * | * | * | * | * | * | * |
| 1/28/2010 | * | * | * | * | * | * | * | * | * |
| 1/29/2010 | * | * | * | * | * | * | * | * | * |
| 2/1/2010 | * | * | * | * | * | * | * | * | * |
| 2/2/2010 | * | * | * | * | * | * | * | * | * |
| 2/3/2010 | * | * | * | * | * | * | * | * | * |
| 2/4/2010 | * | * | * | * | * | * | * | * | * |
| 2/5/2010 | * | * | * | * | * | * | * | * | * |
| 2/8/2010 | * | * | * | * | * | * | * | * | * |
| 2/9/2010 | * | * | * | * | * | * | * | * | * |
| 2/10/2010 | * | * | * | * | * | * | * | * | * |
| 2/11/2010 | * | * | * | * | * | * | * | * | * |
| 2/12/2010 | * | * | * | * | * | * | * | * | * |
| 2/16/2010 | * | * | * | * | * | * | * | * | * |
| 2/17/2010 | * | * | * | * | * | * | * | * | * |
| 2/18/2010 | * | * | * | * | * | * | * | * | * |
| 2/19/2010 | * | * | * | * | * | * | * | * | * |
| 2/22/2010 | * | * | * | * | * | * | * | * | * |
| 2/23/2010 | * | * | * | * | * | * | * | * | * |
| 2/24/2010 | * | * | * | * | * | * | * | * | * |
| 2/25/2010 | * | * | * | * | * | * | * | * | * |
| 2/26/2010 | * | * | * | * | * | * | * | * | * |
| 3/1/2010 | * | * | * | * | * | * | * | * | * |
| 3/2/2010 | * | * | * | * | * | * | * | * | * |
| 3/3/2010 | * | * | * | * | * | * | * | * | * |
| 3/4/2010 | * | * | * | * | * | * | * | * | * |
| 3/5/2010 | * | * | * | * | * | * | * | * | * |
| 3/8/2010 | * | * | * | * | * | * | * | * | * |
| 3/9/2010 | * | * | * | * | * | * | * | * | * |
| 3/10/2010 | * | * | * | * | * | * | * | * | * |
| 3/11/2010 | * | * | * | * | * | * | * | * | * |
| 3/12/2010 | * | * | * | * | * | * | * | * | * |
| 3/15/2010 | * | * | * | * | * | * | * | * | * |
| 3/16/2010 | * | * | * | * | * | * | * | * | * |
| 3/17/2010 | * | * | * | * | * | * | * | * | * |
| 3/18/2010 | * | * | * | * | * | * | * | * | * |
| 3/19/2010 | * | * | * | * | * | * | * | * | * |
| 3/22/2010 | * | * | * | * | * | * | * | * | * |
| 3/23/2010 | * | * | * | * | * | * | * | * | * |
| 3/24/2010 | * | * | * | * | * | * | * | * | * |
| 3/25/2010 | * | * | * | * | * | * | * | * | * |
| 3/26/2010 | * | * | * | * | * | * | * | * | * |
| 3/29/2010 | * | * | * | * | * | * | * | * | * |
| 3/30/2010 | * | * | * | * | * | * | * | * | * |
| 3/31/2010 | * | * | * | * | * | * | * | * | * |
| 4/1/2010 | * | * | * | * | * | * | * | * | * |
| 4/2/2010 | * | * | * | * | * | * | * | * | * |
| 4/5/2010 | * | * | * | * | * | * | * | * | * |
| 4/6/2010 | * | * | * | * | * | * | * | * | * |
| 4/7/2010 | * | * | * | * | * | * | * | * | * |

271

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAD1 | | | NAE9 | | | NAF6 | | |
|------|------|--------|-----------------------|------|--------|-----------------------|------|--------|-----------------------|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 4/8/2010 | * | * | * | * | * | * | * | * | * |
| 4/9/2010 | * | * | * | * | * | * | * | * | * |
| 4/12/2010 | * | * | * | * | * | * | * | * | * |
| 4/13/2010 | * | * | * | * | * | * | * | * | * |
| 4/14/2010 | * | * | * | * | * | * | * | * | * |
| 4/15/2010 | * | * | * | * | * | * | * | * | * |
| 4/16/2010 | * | * | * | * | * | * | * | * | * |
| 4/19/2010 | * | * | * | * | * | * | * | * | * |
| 4/20/2010 | * | * | * | * | * | * | * | * | * |
| 4/21/2010 | * | * | * | * | * | * | * | * | * |
| 4/22/2010 | * | * | * | * | * | * | * | * | * |
| 4/23/2010 | * | * | * | * | * | * | * | * | * |
| 4/26/2010 | * | * | * | * | * | * | * | * | * |
| 4/27/2010 | * | * | * | * | * | * | * | * | * |
| 4/28/2010 | * | * | * | * | * | * | * | * | * |
| 4/29/2010 | * | * | * | * | * | * | * | * | * |
| 4/30/2010 | * | * | * | * | * | * | * | * | * |
| 5/3/2010 | * | * | * | * | * | * | * | * | * |
| 5/4/2010 | * | * | * | * | * | * | * | * | * |
| 5/5/2010 | * | * | * | * | * | * | * | * | * |
| 5/6/2010 | * | * | * | * | * | * | * | * | * |
| 5/7/2010 | * | * | * | * | * | * | * | * | * |
| 5/10/2010 | * | * | * | * | * | * | * | * | * |
| 5/11/2010 | * | * | * | * | * | * | * | * | * |
| 5/12/2010 | * | * | * | * | * | * | * | * | * |
| 5/13/2010 | * | * | * | * | * | * | * | * | * |
| 5/14/2010 | * | * | * | * | * | * | * | * | * |
| 5/17/2010 | * | * | * | * | * | * | * | * | * |
| 5/18/2010 | * | * | * | * | * | * | * | * | * |
| 5/19/2010 | * | * | * | * | * | * | * | * | * |
| 5/20/2010 | * | * | * | * | * | * | * | * | * |
| 5/21/2010 | * | * | * | * | * | * | * | * | * |
| 5/24/2010 | * | * | * | * | * | * | * | * | * |
| 5/25/2010 | * | * | * | * | * | * | * | * | * |
| 5/26/2010 | * | * | * | * | * | * | * | * | * |
| 5/27/2010 | * | * | * | * | * | * | * | * | * |
| 5/28/2010 | * | * | * | * | * | * | * | * | * |
| 6/1/2010 | * | * | * | * | * | * | * | * | * |
| 6/2/2010 | * | * | * | * | * | * | * | * | * |
| 6/3/2010 | * | * | * | * | * | * | * | * | * |
| 6/4/2010 | * | * | * | * | * | * | * | * | * |
| 6/7/2010 | * | * | * | * | * | * | * | * | * |
| 6/8/2010 | * | * | * | * | * | * | * | * | * |
| 6/9/2010 | * | * | * | * | * | * | * | * | * |
| 6/10/2010 | * | * | * | * | * | * | * | * | * |
| 6/11/2010 | * | * | * | * | * | * | * | * | * |
| 6/14/2010 | * | * | * | * | * | * | * | * | * |
| 6/15/2010 | * | * | * | * | * | * | * | * | * |
| 6/16/2010 | * | * | * | * | * | * | * | * | * |
| 6/17/2010 | * | * | * | * | * | * | * | * | * |
| 6/18/2010 | * | * | * | * | * | * | * | * | * |
| 6/21/2010 | * | * | * | * | * | * | * | * | * |
| 6/22/2010 | * | * | * | * | * | * | * | * | * |

272

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAD1 | | | NAE9 | | | NAF6 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 6/23/2010 | * | * | * | * | * | * | * | * | * |
| 6/24/2010 | * | * | * | * | * | * | * | * | * |
| 6/25/2010 | * | * | * | * | * | * | * | * | * |
| 6/28/2010 | * | * | * | * | * | * | * | * | * |
| 6/29/2010 | * | * | * | * | * | * | * | * | * |
| 6/30/2010 | * | * | * | * | * | * | * | * | * |
| 7/1/2010 | * | * | * | * | * | * | * | * | * |
| 7/2/2010 | * | * | * | * | * | * | * | * | * |
| 7/6/2010 | * | * | * | * | * | * | * | * | * |
| 7/7/2010 | * | * | * | * | * | * | * | * | * |
| 7/8/2010 | * | * | * | * | * | * | * | * | * |
| 7/9/2010 | * | * | * | * | * | * | * | * | * |
| 7/12/2010 | * | * | * | * | * | * | * | * | * |
| 7/13/2010 | * | * | * | * | * | * | * | * | * |
| 7/14/2010 | * | * | * | * | * | * | * | * | * |
| 7/15/2010 | * | * | * | * | * | * | * | * | * |
| 7/16/2010 | * | * | * | * | * | * | * | * | * |
| 7/19/2010 | * | * | * | * | * | * | * | * | * |
| 7/20/2010 | * | * | * | * | * | * | * | * | * |
| 7/21/2010 | * | * | * | * | * | * | * | * | * |
| 7/22/2010 | * | * | * | * | * | * | * | * | * |
| 7/23/2010 | * | * | * | * | * | * | * | * | * |
| 7/26/2010 | * | * | * | * | * | * | * | * | * |
| 7/27/2010 | * | * | * | * | * | * | * | * | * |
| 7/28/2010 | * | * | * | * | * | * | * | * | * |
| 7/29/2010 | * | * | * | * | * | * | * | * | * |
| 7/30/2010 | * | * | * | * | * | * | * | * | * |
| 8/2/2010 | * | * | * | * | * | * | * | * | * |
| 8/3/2010 | * | * | * | * | * | * | * | * | * |
| 8/4/2010 | * | * | * | * | * | * | * | * | * |
| 8/5/2010 | * | * | * | * | * | * | * | * | * |
| 8/6/2010 | * | * | * | * | * | * | * | * | * |
| 8/9/2010 | * | * | * | * | * | * | * | * | * |
| 8/10/2010 | * | * | * | * | * | * | * | * | * |
| 8/11/2010 | * | * | * | * | * | * | * | * | * |
| 8/12/2010 | * | * | * | * | * | * | * | * | * |
| 8/13/2010 | * | * | * | * | * | * | * | * | * |
| 8/16/2010 | * | * | * | * | * | * | * | * | * |
| 8/17/2010 | * | * | * | * | * | * | * | * | * |
| 8/18/2010 | * | * | * | * | * | * | * | * | * |
| 8/19/2010 | * | * | * | * | * | * | * | * | * |
| 8/20/2010 | * | * | * | * | * | * | * | * | * |
| 8/23/2010 | * | * | * | * | * | * | * | * | * |
| 8/24/2010 | * | * | * | * | * | * | * | * | * |
| 8/25/2010 | * | * | * | * | * | * | * | * | * |
| 8/26/2010 | * | * | * | * | * | * | * | * | * |
| 8/27/2010 | * | * | * | * | * | * | * | * | * |
| 8/30/2010 | * | * | * | * | * | * | * | * | * |
| 8/31/2010 | * | * | * | * | * | * | * | * | * |
| 9/1/2010 | * | * | * | * | * | * | * | * | * |
| 9/2/2010 | * | * | * | * | * | * | * | * | * |
| 9/3/2010 | * | * | * | * | * | * | * | * | * |
| 9/7/2010 | * | * | * | * | * | * | * | * | * |

273

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAD1 | | | NAE9 | | | NAF6 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 9/8/2010 | * | * | * | * | * | * | * | * | * |
| 9/9/2010 | * | * | * | * | * | * | * | * | * |
| 9/10/2010 | * | * | * | * | * | * | * | * | * |
| 9/13/2010 | * | * | * | * | * | * | * | * | * |
| 9/14/2010 | * | * | * | * | * | * | * | * | * |
| 9/15/2010 | * | * | * | * | * | * | * | * | * |
| 9/16/2010 | * | * | * | * | * | * | * | * | * |
| 9/17/2010 | * | * | * | * | * | * | * | * | * |
| 9/20/2010 | * | * | * | * | * | * | * | * | * |
| 9/21/2010 | * | * | * | * | * | * | * | * | * |
| 9/22/2010 | * | * | * | * | * | * | * | * | * |
| 9/23/2010 | * | * | * | * | * | * | * | * | * |
| 9/24/2010 | * | * | * | * | * | * | * | * | * |
| 9/27/2010 | * | * | * | * | * | * | * | * | * |
| 9/28/2010 | * | * | * | * | * | * | * | * | * |
| 9/29/2010 | * | * | * | * | * | * | * | * | * |
| 9/30/2010 | * | * | * | * | * | * | * | * | * |
| 10/1/2010 | * | * | * | * | * | * | * | * | * |
| 10/4/2010 | * | * | * | * | * | * | * | * | * |
| 10/5/2010 | * | * | * | * | * | * | * | * | * |
| 10/6/2010 | * | * | * | * | * | * | * | * | * |
| 10/7/2010 | * | * | * | * | * | * | * | * | * |
| 10/8/2010 | * | * | * | * | * | * | * | * | * |
| 10/12/2010 | * | * | * | * | * | * | * | * | * |
| 10/13/2010 | * | * | * | * | * | * | * | * | * |
| 10/14/2010 | * | * | * | * | * | * | * | * | * |
| 10/15/2010 | * | * | * | * | * | * | * | * | * |
| 10/18/2010 | * | * | * | * | * | * | * | * | * |
| 10/19/2010 | * | * | * | * | * | * | * | * | * |
| 10/20/2010 | * | * | * | * | * | * | * | * | * |
| 10/21/2010 | * | * | * | * | * | * | * | * | * |
| 10/22/2010 | * | * | * | * | * | * | * | * | * |
| 10/25/2010 | * | * | * | * | * | * | * | * | * |
| 10/26/2010 | * | * | * | * | * | * | * | * | * |
| 10/27/2010 | * | * | * | * | * | * | * | * | * |
| 10/28/2010 | * | * | * | * | * | * | * | * | * |
| 10/29/2010 | * | * | * | * | * | * | * | * | * |
| 11/1/2010 | * | * | * | * | * | * | * | * | * |
| 11/2/2010 | * | * | * | * | * | * | * | * | * |
| 11/3/2010 | * | * | * | * | * | * | * | * | * |
| 11/4/2010 | * | * | * | * | * | * | * | * | * |
| 11/5/2010 | * | * | * | * | * | * | * | * | * |
| 11/8/2010 | * | * | * | * | * | * | * | * | * |
| 11/9/2010 | * | * | * | * | * | * | * | * | * |
| 11/10/2010 | * | * | * | * | * | * | * | * | * |
| 11/12/2010 | * | * | * | * | * | * | * | * | * |
| 11/15/2010 | * | * | * | * | * | * | * | * | * |
| 11/16/2010 | * | * | * | * | * | * | * | * | * |
| 11/17/2010 | * | * | * | * | * | * | * | * | * |
| 11/18/2010 | * | * | * | * | * | * | * | * | * |
| 11/19/2010 | * | * | * | * | * | * | * | * | * |
| 11/22/2010 | * | * | * | * | * | * | * | * | * |
| 11/23/2010 | * | * | * | * | * | * | * | * | * |

274

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAD1 | | | NAE9 | | | NAF6 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 11/24/2010 | * | * | * | * | * | * | * | * | * |
| 11/26/2010 | * | * | * | * | * | * | * | * | * |
| 11/29/2010 | * | * | * | * | * | * | * | * | * |
| 11/30/2010 | * | * | * | * | * | * | * | * | * |
| 12/1/2010 | * | * | * | * | * | * | * | * | * |
| 12/2/2010 | * | * | * | * | * | * | * | * | * |
| 12/3/2010 | * | * | * | * | * | * | * | * | * |
| 12/6/2010 | * | * | * | * | * | * | * | * | * |
| 12/7/2010 | * | * | * | * | * | * | * | * | * |
| 12/8/2010 | * | * | * | * | * | * | * | * | * |
| 12/9/2010 | * | * | * | * | * | * | * | * | * |
| 12/10/2010 | * | * | * | * | * | * | * | * | * |
| 12/13/2010 | * | * | * | * | * | * | * | * | * |
| 12/14/2010 | * | * | * | * | * | * | * | * | * |
| 12/15/2010 | * | * | * | * | * | * | * | * | * |
| 12/16/2010 | * | * | * | * | * | * | * | * | * |
| 12/17/2010 | * | * | * | * | * | * | * | * | * |
| 12/20/2010 | * | * | * | * | * | * | * | * | * |
| 12/21/2010 | * | * | * | * | * | * | * | * | * |
| 12/22/2010 | * | * | * | * | * | * | * | * | * |
| 12/23/2010 | * | * | * | * | * | * | * | * | * |
| 12/27/2010 | * | * | * | * | * | * | * | * | * |
| 12/28/2010 | * | * | * | * | * | * | * | * | * |
| 12/29/2010 | * | * | * | * | * | * | * | * | * |
| 12/30/2010 | * | * | * | * | * | * | * | * | * |
| 12/31/2010 | * | * | * | * | * | * | * | * | * |
| 1/3/2011 | * | * | * | * | * | * | * | * | * |
| 1/4/2011 | * | * | * | * | * | * | * | * | * |
| 1/5/2011 | * | * | * | * | * | * | * | * | * |
| 1/6/2011 | * | * | * | * | * | * | * | * | * |
| 1/7/2011 | * | * | * | * | * | * | * | * | * |
| 1/10/2011 | * | * | * | * | * | * | * | * | * |
| 1/11/2011 | * | * | * | * | * | * | * | * | * |
| 1/12/2011 | * | * | * | * | * | * | * | * | * |
| 1/13/2011 | * | * | * | * | * | * | * | * | * |
| 1/14/2011 | * | * | * | * | * | * | * | * | * |
| 1/18/2011 | * | * | * | * | * | * | * | * | * |
| 1/19/2011 | * | * | * | * | * | * | * | * | * |
| 1/20/2011 | * | * | * | * | * | * | * | * | * |
| 1/21/2011 | * | * | * | * | * | * | * | * | * |
| 1/24/2011 | * | * | * | * | * | * | * | * | * |
| 1/25/2011 | * | * | * | * | * | * | * | * | * |
| 1/26/2011 | * | * | * | * | * | * | * | * | * |
| 1/27/2011 | * | * | * | * | * | * | * | * | * |
| 1/28/2011 | * | * | * | * | * | * | * | * | * |
| 1/31/2011 | * | * | * | * | * | * | * | * | * |
| 2/1/2011 | * | * | * | * | * | * | * | * | * |
| 2/2/2011 | * | * | * | * | * | * | * | * | * |
| 2/3/2011 | * | * | * | * | * | * | * | * | * |
| 2/4/2011 | * | * | * | * | * | * | * | * | * |
| 2/7/2011 | * | * | * | * | * | * | * | * | * |
| 2/8/2011 | * | * | * | * | * | * | * | * | * |
| 2/9/2011 | * | * | * | * | * | * | * | * | * |

275

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAD1 VWAP | NAD1 Volume | NAD1 Logarithmic Return | NAE9 VWAP | NAE9 Volume | NAE9 Logarithmic Return | NAF6 VWAP | NAF6 Volume | NAF6 Logarithmic Return |
|------|------|--------|-----------|------|--------|-----------|------|--------|-----------|
| 2/10/2011 | * | * | * | * | * | * | * | * | * |
| 2/11/2011 | * | * | * | * | * | * | * | * | * |
| 2/14/2011 | * | * | * | * | * | * | * | * | * |
| 2/15/2011 | * | * | * | * | * | * | * | * | * |
| 2/16/2011 | * | * | * | * | * | * | * | * | * |
| 2/17/2011 | * | * | * | * | * | * | * | * | * |
| 2/18/2011 | * | * | * | * | * | * | * | * | * |
| 2/22/2011 | * | * | * | * | * | * | * | * | * |
| 2/23/2011 | * | * | * | * | * | * | * | * | * |
| 2/24/2011 | * | * | * | * | * | * | * | * | * |
| 2/25/2011 | * | * | * | * | * | * | * | * | * |
| 2/28/2011 | * | * | * | * | * | * | * | * | * |
| 3/1/2011 | * | * | * | * | * | * | * | * | * |
| 3/2/2011 | * | * | * | * | * | * | * | * | * |
| 3/3/2011 | * | * | * | * | * | * | * | * | * |
| 3/4/2011 | * | * | * | * | * | * | * | * | * |
| 3/7/2011 | * | * | * | * | * | * | * | * | * |
| 3/8/2011 | * | * | * | * | * | * | * | * | * |
| 3/9/2011 | * | * | * | * | * | * | * | * | * |
| 3/10/2011 | * | * | * | * | * | * | * | * | * |
| 3/11/2011 | * | * | * | * | * | * | * | * | * |
| 3/14/2011 | * | * | * | * | * | * | * | * | * |
| 3/15/2011 | * | * | * | * | * | * | * | * | * |
| 3/16/2011 | * | * | * | * | * | * | * | * | * |
| 3/17/2011 | * | * | * | * | * | * | * | * | * |
| 3/18/2011 | * | * | * | * | * | * | * | * | * |
| 3/21/2011 | * | * | * | * | * | * | * | * | * |
| 3/22/2011 | * | * | * | * | * | * | * | * | * |
| 3/23/2011 | * | * | * | * | * | * | * | * | * |
| 3/24/2011 | * | * | * | * | * | * | * | * | * |
| 3/25/2011 | * | * | * | * | * | * | * | * | * |
| 3/28/2011 | * | * | * | * | * | * | * | * | * |
| 3/29/2011 | * | * | * | * | * | * | * | * | * |
| 3/30/2011 | * | * | * | * | * | * | * | * | * |
| 3/31/2011 | * | * | * | * | * | * | * | * | * |
| 4/1/2011 | * | * | * | * | * | * | * | * | * |
| 4/4/2011 | * | * | * | * | * | * | * | * | * |
| 4/5/2011 | * | * | * | * | * | * | * | * | * |
| 4/6/2011 | * | * | * | * | * | * | * | * | * |
| 4/7/2011 | * | * | * | * | * | * | * | * | * |
| 4/8/2011 | * | * | * | * | * | * | * | * | * |
| 4/11/2011 | * | * | * | * | * | * | * | * | * |
| 4/12/2011 | * | * | * | * | * | * | * | * | * |
| 4/13/2011 | * | * | * | * | * | * | * | * | * |
| 4/14/2011 | * | * | * | * | * | * | * | * | * |
| 4/15/2011 | * | * | * | * | * | * | * | * | * |
| 4/18/2011 | * | * | * | * | * | * | * | * | * |
| 4/19/2011 | * | * | * | * | * | * | * | * | * |
| 4/20/2011 | * | * | * | * | * | * | * | * | * |
| 4/21/2011 | * | * | * | * | * | * | * | * | * |
| 4/25/2011 | * | * | * | * | * | * | * | * | * |
| 4/26/2011 | * | * | * | * | * | * | * | * | * |
| 4/27/2011 | * | * | * | * | * | * | * | * | * |

276

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAD1 | | | NAE9 | | | NAF6 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 4/28/2011 | * | * | * | * | * | * | * | * | * |
| 4/29/2011 | * | * | * | * | * | * | * | * | * |
| 5/2/2011 | * | * | * | * | * | * | * | * | * |
| 5/3/2011 | * | * | * | * | * | * | * | * | * |
| 5/4/2011 | * | * | * | * | * | * | * | * | * |
| 5/5/2011 | * | * | * | * | * | * | * | * | * |
| 5/6/2011 | * | * | * | * | * | * | * | * | * |
| 5/9/2011 | * | * | * | * | * | * | * | * | * |
| 5/10/2011 | * | * | * | * | * | * | * | * | * |
| 5/11/2011 | * | * | * | * | * | * | * | * | * |
| 5/12/2011 | * | * | * | * | * | * | * | * | * |
| 5/13/2011 | * | * | * | * | * | * | * | * | * |
| 5/16/2011 | * | * | * | * | * | * | * | * | * |
| 5/17/2011 | * | * | * | * | * | * | * | * | * |
| 5/18/2011 | * | * | * | * | * | * | * | * | * |
| 5/19/2011 | * | * | * | * | * | * | * | * | * |
| 5/20/2011 | * | * | * | * | * | * | * | * | * |
| 5/23/2011 | * | * | * | * | * | * | * | * | * |
| 5/24/2011 | * | * | * | * | * | * | * | * | * |
| 5/25/2011 | * | * | * | * | * | * | * | * | * |
| 5/26/2011 | * | * | * | * | * | * | * | * | * |
| 5/27/2011 | * | * | * | * | * | * | * | * | * |
| 5/31/2011 | * | * | * | * | * | * | * | * | * |
| 6/1/2011 | * | * | * | * | * | * | * | * | * |
| 6/2/2011 | * | * | * | * | * | * | * | * | * |
| 6/3/2011 | * | * | * | * | * | * | * | * | * |
| 6/6/2011 | * | * | * | * | * | * | * | * | * |
| 6/7/2011 | * | * | * | * | * | * | * | * | * |
| 6/8/2011 | * | * | * | * | * | * | * | * | * |
| 6/9/2011 | * | * | * | * | * | * | * | * | * |
| 6/10/2011 | * | * | * | * | * | * | * | * | * |
| 6/13/2011 | * | * | * | * | * | * | * | * | * |
| 6/14/2011 | * | * | * | * | * | * | * | * | * |
| 6/15/2011 | * | * | * | * | * | * | * | * | * |
| 6/16/2011 | * | * | * | * | * | * | * | * | * |
| 6/17/2011 | * | * | * | * | * | * | * | * | * |
| 6/20/2011 | * | * | * | * | * | * | * | * | * |
| 6/21/2011 | * | * | * | * | * | * | * | * | * |
| 6/22/2011 | * | * | * | * | * | * | * | * | * |
| 6/23/2011 | * | * | * | * | * | * | * | * | * |
| 6/24/2011 | * | * | * | * | * | * | * | * | * |
| 6/27/2011 | * | * | * | * | * | * | * | * | * |
| 6/28/2011 | * | * | * | * | * | * | * | * | * |
| 6/29/2011 | * | * | * | * | * | * | * | * | * |
| 6/30/2011 | * | * | * | * | * | * | * | * | * |
| 7/1/2011 | * | * | * | * | * | * | * | * | * |
| 7/5/2011 | * | * | * | * | * | * | * | * | * |
| 7/6/2011 | * | * | * | * | * | * | * | * | * |
| 7/7/2011 | * | * | * | * | * | * | * | * | * |
| 7/8/2011 | * | * | * | * | * | * | * | * | * |
| 7/11/2011 | * | * | * | * | * | * | * | * | * |
| 7/12/2011 | * | * | * | * | * | * | * | * | * |
| 7/13/2011 | * | * | * | * | * | * | * | * | * |

277

**Exhibit-4cb**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAD1 | | | NAE9 | | | NAF6 | | |
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2011 | * | * | * | * | * | * | * | * | * |
| 7/15/2011 | * | * | * | * | * | * | * | * | * |
| 7/18/2011 | * | * | * | * | * | * | * | * | * |
| 7/19/2011 | * | * | * | * | * | * | * | * | * |
| 7/20/2011 | * | * | * | * | * | * | * | * | * |
| 7/21/2011 | * | * | * | * | * | * | * | * | * |
| 7/22/2011 | * | * | * | * | * | * | * | * | * |
| 7/25/2011 | * | * | * | * | * | * | * | * | * |
| 7/26/2011 | * | * | * | * | * | * | * | * | * |
| 7/27/2011 | * | * | * | * | * | * | * | * | * |
| 7/28/2011 | * | * | * | * | * | * | * | * | * |
| 7/29/2011 | * | * | * | * | * | * | * | * | * |
| 8/1/2011 | * | * | * | * | * | * | * | * | * |
| 8/2/2011 | * | * | * | * | * | * | * | * | * |
| 8/3/2011 | * | * | * | * | * | * | * | * | * |
| 8/4/2011 | * | * | * | * | * | * | * | * | * |
| 8/5/2011 | * | * | * | * | * | * | * | * | * |
| 8/8/2011 | * | * | * | * | * | * | * | * | * |
| 8/9/2011 | * | * | * | * | * | * | * | * | * |
| 8/10/2011 | * | * | * | * | * | * | * | * | * |
| 8/11/2011 | * | * | * | * | * | * | * | * | * |
| 8/12/2011 | * | * | * | * | * | * | * | * | * |
| 8/15/2011 | * | * | * | * | * | * | * | * | * |
| 8/16/2011 | * | * | * | * | * | * | * | * | * |
| 8/17/2011 | * | * | * | * | * | * | * | * | * |
| 8/18/2011 | * | * | * | * | * | * | * | * | * |
| 8/19/2011 | * | * | * | * | * | * | * | * | * |
| 8/22/2011 | * | * | * | * | * | * | * | * | * |
| 8/23/2011 | * | * | * | * | * | * | * | * | * |
| 8/24/2011 | * | * | * | * | * | * | * | * | * |
| 8/25/2011 | * | * | * | * | * | * | * | * | * |
| 8/26/2011 | * | * | * | * | * | * | * | * | * |
| 8/29/2011 | * | * | * | * | * | * | * | * | * |
| 8/30/2011 | * | * | * | * | * | * | * | * | * |
| 8/31/2011 | * | * | * | * | * | * | * | * | * |
| 9/1/2011 | * | * | * | * | * | * | * | * | * |
| 9/2/2011 | * | * | * | * | * | * | * | * | * |
| 9/6/2011 | * | * | * | * | * | * | * | * | * |
| 9/7/2011 | * | * | * | * | * | * | * | * | * |
| 9/8/2011 | * | * | * | * | * | * | * | * | * |
| 9/9/2011 | * | * | * | * | * | * | * | * | * |
| 9/12/2011 | * | * | * | * | * | * | * | * | * |
| 9/13/2011 | * | * | * | * | * | * | * | * | * |
| 9/14/2011 | * | * | * | * | * | * | * | * | * |
| 9/15/2011 | * | * | * | * | * | * | * | * | * |
| 9/16/2011 | * | * | * | * | * | * | * | * | * |
| 9/19/2011 | * | * | * | * | * | * | * | * | * |
| 9/20/2011 | * | * | * | * | * | * | * | * | * |
| 9/21/2011 | * | * | * | * | * | * | * | * | * |
| 9/22/2011 | * | * | * | * | * | * | * | * | * |
| 9/23/2011 | * | * | * | * | * | * | * | * | * |
| 9/26/2011 | * | * | * | * | * | * | * | * | * |
| 9/27/2011 | * | * | * | * | * | * | * | * | * |

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAD1 | | | NAE9 | | | NAF6 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 9/28/2011 | * | * | * | * | * | * | * | * | * |
| 9/29/2011 | * | * | * | * | * | * | * | * | * |
| 9/30/2011 | * | * | * | * | * | * | * | * | * |
| 10/3/2011 | * | * | * | * | * | * | * | * | * |
| 10/4/2011 | * | * | * | * | * | * | * | * | * |
| 10/5/2011 | * | * | * | * | * | * | * | * | * |
| 10/6/2011 | * | * | * | * | * | * | * | * | * |
| 10/7/2011 | * | * | * | * | * | * | * | * | * |
| 10/11/2011 | * | * | * | * | * | * | * | * | * |
| 10/12/2011 | * | * | * | * | * | * | * | * | * |
| 10/13/2011 | * | * | * | * | * | * | * | * | * |
| 10/14/2011 | * | * | * | * | * | * | * | * | * |
| 10/17/2011 | * | * | * | * | * | * | * | * | * |
| 10/18/2011 | * | * | * | * | * | * | * | * | * |
| 10/19/2011 | * | * | * | * | * | * | * | * | * |
| 10/20/2011 | * | * | * | * | * | * | * | * | * |
| 10/21/2011 | * | * | * | * | * | * | * | * | * |
| 10/24/2011 | * | * | * | * | * | * | * | * | * |
| 10/25/2011 | * | * | * | * | * | * | * | * | * |
| 10/26/2011 | * | * | * | * | * | * | * | * | * |
| 10/27/2011 | * | * | * | * | * | * | * | * | * |
| 10/28/2011 | * | * | * | * | * | * | * | * | * |
| 10/31/2011 | * | * | * | * | * | * | * | * | * |
| 11/1/2011 | * | * | * | * | * | * | * | * | * |
| 11/2/2011 | * | * | * | * | * | * | * | * | * |
| 11/3/2011 | * | * | * | * | * | * | * | * | * |
| 11/4/2011 | * | * | * | * | * | * | * | * | * |
| 11/7/2011 | * | * | * | * | * | * | * | * | * |
| 11/8/2011 | * | * | * | * | * | * | * | * | * |
| 11/9/2011 | * | * | * | * | * | * | * | * | * |
| 11/10/2011 | * | * | * | * | * | * | * | * | * |
| 11/14/2011 | * | * | * | * | * | * | * | * | * |
| 11/15/2011 | * | * | * | * | * | * | * | * | * |
| 11/16/2011 | * | * | * | * | * | * | * | * | * |
| 11/17/2011 | * | * | * | * | * | * | * | * | * |
| 11/18/2011 | * | * | * | * | * | * | * | * | * |
| 11/21/2011 | * | * | * | * | * | * | * | * | * |
| 11/22/2011 | * | * | * | * | * | * | * | * | * |
| 11/23/2011 | * | * | * | * | * | * | * | * | * |
| 11/25/2011 | * | * | * | * | * | * | * | * | * |
| 11/28/2011 | * | * | * | * | * | * | * | * | * |
| 11/29/2011 | * | * | * | * | * | * | * | * | * |
| 11/30/2011 | * | * | * | * | * | * | * | * | * |
| 12/1/2011 | * | * | * | * | * | * | * | * | * |
| 12/2/2011 | * | * | * | * | * | * | * | * | * |
| 12/5/2011 | * | * | * | * | * | * | * | * | * |
| 12/6/2011 | * | * | * | * | * | * | * | * | * |
| 12/7/2011 | * | * | * | * | * | * | * | * | * |
| 12/8/2011 | * | * | * | * | * | * | * | * | * |
| 12/9/2011 | * | * | * | * | * | * | * | * | * |
| 12/12/2011 | * | * | * | * | * | * | * | * | * |
| 12/13/2011 | * | * | * | * | * | * | * | * | * |
| 12/14/2011 | * | * | * | * | * | * | * | * | * |

**Exhibit-4cb**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAD1 | | | NAE9 | | | NAF6 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 12/15/2011 | * | * | * | * | * | * | * | * | * |
| 12/16/2011 | * | * | * | * | * | * | * | * | * |
| 12/19/2011 | * | * | * | * | * | * | * | * | * |
| 12/20/2011 | * | * | * | * | * | * | * | * | * |
| 12/21/2011 | * | * | * | * | * | * | * | * | * |
| 12/22/2011 | * | * | * | * | * | * | * | * | * |
| 12/23/2011 | * | * | * | * | * | * | * | * | * |
| 12/27/2011 | * | * | * | * | * | * | * | * | * |
| 12/28/2011 | * | * | * | * | * | * | * | * | * |
| 12/29/2011 | * | * | * | * | * | * | * | * | * |
| 12/30/2011 | * | * | * | * | * | * | * | * | * |
| 1/3/2012 | * | * | * | * | * | * | * | * | * |
| 1/4/2012 | * | * | * | * | * | * | * | * | * |
| 1/5/2012 | * | * | * | * | * | * | * | * | * |
| 1/6/2012 | * | * | * | * | * | * | * | * | * |
| 1/9/2012 | * | * | * | * | * | * | * | * | * |
| 1/10/2012 | * | * | * | * | * | * | * | * | * |
| 1/11/2012 | * | * | * | * | * | * | * | * | * |
| 1/12/2012 | * | * | * | * | * | * | * | * | * |
| 1/13/2012 | * | * | * | * | * | * | * | * | * |
| 1/17/2012 | * | * | * | * | * | * | * | * | * |
| 1/18/2012 | * | * | * | * | * | * | * | * | * |
| 1/19/2012 | * | * | * | * | * | * | * | * | * |
| 1/20/2012 | * | * | * | * | * | * | * | * | * |
| 1/23/2012 | * | * | * | * | * | * | * | * | * |
| 1/24/2012 | * | * | * | * | * | * | * | * | * |
| 1/25/2012 | * | * | * | * | * | * | * | * | * |
| 1/26/2012 | * | * | * | * | * | * | * | * | * |
| 1/27/2012 | * | * | * | * | * | * | * | * | * |
| 1/30/2012 | * | * | * | * | * | * | * | * | * |
| 1/31/2012 | * | * | * | * | * | * | * | * | * |
| 2/1/2012 | * | * | * | * | * | * | * | * | * |
| 2/2/2012 | * | * | * | * | * | * | * | * | * |
| 2/3/2012 | * | * | * | * | * | * | * | * | * |
| 2/6/2012 | * | * | * | * | * | * | * | * | * |
| 2/7/2012 | * | * | * | * | * | * | * | * | * |
| 2/8/2012 | * | * | * | * | * | * | * | * | * |
| 2/9/2012 | * | * | * | * | * | * | * | * | * |
| 2/10/2012 | * | * | * | * | * | * | * | * | * |
| 2/13/2012 | * | * | * | * | * | * | * | * | * |
| 2/14/2012 | * | * | * | * | * | * | * | * | * |
| 2/15/2012 | * | * | * | * | * | * | * | * | * |
| 2/16/2012 | * | * | * | * | * | * | * | * | * |
| 2/17/2012 | * | * | * | * | * | * | * | * | * |
| 2/21/2012 | * | * | * | * | * | * | * | * | * |
| 2/22/2012 | * | * | * | * | * | * | * | * | * |
| 2/23/2012 | * | * | * | * | * | * | * | * | * |
| 2/24/2012 | * | * | * | * | * | * | * | * | * |
| 2/27/2012 | * | * | * | * | * | * | * | * | * |
| 2/28/2012 | * | * | * | * | * | * | * | * | * |
| 2/29/2012 | * | * | * | * | * | * | * | * | * |
| 3/1/2012 | * | * | * | * | * | * | * | * | * |
| 3/2/2012 | * | * | * | * | * | * | * | * | * |

280

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAD1 | | | NAE9 | | | NAF6 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 3/5/2012 | * | * | * | * | * | * | * | * | * |
| 3/6/2012 | * | * | * | * | * | * | * | * | * |
| 3/7/2012 | * | * | * | * | * | * | * | * | * |
| 3/8/2012 | * | * | * | * | * | * | * | * | * |
| 3/9/2012 | * | * | * | * | * | * | * | * | * |
| 3/12/2012 | * | * | * | * | * | * | * | * | * |
| 3/13/2012 | * | * | * | * | * | * | * | * | * |
| 3/14/2012 | * | * | * | * | * | * | * | * | * |
| 3/15/2012 | * | * | * | * | * | * | * | * | * |
| 3/16/2012 | * | * | * | * | * | * | * | * | * |
| 3/19/2012 | * | * | * | * | * | * | * | * | * |
| 3/20/2012 | * | * | * | * | * | * | * | * | * |
| 3/21/2012 | * | * | * | * | * | * | * | * | * |
| 3/22/2012 | * | * | * | * | * | * | * | * | * |
| 3/23/2012 | * | * | * | * | * | * | * | * | * |
| 3/26/2012 | * | * | * | * | * | * | * | * | * |
| 3/27/2012 | * | * | * | * | * | * | * | * | * |
| 3/28/2012 | * | * | * | * | * | * | * | * | * |
| 3/29/2012 | * | * | * | * | * | * | * | * | * |
| 3/30/2012 | * | * | * | * | * | * | * | * | * |
| 4/2/2012 | * | * | * | * | * | * | * | * | * |
| 4/3/2012 | * | * | * | * | * | * | * | * | * |
| 4/4/2012 | * | * | * | * | * | * | * | * | * |
| 4/5/2012 | * | * | * | * | * | * | * | * | * |
| 4/6/2012 | * | * | * | * | * | * | * | * | * |
| 4/9/2012 | * | * | * | * | * | * | * | * | * |
| 4/10/2012 | * | * | * | * | * | * | * | * | * |
| 4/11/2012 | * | * | * | * | * | * | * | * | * |
| 4/12/2012 | * | * | * | * | * | * | * | * | * |
| 4/13/2012 | * | * | * | * | * | * | * | * | * |
| 4/16/2012 | * | * | * | * | * | * | * | * | * |
| 4/17/2012 | * | * | * | * | * | * | * | * | * |
| 4/18/2012 | * | * | * | * | * | * | * | * | * |
| 4/19/2012 | * | * | * | * | * | * | * | * | * |
| 4/20/2012 | * | * | * | * | * | * | * | * | * |
| 4/23/2012 | * | * | * | * | * | * | * | * | * |
| 4/24/2012 | * | * | * | * | * | * | * | * | * |
| 4/25/2012 | * | * | * | * | * | * | * | * | * |
| 4/26/2012 | * | * | * | * | * | * | * | * | * |
| 4/27/2012 | * | * | * | * | * | * | * | * | * |
| 4/30/2012 | * | * | * | * | * | * | * | * | * |
| 5/1/2012 | * | * | * | * | * | * | * | * | * |
| 5/2/2012 | * | * | * | * | * | * | * | * | * |
| 5/3/2012 | * | * | * | * | * | * | * | * | * |
| 5/4/2012 | * | * | * | * | * | * | * | * | * |
| 5/7/2012 | * | * | * | * | * | * | * | * | * |
| 5/8/2012 | * | * | * | * | * | * | * | * | * |
| 5/9/2012 | * | * | * | * | * | * | * | * | * |
| 5/10/2012 | * | * | * | * | * | * | * | * | * |
| 5/11/2012 | * | * | * | * | * | * | * | * | * |
| 5/14/2012 | * | * | * | * | * | * | * | * | * |
| 5/15/2012 | * | * | * | * | * | * | * | * | * |
| 5/16/2012 | * | * | * | * | * | * | * | * | * |

**Exhibit-4cb**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAD1 VWAP | Volume | Logarithmic Return | NAE9 VWAP | Volume | Logarithmic Return | NAF6 VWAP | Volume | Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|
| 5/17/2012 | * | * | * | * | * | * | * | * | * |
| 5/18/2012 | * | * | * | * | * | * | * | * | * |
| 5/21/2012 | * | * | * | * | * | * | * | * | * |
| 5/22/2012 | * | * | * | * | * | * | * | * | * |
| 5/23/2012 | * | * | * | * | * | * | * | * | * |
| 5/24/2012 | * | * | * | * | * | * | * | * | * |
| 5/25/2012 | * | * | * | * | * | * | * | * | * |
| 5/29/2012 | * | * | * | * | * | * | * | * | * |
| 5/30/2012 | * | * | * | * | * | * | * | * | * |
| 5/31/2012 | * | * | * | * | * | * | * | * | * |
| 6/1/2012 | * | * | * | * | * | * | * | * | * |
| 6/4/2012 | * | * | * | * | * | * | * | * | * |
| 6/5/2012 | * | * | * | * | * | * | * | * | * |
| 6/6/2012 | * | * | * | * | * | * | * | * | * |
| 6/7/2012 | * | * | * | * | * | * | * | * | * |
| 6/8/2012 | * | * | * | * | * | * | * | * | * |
| 6/11/2012 | * | * | * | * | * | * | * | * | * |
| 6/12/2012 | * | * | * | * | * | * | * | * | * |
| 6/13/2012 | * | * | * | * | * | * | * | * | * |
| 6/14/2012 | * | * | * | * | * | * | * | * | * |
| 6/15/2012 | * | * | * | * | * | * | * | * | * |
| 6/18/2012 | * | * | * | * | * | * | * | * | * |
| 6/19/2012 | * | * | * | * | * | * | * | * | * |
| 6/20/2012 | * | * | * | * | * | * | * | * | * |
| 6/21/2012 | * | * | * | * | * | * | * | * | * |
| 6/22/2012 | * | * | * | * | * | * | * | * | * |
| 6/25/2012 | * | * | * | * | * | * | * | * | * |
| 6/26/2012 | * | * | * | * | * | * | * | * | * |
| 6/27/2012 | * | * | * | * | * | * | * | * | * |
| 6/28/2012 | * | * | * | * | * | * | * | * | * |
| 6/29/2012 | * | * | * | * | * | * | * | * | * |
| 7/2/2012 | * | * | * | * | * | * | * | * | * |
| 7/3/2012 | * | * | * | * | * | * | * | * | * |
| 7/5/2012 | * | * | * | * | * | * | * | * | * |
| 7/6/2012 | * | * | * | * | * | * | * | * | * |
| 7/9/2012 | * | * | * | * | * | * | * | * | * |
| 7/10/2012 | * | * | * | * | * | * | * | * | * |
| 7/11/2012 | * | * | * | * | * | * | * | * | * |
| 7/12/2012 | * | * | * | * | * | * | * | * | * |
| 7/13/2012 | * | * | * | * | * | * | * | * | * |
| 7/16/2012 | * | * | * | * | * | * | * | * | * |
| 7/17/2012 | * | * | * | * | * | * | * | * | * |
| 7/18/2012 | * | * | * | * | * | * | * | * | * |
| 7/19/2012 | * | * | * | * | * | * | * | * | * |
| 7/20/2012 | * | * | * | * | * | * | * | * | * |
| 7/23/2012 | * | * | * | * | * | * | * | * | * |
| 7/24/2012 | * | * | * | * | * | * | * | * | * |
| 7/25/2012 | * | * | * | * | * | * | * | * | * |
| 7/26/2012 | * | * | * | * | * | * | * | * | * |
| 7/27/2012 | * | * | * | * | * | * | * | * | * |
| 7/30/2012 | * | * | * | * | * | * | * | * | * |
| 7/31/2012 | * | * | * | * | * | * | * | * | * |
| 8/1/2012 | * | * | * | * | * | * | * | * | * |

282

**Exhibit-4cb**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAD1 | | | NAE9 | | | NAF6 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 8/2/2012 | * | * | * | * | * | * | * | * | * |
| 8/3/2012 | * | * | * | * | * | * | * | * | * |
| 8/6/2012 | * | * | * | * | * | * | * | * | * |
| 8/7/2012 | * | * | * | * | * | * | * | * | * |
| 8/8/2012 | * | * | * | * | * | * | * | * | * |
| 8/9/2012 | * | * | * | * | * | * | * | * | * |
| 8/10/2012 | * | * | * | * | * | * | * | * | * |
| 8/13/2012 | * | * | * | * | * | * | * | * | * |
| 8/14/2012 | * | * | * | * | * | * | * | * | * |
| 8/15/2012 | * | * | * | * | * | * | * | * | * |
| 8/16/2012 | * | * | * | * | * | * | * | * | * |
| 8/17/2012 | * | * | * | * | * | * | * | * | * |
| 8/20/2012 | * | * | * | * | * | * | * | * | * |
| 8/21/2012 | * | * | * | * | * | * | * | * | * |
| 8/22/2012 | * | * | * | * | * | * | * | * | * |
| 8/23/2012 | * | * | * | * | * | * | * | * | * |
| 8/24/2012 | * | * | * | * | * | * | * | * | * |
| 8/27/2012 | * | * | * | * | * | * | * | * | * |
| 8/28/2012 | * | * | * | * | * | * | * | * | * |
| 8/29/2012 | * | * | * | * | * | * | * | * | * |
| 8/30/2012 | * | * | * | * | * | * | * | * | * |
| 8/31/2012 | * | * | * | * | * | * | * | * | * |
| 9/4/2012 | * | * | * | * | * | * | * | * | * |
| 9/5/2012 | * | * | * | * | * | * | * | * | * |
| 9/6/2012 | * | * | * | * | * | * | * | * | * |
| 9/7/2012 | * | * | * | * | * | * | * | * | * |
| 9/10/2012 | * | * | * | * | * | * | * | * | * |
| 9/11/2012 | * | * | * | * | * | * | * | * | * |
| 9/12/2012 | * | * | * | * | * | * | * | * | * |
| 9/13/2012 | * | * | * | * | * | * | * | * | * |
| 9/14/2012 | * | * | * | * | * | * | * | * | * |
| 9/17/2012 | * | * | * | * | * | * | * | * | * |
| 9/18/2012 | * | * | * | * | * | * | * | * | * |
| 9/19/2012 | * | * | * | * | * | * | * | * | * |
| 9/20/2012 | * | * | * | * | * | * | * | * | * |
| 9/21/2012 | * | * | * | * | * | * | * | * | * |
| 9/24/2012 | * | * | * | * | * | * | * | * | * |
| 9/25/2012 | * | * | * | * | * | * | * | * | * |
| 9/26/2012 | * | * | * | * | * | * | * | * | * |
| 9/27/2012 | * | * | * | * | * | * | * | * | * |
| 9/28/2012 | * | * | * | * | * | * | * | * | * |
| 10/1/2012 | * | * | * | * | * | * | * | * | * |
| 10/2/2012 | * | * | * | * | * | * | * | * | * |
| 10/3/2012 | * | * | * | * | * | * | * | * | * |
| 10/4/2012 | * | * | * | * | * | * | * | * | * |
| 10/5/2012 | * | * | * | * | * | * | * | * | * |
| 10/9/2012 | * | * | * | * | * | * | * | * | * |
| 10/10/2012 | * | * | * | * | * | * | * | * | * |
| 10/11/2012 | * | * | * | * | * | * | * | * | * |
| 10/12/2012 | * | * | * | * | * | * | * | * | * |
| 10/15/2012 | * | * | * | * | * | * | * | * | * |
| 10/16/2012 | * | * | * | * | * | * | * | * | * |
| 10/17/2012 | * | * | * | * | * | * | * | * | * |

**Exhibit-4cb**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAD1 | | | NAE9 | | | NAF6 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 10/18/2012 | * | * | * | * | * | * | * | * | * |
| 10/19/2012 | * | * | * | * | * | * | * | * | * |
| 10/22/2012 | * | * | * | * | * | * | * | * | * |
| 10/23/2012 | * | * | * | * | * | * | * | * | * |
| 10/24/2012 | * | * | * | * | * | * | * | * | * |
| 10/25/2012 | * | * | * | * | * | * | * | * | * |
| 10/26/2012 | * | * | * | * | * | * | * | * | * |
| 10/29/2012 | * | * | * | * | * | * | * | * | * |
| 10/31/2012 | * | * | * | * | * | * | * | * | * |
| 11/1/2012 | * | * | * | * | * | * | * | * | * |
| 11/2/2012 | * | * | * | * | * | * | * | * | * |
| 11/5/2012 | * | * | * | * | * | * | * | * | * |
| 11/6/2012 | * | * | * | * | * | * | * | * | * |
| 11/7/2012 | * | * | * | * | * | * | * | * | * |
| 11/8/2012 | * | * | * | * | * | * | * | * | * |
| 11/9/2012 | * | * | * | * | * | * | * | * | * |
| 11/13/2012 | * | * | * | * | * | * | * | * | * |
| 11/14/2012 | * | * | * | * | * | * | * | * | * |
| 11/15/2012 | * | * | * | * | * | * | * | * | * |
| 11/16/2012 | * | * | * | * | * | * | * | * | * |
| 11/19/2012 | * | * | * | * | * | * | * | * | * |
| 11/20/2012 | * | * | * | * | * | * | * | * | * |
| 11/21/2012 | * | * | * | * | * | * | * | * | * |
| 11/23/2012 | * | * | * | * | * | * | * | * | * |
| 11/26/2012 | * | * | * | * | * | * | * | * | * |
| 11/27/2012 | * | * | * | * | * | * | * | * | * |
| 11/28/2012 | * | * | * | * | * | * | * | * | * |
| 11/29/2012 | * | * | * | * | * | * | * | * | * |
| 11/30/2012 | * | * | * | * | * | * | * | * | * |
| 12/3/2012 | * | * | * | * | * | * | * | * | * |
| 12/4/2012 | * | * | * | * | * | * | * | * | * |
| 12/5/2012 | * | * | * | * | * | * | * | * | * |
| 12/6/2012 | * | * | * | * | * | * | * | * | * |
| 12/7/2012 | * | * | * | * | * | * | * | * | * |
| 12/10/2012 | * | * | * | * | * | * | * | * | * |
| 12/11/2012 | * | * | * | * | * | * | * | * | * |
| 12/12/2012 | * | * | * | * | * | * | * | * | * |
| 12/13/2012 | * | * | * | * | * | * | * | * | * |
| 12/14/2012 | * | * | * | * | * | * | * | * | * |
| 12/17/2012 | * | * | * | * | * | * | * | * | * |
| 12/18/2012 | * | * | * | * | * | * | * | * | * |
| 12/19/2012 | * | * | * | * | * | * | * | * | * |
| 12/20/2012 | * | * | * | * | * | * | * | * | * |
| 12/21/2012 | * | * | * | * | * | * | * | * | * |
| 12/24/2012 | * | * | * | * | * | * | * | * | * |
| 12/26/2012 | * | * | * | * | * | * | * | * | * |
| 12/27/2012 | * | * | * | * | * | * | * | * | * |
| 12/28/2012 | * | * | * | * | * | * | * | * | * |
| 12/31/2012 | * | * | * | * | * | * | * | * | * |
| 1/2/2013 | * | * | * | * | * | * | * | * | * |
| 1/3/2013 | * | * | * | * | * | * | * | * | * |
| 1/4/2013 | * | * | * | * | * | * | * | * | * |
| 1/7/2013 | * | * | * | * | * | * | * | * | * |

284

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAD1 VWAP | Volume | Logarithmic Return | NAE9 VWAP | Volume | Logarithmic Return | NAF6 VWAP | Volume | Logarithmic Return |
|------|------|--------|--------|------|--------|--------|------|--------|--------|
| 1/8/2013 | * | * | * | * | * | * | * | * | * |
| 1/9/2013 | * | * | * | * | * | * | * | * | * |
| 1/10/2013 | * | * | * | * | * | * | * | * | * |
| 1/11/2013 | * | * | * | * | * | * | * | * | * |
| 1/14/2013 | * | * | * | * | * | * | * | * | * |
| 1/15/2013 | * | * | * | * | * | * | * | * | * |
| 1/16/2013 | * | * | * | * | * | * | * | * | * |
| 1/17/2013 | * | * | * | * | * | * | * | * | * |
| 1/18/2013 | * | * | * | * | * | * | * | * | * |
| 1/22/2013 | * | * | * | * | * | * | * | * | * |
| 1/23/2013 | * | * | * | * | * | * | * | * | * |
| 1/24/2013 | * | * | * | * | * | * | * | * | * |
| 1/25/2013 | * | * | * | * | * | * | * | * | * |
| 1/28/2013 | * | * | * | * | * | * | * | * | * |
| 1/29/2013 | * | * | * | * | * | * | * | * | * |
| 1/30/2013 | * | * | * | * | * | * | * | * | * |
| 1/31/2013 | * | * | * | * | * | * | * | * | * |
| 2/1/2013 | * | * | * | * | * | * | * | * | * |
| 2/4/2013 | * | * | * | * | * | * | * | * | * |
| 2/5/2013 | * | * | * | * | * | * | * | * | * |
| 2/6/2013 | * | * | * | * | * | * | * | * | * |
| 2/7/2013 | * | * | * | * | * | * | * | * | * |
| 2/8/2013 | * | * | * | * | * | * | * | * | * |
| 2/11/2013 | * | * | * | * | * | * | * | * | * |
| 2/12/2013 | * | * | * | * | * | * | * | * | * |
| 2/13/2013 | * | * | * | * | * | * | * | * | * |
| 2/14/2013 | * | * | * | * | * | * | * | * | * |
| 2/15/2013 | * | * | * | * | * | * | * | * | * |
| 2/19/2013 | * | * | * | * | * | * | * | * | * |
| 2/20/2013 | * | * | * | * | * | * | * | * | * |
| 2/21/2013 | * | * | * | * | * | * | * | * | * |
| 2/22/2013 | * | * | * | * | * | * | * | * | * |
| 2/25/2013 | * | * | * | * | * | * | * | * | * |
| 2/26/2013 | * | * | * | * | * | * | * | * | * |
| 2/27/2013 | * | * | * | * | * | * | * | * | * |
| 2/28/2013 | * | * | * | * | * | * | * | * | * |
| 3/1/2013 | * | * | * | * | * | * | * | * | * |
| 3/4/2013 | * | * | * | * | * | * | * | * | * |
| 3/5/2013 | * | * | * | * | * | * | * | * | * |
| 3/6/2013 | * | * | * | * | * | * | * | * | * |
| 3/7/2013 | * | * | * | * | * | * | * | * | * |
| 3/8/2013 | * | * | * | * | * | * | * | * | * |
| 3/11/2013 | * | * | * | * | * | * | * | * | * |
| 3/12/2013 | * | * | * | * | * | * | * | * | * |
| 3/13/2013 | * | * | * | * | * | * | * | * | * |
| 3/14/2013 | * | * | * | * | * | * | * | * | * |
| 3/15/2013 | * | * | * | * | * | * | * | * | * |
| 3/18/2013 | * | * | * | * | * | * | * | * | * |
| 3/19/2013 | * | * | * | * | * | * | * | * | * |
| 3/20/2013 | * | * | * | * | * | * | * | * | * |
| 3/21/2013 | * | * | * | * | * | * | * | * | * |
| 3/22/2013 | * | * | * | * | * | * | * | * | * |
| 3/25/2013 | * | * | * | * | * | * | * | * | * |

285

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAD1 VWAP | NAD1 Volume | NAD1 Logarithmic Return | NAE9 VWAP | NAE9 Volume | NAE9 Logarithmic Return | NAF6 VWAP | NAF6 Volume | NAF6 Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|
| 3/26/2013 | * | * | * | * | * | * | * | * | * |
| 3/27/2013 | * | * | * | * | * | * | * | * | * |
| 3/28/2013 | * | * | * | * | * | * | * | * | * |
| 4/1/2013 | * | * | * | * | * | * | * | * | * |
| 4/2/2013 | * | * | * | * | * | * | * | * | * |
| 4/3/2013 | * | * | * | * | * | * | * | * | * |
| 4/4/2013 | * | * | * | * | * | * | * | * | * |
| 4/5/2013 | * | * | * | * | * | * | * | * | * |
| 4/8/2013 | * | * | * | * | * | * | * | * | * |
| 4/9/2013 | * | * | * | * | * | * | * | * | * |
| 4/10/2013 | * | * | * | * | * | * | * | * | * |
| 4/11/2013 | * | * | * | * | * | * | * | * | * |
| 4/12/2013 | * | * | * | * | * | * | * | * | * |
| 4/15/2013 | * | * | * | * | * | * | * | * | * |
| 4/16/2013 | * | * | * | * | * | * | * | * | * |
| 4/17/2013 | * | * | * | * | * | * | * | * | * |
| 4/18/2013 | * | * | * | * | * | * | * | * | * |
| 4/19/2013 | * | * | * | * | * | * | * | * | * |
| 4/22/2013 | * | * | * | * | * | * | * | * | * |
| 4/23/2013 | * | * | * | * | * | * | * | * | * |
| 4/24/2013 | * | * | * | * | * | * | * | * | * |
| 4/25/2013 | * | * | * | * | * | * | * | * | * |
| 4/26/2013 | * | * | * | * | * | * | * | * | * |
| 4/29/2013 | * | * | * | * | * | * | * | * | * |
| 4/30/2013 | * | * | * | * | * | * | * | * | * |
| 5/1/2013 | * | * | * | * | * | * | * | * | * |
| 5/2/2013 | * | * | * | * | * | * | * | * | * |
| 5/3/2013 | * | * | * | * | * | * | * | * | * |
| 5/6/2013 | * | * | * | * | * | * | * | * | * |
| 5/7/2013 | * | * | * | * | * | * | * | * | * |
| 5/8/2013 | * | * | * | * | * | * | * | * | * |
| 5/9/2013 | * | * | * | * | * | * | * | * | * |
| 5/10/2013 | * | * | * | * | * | * | * | * | * |
| 5/13/2013 | $100.50 | 2,000 | * | * | * | * | $99.07 | 600 | * |
| 5/14/2013 | $100.89 | 47,740 | 0.38% | $101.73 | 55,202 | * | $100.33 | 258,307 | 1.26% |
| 5/15/2013 | $101.05 | 25,450 | 0.16% | $102.06 | 22,740 | 0.32% | $100.48 | 268,499 | 0.16% |
| 5/16/2013 | $101.29 | 7,680 | 0.24% | $102.14 | 44,848 | 0.07% | $101.04 | 93,991 | 0.56% |
| 5/17/2013 | $101.06 | 14,884 | -0.23% | $101.95 | 23,950 | -0.19% | $100.66 | 102,567 | -0.38% |
| 5/20/2013 | $100.93 | 1,650 | -0.12% | $101.96 | 8,100 | 0.01% | $100.70 | 37,282 | 0.04% |
| 5/21/2013 | $101.20 | 14,400 | 0.26% | $101.97 | 20,326 | 0.01% | $100.22 | 87,970 | -0.48% |
| 5/22/2013 | $101.12 | 15,205 | -0.07% | $102.06 | 8,120 | 0.09% | $100.31 | 123,702 | 0.08% |
| 5/23/2013 | $100.93 | 700 | -0.19% | $101.65 | 21,270 | -0.40% | $99.72 | 86,005 | -0.59% |
| 5/24/2013 | $101.00 | 2,200 | 0.07% | $101.80 | 17,514 | 0.15% | $99.65 | 36,900 | -0.07% |
| 5/28/2013 | $100.80 | 5,850 | -0.20% | $101.64 | 14,128 | -0.16% | $98.66 | 93,210 | -1.00% |
| 5/29/2013 | $100.79 | 300 | -0.00% | $101.72 | 1,564 | 0.08% | $97.64 | 86,917 | -1.04% |
| 5/30/2013 | * | * | * | $101.53 | 2,400 | -0.19% | $97.70 | 60,534 | 0.06% |
| 5/31/2013 | * | * | * | $101.30 | 12,490 | -0.22% | $96.81 | 118,414 | -0.92% |
| 6/3/2013 | $101.11 | 182 | * | $100.88 | 12,800 | -0.42% | $96.89 | 82,970 | 0.08% |
| 6/4/2013 | $100.52 | 2,230 | -0.59% | $101.28 | 14,550 | 0.40% | $96.98 | 93,255 | 0.09% |
| 6/5/2013 | * | * | * | $100.82 | 15,653 | -0.46% | $96.23 | 82,093 | -0.77% |
| 6/6/2013 | $100.32 | 1,030 | * | $100.66 | 326 | -0.16% | $96.03 | 85,165 | -0.20% |
| 6/7/2013 | $100.39 | 550 | 0.08% | $100.55 | 18,381 | -0.11% | $95.35 | 64,635 | -0.71% |
| 6/10/2013 | $99.90 | 1,025 | -0.49% | $100.43 | 7,024 | -0.12% | $94.73 | 92,902 | -0.66% |

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAD1 | | | NAE9 | | | NAF6 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 6/11/2013 | $99.87 | 1,100 | -0.03% | $99.70 | 39,556 | -0.73% | $93.01 | 84,217 | -1.83% |
| 6/12/2013 | $100.10 | 3,820 | 0.23% | $100.06 | 16,700 | 0.36% | $94.38 | 61,464 | 1.45% |
| 6/13/2013 | * | * | * | $100.03 | 14,385 | -0.03% | $95.09 | 99,952 | 0.76% |
| 6/14/2013 | $100.00 | 550 | * | $100.47 | 22,252 | 0.44% | $96.90 | 50,206 | 1.89% |
| 6/17/2013 | $100.13 | 14,700 | 0.13% | $100.13 | 29,240 | -0.35% | $97.02 | 26,131 | 0.12% |
| 6/18/2013 | $99.52 | 10,200 | -0.61% | $100.07 | 2,526 | -0.06% | $95.17 | 81,675 | -1.92% |
| 6/19/2013 | $99.68 | 8,415 | 0.17% | $99.74 | 7,469 | -0.33% | $94.49 | 37,548 | -0.72% |
| 6/20/2013 | $99.41 | 290 | -0.28% | $99.11 | 6,840 | -0.64% | $90.41 | 52,631 | -4.42% |
| 6/21/2013 | $99.25 | 5,000 | -0.16% | $98.54 | 7,350 | -0.57% | $90.13 | 43,007 | -0.31% |
| 6/24/2013 | $99.13 | 8,455 | -0.12% | $97.29 | 18,190 | -1.28% | $87.59 | 50,301 | -2.86% |
| 6/25/2013 | $98.91 | 6,170 | -0.21% | $97.18 | 37,551 | -0.11% | $89.44 | 89,784 | 2.09% |
| 6/26/2013 | $98.77 | 15 | -0.15% | $97.64 | 15,475 | 0.47% | $90.40 | 38,251 | 1.07% |
| 6/27/2013 | $99.05 | 3,660 | 0.28% | $97.78 | 29,842 | 0.14% | $91.98 | 76,852 | 1.73% |
| 6/28/2013 | $99.43 | 3,000 | 0.39% | $98.18 | 6,610 | 0.41% | $91.56 | 69,256 | -0.46% |
| 7/1/2013 | $99.44 | 1,790 | 0.01% | $97.74 | 6,200 | -0.45% | $92.60 | 41,756 | 1.13% |
| 7/2/2013 | $99.95 | 445 | 0.51% | $98.22 | 18,392 | 0.49% | $92.34 | 57,193 | -0.28% |
| 7/3/2013 | $99.50 | 400 | -0.45% | $98.25 | 140 | 0.03% | $91.70 | 18,521 | -0.70% |
| 7/5/2013 | $99.00 | 10 | -0.50% | * | * | * | $89.90 | 23,166 | -1.99% |
| 7/8/2013 | $99.50 | 160 | 0.50% | $97.93 | 14,600 | * | $89.96 | 23,413 | 0.07% |
| 7/9/2013 | $99.32 | 3,680 | -0.18% | $97.96 | 14,643 | 0.03% | $90.33 | 64,011 | 0.41% |
| 7/10/2013 | $99.38 | 330 | 0.06% | $97.34 | 16,955 | -0.64% | $89.56 | 54,419 | -0.85% |
| 7/11/2013 | $99.22 | 1,038 | -0.15% | $97.76 | 6,166 | 0.44% | $90.28 | 42,882 | 0.80% |
| 7/12/2013 | $99.43 | 1,719 | 0.20% | $97.93 | 24,318 | 0.17% | $90.41 | 30,868 | 0.15% |
| 7/15/2013 | $98.88 | 7,990 | -0.55% | $97.91 | 5,745 | -0.01% | $91.22 | 16,049 | 0.89% |
| 7/16/2013 | $98.76 | 2,040 | -0.12% | $98.79 | 3,530 | 0.89% | $91.79 | 49,259 | 0.62% |
| 7/17/2013 | $99.02 | 2,140 | 0.26% | $99.07 | 1,250 | 0.28% | $92.81 | 22,297 | 1.11% |
| 7/18/2013 | $99.64 | 10,760 | 0.62% | $99.05 | 7,595 | -0.02% | $93.53 | 52,991 | 0.77% |
| 7/19/2013 | $99.92 | 3,100 | 0.28% | $99.41 | 9,555 | 0.36% | $93.68 | 54,944 | 0.16% |
| 7/22/2013 | $100.00 | 14,264 | 0.08% | $99.47 | 9,445 | 0.06% | $94.09 | 38,730 | 0.45% |
| 7/23/2013 | $99.54 | 8,500 | -0.46% | $99.24 | 16,100 | -0.23% | $93.72 | 55,998 | -0.40% |
| 7/24/2013 | $99.38 | 2,000 | -0.17% | $99.18 | 12,221 | -0.06% | $92.07 | 46,790 | -1.78% |
| 7/25/2013 | $99.49 | 258 | 0.12% | $99.38 | 3,500 | 0.20% | $91.45 | 62,346 | -0.68% |
| 7/26/2013 | $99.07 | 12,000 | -0.42% | $98.81 | 1,004 | -0.57% | $91.22 | 28,460 | -0.25% |
| 7/29/2013 | $99.35 | 2,200 | 0.28% | $98.95 | 330 | 0.14% | $91.17 | 27,410 | -0.06% |
| 7/30/2013 | $99.63 | 700 | 0.28% | $98.59 | 5,244 | -0.37% | $90.80 | 21,124 | -0.41% |
| 7/31/2013 | * | * | * | $98.37 | 6,151 | -0.22% | $89.76 | 61,564 | -1.15% |
| 8/1/2013 | $98.80 | 7,030 | * | $98.31 | 15,900 | -0.07% | $89.62 | 26,431 | -0.15% |
| 8/2/2013 | $100.00 | 1,745 | 1.21% | $98.29 | 425 | -0.02% | $89.93 | 45,271 | 0.35% |
| 8/5/2013 | $100.07 | 135 | 0.07% | $98.81 | 10,432 | 0.53% | $89.76 | 20,621 | -0.19% |
| 8/6/2013 | $99.55 | 3,200 | -0.52% | $98.72 | 3,190 | -0.09% | $89.59 | 25,156 | -0.20% |
| 8/7/2013 | $99.31 | 9,370 | -0.24% | $98.68 | 12,730 | -0.04% | $89.69 | 40,941 | 0.11% |
| 8/8/2013 | $99.09 | 340 | -0.23% | $98.93 | 5,860 | 0.25% | $90.12 | 35,743 | 0.48% |
| 8/9/2013 | $99.45 | 6,800 | 0.37% | $98.57 | 10,465 | -0.37% | $90.66 | 12,121 | 0.60% |
| 8/12/2013 | $99.51 | 80 | 0.05% | $98.53 | 6,750 | -0.04% | $90.67 | 11,413 | 0.01% |
| 8/13/2013 | $99.40 | 17,050 | -0.11% | $98.50 | 19,000 | -0.03% | $89.65 | 58,298 | -1.13% |
| 8/14/2013 | $99.59 | 2,157 | 0.19% | $98.71 | 5,785 | 0.22% | $89.46 | 17,625 | -0.22% |
| 8/15/2013 | $99.43 | 1,000 | -0.16% | $98.74 | 2,046 | 0.03% | $89.08 | 44,288 | -0.42% |
| 8/16/2013 | $99.25 | 1,000 | -0.18% | $98.86 | 5,925 | 0.12% | $89.04 | 51,549 | -0.04% |
| 8/19/2013 | $99.59 | 7,606 | 0.34% | $98.46 | 1,436 | -0.41% | $88.16 | 17,316 | -1.00% |
| 8/20/2013 | $99.07 | 12,935 | -0.53% | $98.34 | 15,990 | -0.12% | $88.55 | 44,680 | 0.44% |
| 8/21/2013 | $99.28 | 4,655 | 0.22% | $98.08 | 17,200 | -0.26% | $88.03 | 88,315 | -0.58% |
| 8/22/2013 | $99.35 | 919 | 0.07% | $98.25 | 9,222 | 0.17% | $88.33 | 16,664 | 0.33% |
| 8/23/2013 | $99.17 | 6,150 | -0.18% | $98.36 | 5,500 | 0.11% | $89.32 | 6,418 | 1.12% |

287

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAD1 VWAP | NAD1 Volume | NAD1 Logarithmic Return | NAE9 VWAP | NAE9 Volume | NAE9 Logarithmic Return | NAF6 VWAP | NAF6 Volume | NAF6 Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|
| 8/26/2013 | $99.46 | 1,780 | 0.29% | $98.23 | 4,460 | -0.13% | $89.07 | 16,954 | -0.29% |
| 8/27/2013 | $99.10 | 210 | -0.36% | $97.84 | 13,540 | -0.40% | $89.03 | 22,205 | -0.04% |
| 8/28/2013 | $98.85 | 4,269 | -0.25% | $98.05 | 3,648 | 0.21% | $88.56 | 66,769 | -0.54% |
| 8/29/2013 | $99.12 | 130 | 0.28% | $97.74 | 5,450 | -0.32% | $88.20 | 38,553 | -0.40% |
| 8/30/2013 | $99.21 | 5,438 | 0.09% | $98.33 | 745 | 0.60% | $88.61 | 6,253 | 0.46% |
| 9/3/2013 | $98.96 | 8,915 | -0.26% | $97.80 | 9,025 | -0.53% | $87.32 | 21,102 | -1.46% |
| 9/4/2013 | $98.76 | 240 | -0.20% | $97.82 | 11,620 | 0.02% | $87.27 | 33,184 | -0.06% |
| 9/5/2013 | $98.99 | 241 | 0.23% | $97.52 | 69 | -0.31% | $86.96 | 16,436 | -0.35% |
| 9/6/2013 | $99.68 | 4,800 | 0.70% | $98.04 | 3,100 | 0.53% | $87.81 | 15,983 | 0.96% |
| 9/9/2013 | $99.22 | 2,000 | -0.47% | $97.92 | 11,348 | -0.12% | $88.14 | 6,702 | 0.38% |
| 9/10/2013 | $99.38 | 1,560 | 0.15% | $98.42 | 4,630 | 0.51% | $87.67 | 35,573 | -0.53% |
| 9/11/2013 | $100.42 | 1,320 | 1.05% | $98.43 | 12,661 | 0.01% | $88.24 | 25,733 | 0.65% |
| 9/12/2013 | $99.02 | 880 | -1.40% | $98.23 | 11,906 | -0.20% | $88.88 | 42,768 | 0.72% |
| 9/13/2013 | $99.52 | 50 | 0.51% | $98.54 | 695 | 0.31% | $88.74 | 16,177 | -0.15% |
| 9/16/2013 | $99.82 | 110 | 0.30% | $98.66 | 530 | 0.12% | $90.17 | 38,320 | 1.60% |
| 9/17/2013 | $99.62 | 619 | -0.20% | $98.95 | 2,090 | 0.30% | $89.76 | 53,033 | -0.46% |
| 9/18/2013 | $99.63 | 2,000 | 0.01% | $98.65 | 8,123 | -0.31% | $90.14 | 55,944 | 0.43% |
| 9/19/2013 | $99.99 | 1,000 | 0.36% | $99.04 | 3,265 | 0.40% | $91.84 | 42,985 | 1.87% |
| 9/20/2013 | $100.05 | 15 | 0.06% | $99.49 | 950 | 0.45% | $91.96 | 10,781 | 0.13% |
| 9/23/2013 | $100.36 | 2,070 | 0.31% | $99.35 | 2,075 | -0.13% | $91.89 | 15,881 | -0.07% |
| 9/24/2013 | $100.00 | 1,250 | -0.36% | $98.84 | 11,296 | -0.52% | $92.10 | 15,725 | 0.23% |
| 9/25/2013 | $99.90 | 1,020 | -0.10% | $99.07 | 5,742 | 0.23% | $92.26 | 24,229 | 0.17% |
| 9/26/2013 | $99.79 | 1,180 | -0.11% | $98.71 | 6,104 | -0.36% | $92.08 | 20,522 | -0.20% |
| 9/27/2013 | $99.96 | 12,606 | 0.17% | $98.63 | 25,367 | -0.08% | $91.73 | 15,027 | -0.39% |
| 9/30/2013 | $99.99 | 700 | 0.03% | $98.59 | 12,580 | -0.04% | $91.64 | 4,502 | -0.09% |
| 10/1/2013 | $99.61 | 6,947 | -0.38% | $98.78 | 2,100 | 0.18% | $91.68 | 9,797 | 0.05% |
| 10/2/2013 | $99.64 | 12,750 | 0.04% | $98.97 | 1,190 | 0.20% | $91.87 | 17,216 | 0.20% |
| 10/3/2013 | $99.90 | 1,715 | 0.25% | $98.57 | 5,925 | -0.41% | $91.71 | 29,059 | -0.18% |
| 10/4/2013 | $99.75 | 3,015 | -0.14% | $98.87 | 3,818 | 0.31% | $90.65 | 15,218 | -1.16% |
| 10/7/2013 | $99.48 | 16,360 | -0.27% | $97.81 | 10,860 | -1.08% | $90.96 | 6,893 | 0.34% |
| 10/8/2013 | $99.53 | 13,585 | 0.06% | $98.73 | 1,290 | 0.93% | $90.61 | 53,200 | -0.38% |
| 10/9/2013 | $99.50 | 500 | -0.03% | $97.99 | 20,700 | -0.75% | $90.43 | 19,295 | -0.20% |
| 10/10/2013 | $99.37 | 1,525 | -0.13% | $98.50 | 17,160 | 0.52% | $90.51 | 6,621 | 0.08% |
| 10/11/2013 | $99.58 | 6,241 | 0.21% | $98.28 | 2,206 | -0.22% | $91.50 | 16,465 | 1.08% |
| 10/15/2013 | $99.38 | 500 | -0.21% | $98.34 | 3,185 | 0.06% | $91.71 | 16,658 | 0.23% |
| 10/16/2013 | $99.60 | 2,110 | 0.22% | $98.32 | 11,228 | -0.02% | $91.61 | 19,930 | -0.11% |
| 10/17/2013 | $99.75 | 260 | 0.16% | $98.37 | 3,575 | 0.04% | $93.01 | 42,954 | 1.52% |
| 10/18/2013 | $99.89 | 2,200 | 0.14% | $98.40 | 18,738 | 0.03% | $93.54 | 29,836 | 0.57% |
| 10/21/2013 | $100.17 | 3,185 | 0.28% | $98.51 | 21,202 | 0.11% | $93.03 | 68,755 | -0.54% |
| 10/22/2013 | $99.75 | 4 | -0.42% | $98.57 | 2,918 | 0.07% | $93.46 | 37,593 | 0.46% |
| 10/23/2013 | * | * | * | $98.31 | 14,140 | -0.27% | $93.43 | 13,386 | -0.04% |
| 10/24/2013 | $99.66 | 6,550 | * | $97.98 | 13,075 | -0.34% | $92.78 | 29,794 | -0.69% |
| 10/25/2013 | $99.75 | 3,450 | 0.09% | $97.52 | 15,250 | -0.46% | $92.79 | 28,017 | 0.01% |
| 10/28/2013 | $99.87 | 2,610 | 0.11% | $97.72 | 10,350 | 0.21% | $91.96 | 30,968 | -0.90% |
| 10/29/2013 | $99.66 | 1,853 | -0.21% | $97.43 | 24,571 | -0.30% | $92.10 | 36,516 | 0.15% |
| 10/30/2013 | $100.00 | 10 | 0.35% | $97.32 | 47,014 | -0.11% | $93.09 | 107,684 | 1.07% |
| 10/31/2013 | $99.92 | 577 | -0.09% | $97.33 | 6,569 | 0.01% | $92.58 | 23,746 | -0.55% |
| 11/1/2013 | * | * | * | $96.74 | 7,140 | -0.61% | $91.71 | 20,414 | -0.95% |
| 11/4/2013 | * | * | * | $96.63 | 11,370 | -0.11% | $91.57 | 59,004 | -0.15% |
| 11/5/2013 | $99.59 | 20 | * | $96.67 | 11,936 | 0.04% | $91.03 | 12,500 | -0.59% |
| 11/6/2013 | $99.78 | 410 | 0.19% | $96.43 | 44,966 | -0.24% | $91.39 | 32,318 | 0.40% |
| 11/7/2013 | * | * | * | $96.85 | 20,790 | 0.43% | $91.60 | 17,994 | 0.23% |
| 11/8/2013 | $99.09 | 15,322 | * | $96.58 | 21,167 | -0.28% | $90.41 | 26,335 | -1.31% |

288

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAD1 | | | NAE9 | | | NAF6 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 11/12/2013 | $99.03 | 22,018 | -0.06% | $96.64 | 39,205 | 0.06% | $89.43 | 29,120 | -1.09% |
| 11/13/2013 | $99.36 | 530 | 0.33% | $96.97 | 7,420 | 0.35% | $89.92 | 22,966 | 0.55% |
| 11/14/2013 | $99.90 | 4,970 | 0.55% | $97.35 | 9,555 | 0.39% | $90.85 | 15,450 | 1.03% |
| 11/15/2013 | $99.37 | 1,366 | -0.53% | $97.68 | 3,535 | 0.33% | $91.11 | 18,215 | 0.28% |
| 11/18/2013 | $99.50 | 150 | 0.13% | $98.30 | 24,473 | 0.64% | $92.13 | 7,662 | 1.12% |
| 11/19/2013 | $99.38 | 200 | -0.13% | $98.35 | 8,551 | 0.05% | $91.63 | 12,174 | -0.55% |
| 11/20/2013 | $99.68 | 160 | 0.31% | $98.12 | 15,737 | -0.23% | $91.12 | 49,245 | -0.56% |
| 11/21/2013 | $99.47 | 686 | -0.22% | $98.14 | 14,068 | 0.01% | $90.42 | 18,703 | -0.77% |
| 11/22/2013 | $99.38 | 1,455 | -0.09% | $98.58 | 2,162 | 0.45% | $90.78 | 20,413 | 0.39% |
| 11/25/2013 | $99.63 | 125 | 0.25% | $98.04 | 6,050 | -0.55% | $90.90 | 50,493 | 0.14% |
| 11/26/2013 | $99.25 | 5,000 | -0.38% | $98.04 | 3,828 | 0.00% | $91.08 | 32,109 | 0.19% |
| 11/27/2013 | $99.56 | 1,630 | 0.31% | $97.61 | 5,259 | -0.44% | $91.16 | 4,856 | 0.09% |
| 11/29/2013 | * | * | * | $98.00 | 41 | 0.40% | $91.62 | 3,365 | 0.51% |
| 12/2/2013 | $99.60 | 200 | * | $97.96 | 5,850 | -0.04% | $89.91 | 67,624 | -1.88% |
| 12/3/2013 | $99.16 | 5,340 | -0.44% | $97.88 | 3,023 | -0.08% | $89.66 | 25,378 | -0.28% |
| 12/4/2013 | $99.61 | 1,616 | 0.45% | $98.16 | 1,540 | 0.28% | $88.87 | 23,858 | -0.89% |
| 12/5/2013 | $99.68 | 660 | 0.08% | $97.54 | 2,221 | -0.63% | $88.92 | 18,916 | 0.05% |
| 12/6/2013 | * | * | * | $97.96 | 6,406 | 0.43% | $89.59 | 19,128 | 0.75% |
| 12/9/2013 | $99.53 | 120 | * | $98.18 | 525 | 0.22% | $89.77 | 76,699 | 0.20% |
| 12/10/2013 | $99.23 | 5,515 | -0.31% | $98.25 | 7,470 | 0.08% | $90.22 | 16,177 | 0.50% |
| 12/11/2013 | $99.24 | 3,865 | 0.02% | $97.54 | 11,481 | -0.73% | $89.40 | 31,800 | -0.92% |
| 12/12/2013 | $99.44 | 17,425 | 0.20% | $98.20 | 420 | 0.67% | $88.96 | 9,628 | -0.49% |
| 12/13/2013 | $99.49 | 4,180 | 0.06% | $98.02 | 595 | -0.18% | $89.12 | 22,893 | 0.18% |
| 12/16/2013 | $99.49 | 26,560 | -0.01% | $97.79 | 531 | -0.24% | $89.29 | 14,626 | 0.19% |
| 12/17/2013 | $99.33 | 16,395 | -0.16% | $98.06 | 1,162 | 0.28% | $89.26 | 17,582 | -0.03% |
| 12/18/2013 | $100.02 | 3,365 | 0.69% | $97.81 | 5,149 | -0.26% | $88.95 | 45,344 | -0.35% |
| 12/19/2013 | $99.53 | 40 | -0.49% | $98.48 | 500 | 0.69% | $88.87 | 41,865 | -0.09% |
| 12/20/2013 | * | * | * | $98.62 | 375 | 0.15% | $89.29 | 10,364 | 0.48% |
| 12/23/2013 | * | * | * | $98.54 | 1,028 | -0.08% | $89.76 | 7,960 | 0.52% |
| 12/24/2013 | * | * | * | * | * | * | $89.39 | 1,504 | -0.41% |
| 12/26/2013 | $99.95 | 490 | * | * | * | * | $89.13 | 2,149 | -0.28% |
| 12/27/2013 | $99.63 | 50 | -0.33% | $98.85 | 200 | * | $89.99 | 5,874 | 0.95% |
| 12/30/2013 | $101.10 | 10 | 1.47% | $98.27 | 1,005 | -0.58% | $89.70 | 1,336 | -0.32% |
| 12/31/2013 | * | * | * | * | * | * | $89.61 | 3,929 | -0.10% |
| 1/2/2014 | $99.98 | 510 | * | $98.25 | 490 | * | $89.46 | 5,287 | -0.16% |
| 1/3/2014 | $99.68 | 5,206 | -0.30% | $98.53 | 287 | 0.29% | $89.29 | 6,823 | -0.19% |
| 1/6/2014 | $99.81 | 350 | 0.12% | $98.27 | 1,050 | -0.26% | $89.38 | 17,310 | 0.09% |
| 1/7/2014 | $99.82 | 5,655 | 0.02% | $98.39 | 17,286 | 0.12% | $89.24 | 44,209 | -0.15% |
| 1/8/2014 | $100.00 | 4,130 | 0.17% | $98.23 | 16,340 | -0.16% | $88.59 | 32,657 | -0.73% |
| 1/9/2014 | $99.88 | 15 | -0.12% | $98.08 | 11,772 | -0.16% | $88.53 | 42,886 | -0.07% |
| 1/10/2014 | $100.36 | 75 | 0.49% | $98.42 | 600 | 0.34% | $89.04 | 34,080 | 0.58% |
| 1/13/2014 | $99.30 | 2,100 | -1.06% | $98.43 | 15,189 | 0.01% | $89.41 | 31,480 | 0.42% |
| 1/14/2014 | $100.37 | 9,670 | 1.07% | $98.50 | 15,028 | 0.07% | $89.42 | 43,951 | 0.00% |
| 1/15/2014 | $99.75 | 2,820 | -0.62% | $98.36 | 3,194 | -0.14% | $89.47 | 72,502 | 0.06% |
| 1/16/2014 | $99.61 | 7,503 | -0.14% | $98.53 | 4,177 | 0.17% | $89.57 | 14,589 | 0.11% |
| 1/17/2014 | $99.52 | 20 | -0.09% | $98.34 | 5,755 | -0.19% | $89.86 | 15,566 | 0.32% |
| 1/21/2014 | $99.88 | 30 | 0.35% | $98.36 | 1,928 | 0.02% | $89.82 | 24,956 | -0.04% |
| 1/22/2014 | $99.89 | 405 | 0.02% | $98.76 | 1,070 | 0.40% | $89.77 | 13,481 | -0.06% |
| 1/23/2014 | $99.70 | 344 | -0.19% | $98.32 | 8,280 | -0.44% | $89.45 | 60,879 | -0.35% |
| 1/24/2014 | $99.18 | 8,750 | -0.52% | $97.90 | 4,950 | -0.43% | $89.16 | 57,966 | -0.32% |
| 1/27/2014 | $99.49 | 2,880 | 0.31% | $97.65 | 3,511 | -0.26% | $88.94 | 62,064 | -0.25% |
| 1/28/2014 | $99.37 | 5,371 | -0.12% | $97.25 | 12,045 | -0.42% | $89.04 | 24,120 | 0.12% |
| 1/29/2014 | $99.05 | 2,530 | -0.32% | $97.72 | 852 | 0.48% | $89.00 | 5,060 | -0.05% |

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAD1 VWAP | NAD1 Volume | NAD1 Logarithmic Return | NAE9 VWAP | NAE9 Volume | NAE9 Logarithmic Return | NAF6 VWAP | NAF6 Volume | NAF6 Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2014 | $99.40 | 13,610 | 0.35% | $97.62 | 50,281 | -0.10% | $88.33 | 44,381 | -0.75% |
| 1/31/2014 | $98.74 | 5,980 | -0.66% | $97.55 | 6,978 | -0.07% | $88.28 | 10,128 | -0.06% |
| 2/3/2014 | $99.31 | 375 | 0.57% | $97.55 | 10,000 | 0.00% | $88.58 | 38,027 | 0.34% |
| 2/4/2014 | $99.20 | 1,770 | -0.11% | $97.50 | 3,506 | -0.05% | $88.79 | 14,101 | 0.24% |
| 2/5/2014 | $99.08 | 2,932 | -0.13% | $97.03 | 5,319 | -0.49% | $89.09 | 19,135 | 0.34% |
| 2/6/2014 | $99.09 | 13,030 | 0.02% | $97.59 | 25,774 | 0.57% | $89.24 | 59,229 | 0.17% |
| 2/7/2014 | $99.21 | 115 | 0.12% | $97.89 | 15,828 | 0.31% | $89.64 | 25,311 | 0.45% |
| 2/10/2014 | $98.91 | 1,503 | -0.30% | $98.03 | 309 | 0.15% | $89.64 | 29,814 | -0.00% |
| 2/11/2014 | $98.86 | 80 | -0.06% | $97.86 | 10,267 | -0.17% | $89.28 | 16,327 | -0.40% |
| 2/12/2014 | $99.03 | 12,007 | 0.17% | $97.84 | 26,636 | -0.02% | $88.92 | 41,398 | -0.41% |
| 2/13/2014 | $99.01 | 739 | -0.02% | $97.34 | 2,676 | -0.51% | $88.97 | 10,476 | 0.06% |
| 2/14/2014 | $98.78 | 2,090 | -0.23% | $97.78 | 5,340 | 0.45% | $89.14 | 33,174 | 0.19% |
| 2/18/2014 | $98.85 | 5,900 | 0.07% | $97.70 | 8,795 | -0.09% | $89.55 | 27,615 | 0.46% |
| 2/19/2014 | $99.29 | 3,155 | 0.45% | $98.74 | 22 | 1.06% | $89.27 | 24,671 | -0.32% |
| 2/20/2014 | $99.00 | 4,840 | -0.29% | $97.62 | 11,840 | -1.15% | $88.63 | 47,800 | -0.71% |
| 2/21/2014 | $99.10 | 6,700 | 0.10% | $98.08 | 10,904 | 0.47% | $89.11 | 62,106 | 0.54% |
| 2/24/2014 | $99.09 | 12,967 | -0.01% | $98.37 | 425 | 0.30% | $89.52 | 41,587 | 0.45% |
| 2/25/2014 | $99.02 | 21,340 | -0.07% | $97.87 | 16,342 | -0.51% | $89.99 | 49,081 | 0.52% |
| 2/26/2014 | $98.93 | 3,040 | -0.09% | $97.77 | 18,490 | -0.10% | $89.88 | 61,359 | -0.13% |
| 2/27/2014 | $99.18 | 11,175 | 0.24% | $97.84 | 4,964 | 0.07% | $90.37 | 23,905 | 0.55% |
| 2/28/2014 | $98.96 | 1,994 | -0.22% | $97.97 | 366 | 0.13% | $90.89 | 28,366 | 0.58% |
| 3/3/2014 | $99.10 | 5,065 | 0.15% | $97.93 | 5,792 | -0.04% | $90.80 | 24,681 | -0.11% |
| 3/4/2014 | $99.25 | 454 | 0.15% | $97.88 | 3,104 | -0.06% | $90.42 | 75,550 | -0.41% |
| 3/5/2014 | $98.77 | 10 | -0.48% | $98.20 | 19,616 | 0.32% | $90.72 | 24,267 | 0.33% |
| 3/6/2014 | $98.91 | 15,984 | 0.14% | $98.50 | 6,713 | 0.31% | $90.30 | 25,911 | -0.47% |
| 3/7/2014 | $98.90 | 500 | -0.01% | $97.76 | 1,190 | -0.76% | $89.49 | 17,344 | -0.90% |
| 3/10/2014 | * | * | * | $97.19 | 6,410 | -0.58% | $88.94 | 36,622 | -0.61% |
| 3/11/2014 | $98.94 | 1,070 | * | $97.24 | 5,752 | 0.04% | $89.41 | 90,000 | 0.52% |
| 3/12/2014 | $98.82 | 152 | -0.13% | $97.47 | 2,048 | 0.23% | $89.45 | 22,778 | 0.05% |
| 3/13/2014 | $98.96 | 54 | 0.15% | $97.17 | 4,099 | -0.31% | $89.72 | 25,796 | 0.30% |
| 3/14/2014 | $98.88 | 955 | -0.08% | $97.35 | 1,049 | 0.18% | $89.51 | 18,810 | -0.23% |
| 3/17/2014 | $98.79 | 2,672 | -0.09% | $97.19 | 841 | -0.16% | $89.94 | 7,070 | 0.48% |
| 3/18/2014 | $98.61 | 2,280 | -0.18% | $97.72 | 12,128 | 0.54% | $90.27 | 24,270 | 0.37% |
| 3/19/2014 | $99.09 | 400 | 0.48% | $97.66 | 4,040 | -0.06% | $90.33 | 36,033 | 0.07% |
| 3/20/2014 | $98.88 | 1,096 | -0.21% | $97.50 | 5,024 | -0.17% | $89.94 | 27,169 | -0.44% |
| 3/21/2014 | $99.00 | 2,030 | 0.11% | $97.81 | 20,635 | 0.32% | $90.49 | 6,777 | 0.62% |
| 3/24/2014 | * | * | * | $97.70 | 6,198 | -0.11% | $90.46 | 44,706 | -0.03% |
| 3/25/2014 | $99.04 | 11,021 | * | $97.66 | 834 | -0.05% | $90.35 | 28,816 | -0.13% |
| 3/26/2014 | $99.05 | 4,740 | 0.00% | $97.63 | 3,900 | -0.03% | $90.96 | 30,598 | 0.67% |
| 3/27/2014 | $99.19 | 6,987 | 0.15% | $97.86 | 3,374 | 0.24% | $91.77 | 60,973 | 0.89% |
| 3/28/2014 | $99.32 | 10,839 | 0.13% | $97.95 | 50 | 0.09% | $91.46 | 24,674 | -0.34% |
| 3/31/2014 | $99.30 | 19,270 | -0.02% | $97.84 | 1,830 | -0.10% | $91.65 | 35,780 | 0.20% |
| 4/1/2014 | $99.32 | 430 | 0.02% | $98.63 | 4,189 | 0.80% | $92.11 | 42,212 | 0.50% |
| 4/2/2014 | $99.66 | 4,415 | 0.34% | $98.20 | 660 | -0.44% | $91.68 | 55,462 | -0.46% |
| 4/3/2014 | $99.51 | 21 | -0.15% | $98.00 | 1,311 | -0.20% | $91.53 | 65,016 | -0.16% |
| 4/4/2014 | $99.42 | 412 | -0.09% | $97.85 | 2,260 | -0.15% | $92.20 | 18,131 | 0.73% |
| 4/7/2014 | $99.09 | 6,625 | -0.33% | $97.80 | 272 | -0.05% | $92.33 | 23,796 | 0.14% |
| 4/8/2014 | $99.44 | 20 | 0.35% | $98.27 | 6,746 | 0.47% | $92.37 | 31,931 | 0.05% |
| 4/9/2014 | $99.32 | 2,450 | -0.12% | $98.37 | 22,080 | 0.11% | $92.61 | 25,621 | 0.25% |
| 4/10/2014 | $99.55 | 172 | 0.23% | $98.61 | 20,928 | 0.24% | $93.24 | 56,059 | 0.68% |
| 4/11/2014 | $99.50 | 290 | -0.05% | $98.47 | 10,760 | -0.15% | $93.41 | 4,116 | 0.18% |
| 4/14/2014 | $99.46 | 414 | -0.04% | $98.60 | 1,207 | 0.14% | $93.00 | 24,909 | -0.44% |
| 4/15/2014 | $99.42 | 520 | -0.04% | $98.71 | 890 | 0.11% | $92.92 | 25,888 | -0.08% |

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAD1 | | | NAE9 | | | NAF6 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 4/16/2014 | $99.57 | 90 | 0.15% | $98.63 | 3,150 | -0.08% | $92.91 | 31,382 | -0.01% |
| 4/17/2014 | $99.73 | 2,000 | 0.16% | $98.84 | 4,107 | 0.22% | $93.08 | 12,771 | 0.18% |
| 4/21/2014 | $99.38 | 10 | -0.35% | $98.74 | 16,860 | -0.11% | $93.11 | 7,455 | 0.03% |
| 4/22/2014 | $100.08 | 1,440 | 0.70% | $99.03 | 3,966 | 0.30% | $92.87 | 19,180 | -0.25% |
| 4/23/2014 | $99.79 | 7,700 | -0.28% | $98.62 | 1,010 | -0.41% | $93.18 | 25,708 | 0.33% |
| 4/24/2014 | $99.59 | 100 | -0.21% | $98.90 | 5,085 | 0.28% | $93.24 | 28,672 | 0.06% |
| 4/25/2014 | $99.79 | 425 | 0.21% | $99.09 | 2,646 | 0.19% | $93.31 | 11,845 | 0.08% |
| 4/28/2014 | $99.75 | 60 | -0.04% | $99.12 | 12,950 | 0.03% | $93.00 | 51,820 | -0.34% |
| 4/29/2014 | $99.99 | 545 | 0.24% | $99.46 | 497 | 0.34% | $93.18 | 35,882 | 0.20% |
| 4/30/2014 | * | * | * | $99.61 | 1,800 | 0.15% | $93.45 | 33,235 | 0.29% |
| 5/1/2014 | $99.82 | 635 | * | $99.36 | 17,738 | -0.26% | $94.44 | 7,928 | 1.06% |
| 5/2/2014 | $99.73 | 4,995 | -0.09% | $100.05 | 530 | 0.70% | $94.42 | 35,895 | -0.02% |
| 5/5/2014 | * | * | * | $99.87 | 725 | -0.18% | $94.67 | 30,553 | 0.26% |
| 5/6/2014 | $99.75 | 680 | * | $99.97 | 626 | 0.10% | $94.50 | 62,196 | -0.17% |
| 5/7/2014 | $99.95 | 65 | 0.19% | $99.65 | 9,218 | -0.32% | $94.94 | 15,253 | 0.46% |
| 5/8/2014 | $99.87 | 14,200 | -0.08% | $99.68 | 7,610 | 0.03% | $95.04 | 7,076 | 0.10% |
| 5/9/2014 | $100.00 | 5,000 | 0.13% | $99.92 | 13,356 | 0.23% | $94.85 | 17,565 | -0.20% |
| 5/12/2014 | * | * | * | $99.57 | 2,602 | -0.35% | $94.34 | 18,080 | -0.53% |
| 5/13/2014 | $100.04 | 9,722 | * | $99.79 | 7,208 | 0.22% | $94.44 | 30,111 | 0.10% |
| 5/14/2014 | $99.73 | 350 | -0.30% | $99.64 | 5,050 | -0.15% | $95.12 | 11,518 | 0.72% |
| 5/15/2014 | $100.36 | 613 | 0.62% | $99.45 | 3,710 | -0.19% | $95.45 | 12,189 | 0.34% |
| 5/16/2014 | $100.00 | 5,010 | -0.36% | $99.45 | 1,970 | -0.00% | $95.26 | 7,643 | -0.20% |
| 5/19/2014 | $100.18 | 2,835 | 0.18% | $99.70 | 1,514 | 0.25% | $95.03 | 17,258 | -0.24% |
| 5/20/2014 | $99.71 | 10,190 | -0.47% | $99.53 | 3,350 | -0.16% | $94.92 | 28,653 | -0.12% |
| 5/21/2014 | $100.13 | 1,103 | 0.42% | $99.61 | 4,536 | 0.08% | $94.73 | 17,374 | -0.20% |
| 5/22/2014 | $100.06 | 1,550 | -0.07% | $99.36 | 9,650 | -0.25% | $94.56 | 15,968 | -0.19% |
| 5/23/2014 | $99.90 | 35 | -0.16% | $99.73 | 1,235 | 0.37% | $94.61 | 10,963 | 0.06% |
| 5/27/2014 | $100.16 | 1,012 | 0.26% | $99.75 | 2,062 | 0.03% | $94.56 | 26,193 | -0.06% |
| 5/28/2014 | $100.03 | 12,810 | -0.13% | $99.86 | 4,564 | 0.10% | $95.44 | 10,704 | 0.93% |
| 5/29/2014 | $100.08 | 1,800 | 0.04% | $99.89 | 3,616 | 0.03% | $95.84 | 13,138 | 0.42% |
| 5/30/2014 | $100.20 | 5,140 | 0.12% | $99.69 | 844 | -0.19% | $95.59 | 27,231 | -0.26% |
| 6/2/2014 | $100.13 | 8,450 | -0.07% | $99.76 | 1,515 | 0.07% | $95.50 | 29,755 | -0.09% |
| 6/3/2014 | $100.15 | 13,660 | 0.02% | $99.64 | 5,322 | -0.12% | $95.25 | 18,652 | -0.27% |
| 6/4/2014 | $100.23 | 500 | 0.08% | $99.86 | 720 | 0.22% | $95.13 | 18,194 | -0.13% |
| 6/5/2014 | $100.21 | 1,250 | -0.02% | $100.38 | 2,150 | 0.52% | $95.38 | 9,855 | 0.27% |
| 6/6/2014 | * | * | * | $100.07 | 2,792 | -0.31% | $95.97 | 16,515 | 0.61% |
| 6/9/2014 | * | * | * | $100.51 | 8,032 | 0.44% | $96.73 | 21,029 | 0.79% |
| 6/10/2014 | * | * | * | $100.62 | 6,458 | 0.12% | $96.37 | 36,573 | -0.37% |
| 6/11/2014 | $100.40 | 1,504 | * | $100.68 | 594 | 0.05% | $95.85 | 31,486 | -0.55% |
| 6/12/2014 | $100.42 | 1,855 | 0.02% | $100.22 | 320 | -0.46% | $95.60 | 18,941 | -0.26% |
| 6/13/2014 | $100.51 | 1,500 | 0.09% | $100.88 | 168 | 0.66% | $95.23 | 30,478 | -0.39% |
| 6/16/2014 | $101.10 | 200 | 0.59% | $100.19 | 7,345 | -0.68% | $95.16 | 17,922 | -0.07% |
| 6/17/2014 | $100.28 | 5,100 | -0.81% | $100.02 | 2,753 | -0.17% | $94.58 | 17,201 | -0.61% |
| 6/18/2014 | $100.53 | 200 | 0.24% | $99.88 | 3,678 | -0.14% | $94.86 | 59,922 | 0.30% |
| 6/19/2014 | $100.46 | 2,720 | -0.07% | $99.92 | 654 | 0.04% | $95.67 | 23,607 | 0.85% |
| 6/20/2014 | * | * | * | $100.04 | 540 | 0.11% | $95.68 | 33,997 | 0.01% |
| 6/23/2014 | $100.90 | 6,610 | * | $100.40 | 1,740 | 0.36% | $96.61 | 3,703 | 0.96% |
| 6/24/2014 | * | * | * | $100.51 | 986 | 0.11% | $96.24 | 40,306 | -0.38% |
| 6/25/2014 | $100.60 | 1,145 | * | $100.30 | 622 | -0.22% | $96.43 | 43,301 | 0.20% |
| 6/26/2014 | $100.34 | 855 | -0.26% | $100.57 | 2,496 | 0.27% | $96.44 | 37,768 | 0.01% |
| 6/27/2014 | $100.33 | 35 | -0.01% | $100.48 | 2,410 | -0.09% | $96.40 | 10,392 | -0.04% |
| 6/30/2014 | $100.24 | 1,260 | -0.09% | $100.10 | 4,393 | -0.38% | $96.41 | 22,017 | 0.01% |
| 7/1/2014 | $100.47 | 1,700 | 0.23% | $100.45 | 261 | 0.35% | $96.28 | 8,737 | -0.14% |

291

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAD1 | | | NAE9 | | | NAF6 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 7/2/2014 | $100.66 | 1,075 | 0.19% | $100.54 | 112 | 0.10% | $95.70 | 35,694 | -0.60% |
| 7/3/2014 | $100.75 | 80 | 0.09% | $100.74 | 265 | 0.19% | $95.40 | 13,367 | -0.31% |
| 7/7/2014 | $100.63 | 20 | -0.11% | $100.46 | 16,135 | -0.27% | $95.94 | 37,910 | 0.56% |
| 7/8/2014 | $100.19 | 1,565 | -0.44% | $100.54 | 23,950 | 0.08% | $96.01 | 32,457 | 0.07% |
| 7/9/2014 | $100.10 | 95 | -0.08% | $100.29 | 11,011 | -0.25% | $96.07 | 9,079 | 0.06% |
| 7/10/2014 | $100.33 | 196 | 0.22% | $100.07 | 1,436 | -0.21% | $96.07 | 15,647 | 0.00% |
| 7/11/2014 | * | * | * | $100.57 | 1,810 | 0.50% | $96.25 | 14,743 | 0.18% |
| 7/14/2014 | $100.45 | 457 | * | $100.19 | 4,769 | -0.38% | $95.97 | 23,814 | -0.29% |
| 7/15/2014 | $100.61 | 33 | 0.16% | $100.06 | 20,500 | -0.13% | $96.02 | 15,574 | 0.05% |
| 7/16/2014 | $100.52 | 494 | -0.09% | $100.09 | 14,192 | 0.03% | $95.88 | 17,202 | -0.15% |
| 7/17/2014 | * | * | * | $100.19 | 6,683 | 0.10% | $96.32 | 6,384 | 0.46% |
| 7/18/2014 | $100.18 | 1,028 | * | $100.09 | 13,441 | -0.10% | $95.96 | 13,785 | -0.37% |
| 7/21/2014 | * | * | * | $100.17 | 17,075 | 0.08% | $96.02 | 13,460 | 0.07% |
| 7/22/2014 | $100.31 | 45 | * | $100.15 | 4,336 | -0.02% | $96.18 | 22,244 | 0.17% |
| 7/23/2014 | $100.77 | 1,796 | 0.45% | $100.20 | 4,048 | 0.05% | $96.62 | 22,100 | 0.46% |
| 7/24/2014 | $100.47 | 815 | -0.30% | $100.09 | 1,300 | -0.11% | $96.71 | 7,458 | 0.09% |
| 7/25/2014 | $100.36 | 86 | -0.11% | $102.91 | 7,250 | 2.78% | $96.70 | 8,995 | -0.01% |
| 7/28/2014 | $100.39 | 2,000 | 0.03% | $100.04 | 12,585 | -2.82% | $96.64 | 4,694 | -0.07% |
| 7/29/2014 | $100.20 | 1,400 | -0.19% | $100.30 | 5,736 | 0.26% | $96.43 | 12,112 | -0.22% |
| 7/30/2014 | $100.21 | 2,780 | 0.01% | $99.94 | 4,796 | -0.37% | $96.37 | 3,000 | -0.06% |
| 7/31/2014 | * | * | * | $99.85 | 8,740 | -0.08% | $95.19 | 8,894 | -1.23% |
| 8/1/2014 | $100.06 | 10,000 | * | $99.86 | 238 | 0.01% | $94.84 | 7,914 | -0.37% |
| 8/4/2014 | $100.09 | 858 | 0.04% | $99.40 | 3,475 | -0.47% | $94.65 | 8,890 | -0.20% |
| 8/5/2014 | $99.75 | 5,025 | -0.34% | $99.60 | 1,224 | 0.20% | $94.71 | 3,232 | 0.07% |
| 8/6/2014 | $100.40 | 10 | 0.65% | $99.67 | 1,400 | 0.07% | $94.38 | 11,560 | -0.35% |
| 8/7/2014 | $100.00 | 1,062 | -0.40% | $99.56 | 10,481 | -0.11% | $94.82 | 10,297 | 0.46% |
| 8/8/2014 | $100.23 | 40 | 0.23% | $99.68 | 2,049 | 0.12% | $95.04 | 7,123 | 0.23% |
| 8/11/2014 | $100.40 | 366 | 0.17% | $99.06 | 1,407 | -0.63% | $94.88 | 11,418 | -0.16% |
| 8/12/2014 | * | * | * | $100.20 | 1,710 | 1.15% | $94.63 | 28,733 | -0.27% |
| 8/13/2014 | $99.99 | 2,040 | * | $99.71 | 3,707 | -0.49% | $95.23 | 45,243 | 0.63% |
| 8/14/2014 | $100.25 | 110 | 0.27% | $99.85 | 301 | 0.14% | $95.69 | 19,920 | 0.49% |
| 8/15/2014 | $100.10 | 345 | -0.15% | $99.92 | 5,780 | 0.07% | $96.43 | 6,789 | 0.76% |
| 8/18/2014 | $100.00 | 11,360 | -0.10% | $100.31 | 90 | 0.38% | $96.21 | 13,787 | -0.23% |
| 8/19/2014 | $100.25 | 318 | 0.25% | $99.66 | 3,561 | -0.65% | $96.61 | 23,039 | 0.42% |
| 8/20/2014 | * | * | * | $99.98 | 12,820 | 0.32% | $96.72 | 23,470 | 0.11% |
| 8/21/2014 | * | * | * | $100.00 | 4,941 | 0.02% | $97.42 | 14,853 | 0.72% |
| 8/22/2014 | $100.38 | 300 | * | $100.36 | 300 | 0.36% | $97.58 | 28,224 | 0.16% |
| 8/25/2014 | $99.88 | 1,050 | -0.49% | $99.93 | 8,954 | -0.43% | $97.70 | 30,888 | 0.13% |
| 8/26/2014 | $100.21 | 430 | 0.33% | $100.01 | 116 | 0.08% | $97.96 | 25,840 | 0.26% |
| 8/27/2014 | $100.25 | 30 | 0.04% | $100.24 | 3,294 | 0.23% | $98.32 | 37,983 | 0.37% |
| 8/28/2014 | $100.35 | 397 | 0.10% | $100.07 | 13,010 | -0.17% | $98.77 | 45,048 | 0.46% |
| 8/29/2014 | $100.40 | 50 | 0.05% | $100.48 | 2,286 | 0.41% | $98.89 | 5,125 | 0.12% |
| 9/2/2014 | $100.21 | 47 | -0.19% | $100.34 | 733 | -0.14% | $98.59 | 8,244 | -0.31% |
| 9/3/2014 | $100.25 | 103 | 0.03% | $100.43 | 1,524 | 0.09% | $98.91 | 44,188 | 0.33% |
| 9/4/2014 | $100.45 | 560 | 0.21% | $100.50 | 2,090 | 0.07% | $98.80 | 18,724 | -0.11% |
| 9/5/2014 | $100.35 | 727 | -0.10% | $100.34 | 267 | -0.17% | $98.46 | 47,355 | -0.35% |
| 9/8/2014 | $100.24 | 120 | -0.11% | $100.47 | 3,238 | 0.13% | $98.21 | 28,339 | -0.25% |
| 9/9/2014 | $100.27 | 181 | 0.03% | $100.48 | 4,089 | 0.02% | $96.97 | 33,489 | -1.27% |
| 9/10/2014 | $99.95 | 20 | -0.32% | $100.24 | 730 | -0.24% | $96.35 | 46,010 | -0.64% |
| 9/11/2014 | $99.85 | 222 | -0.10% | $100.55 | 11,160 | 0.31% | $96.81 | 35,843 | 0.48% |
| 9/12/2014 | $100.18 | 672 | 0.33% | $100.56 | 1,630 | 0.01% | $95.64 | 6,782 | -1.22% |
| 9/15/2014 | $100.15 | 70 | -0.03% | $100.39 | 503 | -0.17% | $95.69 | 14,293 | 0.05% |
| 9/16/2014 | $100.02 | 190 | -0.13% | $100.77 | 1,076 | 0.38% | $95.69 | 26,212 | 0.01% |

292

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAD1 | | | NAE9 | | | NAF6 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 9/17/2014 | $100.33 | 710 | 0.30% | $100.66 | 3,587 | -0.10% | $96.04 | 9,721 | 0.36% |
| 9/18/2014 | $100.00 | 20 | -0.33% | $100.50 | 1,207 | -0.16% | $96.03 | 7,007 | -0.01% |
| 9/19/2014 | $100.17 | 2,100 | 0.17% | $100.65 | 145 | 0.15% | $96.58 | 26,643 | 0.57% |
| 9/22/2014 | $100.38 | 732 | 0.21% | $100.61 | 4,430 | -0.04% | $96.34 | 18,752 | -0.25% |
| 9/23/2014 | $100.05 | 20 | -0.33% | $100.80 | 1,680 | 0.19% | $96.16 | 37,490 | -0.18% |
| 9/24/2014 | $100.24 | 130 | 0.19% | $100.19 | 4,480 | -0.60% | $95.76 | 26,446 | -0.42% |
| 9/25/2014 | $100.05 | 1,262 | -0.19% | $100.30 | 10 | 0.11% | $95.32 | 18,072 | -0.46% |
| 9/26/2014 | * | * | * | $100.51 | 300 | 0.21% | $94.78 | 29,169 | -0.58% |
| 9/29/2014 | $100.25 | 30 | * | $99.63 | 6,036 | -0.88% | $93.69 | 25,523 | -1.15% |
| 9/30/2014 | $100.06 | 1,470 | -0.19% | $100.05 | 8,892 | 0.42% | $93.87 | 32,745 | 0.19% |
| 10/1/2014 | $100.16 | 230 | 0.10% | $99.95 | 1,840 | -0.10% | $94.07 | 24,272 | 0.21% |
| 10/2/2014 | $100.06 | 2,065 | -0.11% | $99.55 | 10,264 | -0.39% | $94.15 | 25,688 | 0.09% |
| 10/3/2014 | $99.72 | 70 | -0.34% | $100.45 | 1,723 | 0.90% | $94.44 | 8,690 | 0.30% |
| 10/6/2014 | $99.88 | 110 | 0.16% | $100.76 | 8,208 | 0.30% | $95.31 | 74,944 | 0.92% |
| 10/7/2014 | $100.15 | 80 | 0.27% | $100.58 | 7,275 | -0.18% | $95.65 | 19,627 | 0.35% |
| 10/8/2014 | $100.05 | 50 | -0.10% | $100.74 | 2,600 | 0.16% | $95.69 | 7,684 | 0.04% |
| 10/9/2014 | $100.47 | 205 | 0.42% | $100.79 | 5,285 | 0.05% | $96.25 | 17,814 | 0.58% |
| 10/10/2014 | $100.26 | 3,060 | -0.20% | $100.62 | 550 | -0.17% | $95.65 | 14,052 | -0.62% |
| 10/14/2014 | $99.94 | 1,076 | -0.33% | $100.64 | 11,840 | 0.02% | $96.49 | 33,249 | 0.88% |
| 10/15/2014 | $100.11 | 1,014 | 0.17% | $100.03 | 23,105 | -0.61% | $97.09 | 32,984 | 0.62% |
| 10/16/2014 | $99.98 | 540 | -0.12% | $100.52 | 200 | 0.50% | $96.14 | 24,716 | -0.98% |
| 10/17/2014 | $100.00 | 10,500 | 0.02% | $100.63 | 710 | 0.11% | $96.51 | 4,967 | 0.38% |
| 10/20/2014 | $99.90 | 1,370 | -0.10% | $100.23 | 1,913 | -0.40% | $96.63 | 22,537 | 0.12% |
| 10/21/2014 | $99.60 | 100 | -0.30% | $100.40 | 1,812 | 0.17% | $95.62 | 64,044 | -1.05% |
| 10/22/2014 | $100.03 | 2,265 | 0.43% | $100.22 | 2,415 | -0.18% | $95.37 | 47,558 | -0.26% |
| 10/23/2014 | $100.13 | 40 | 0.10% | $99.82 | 6,433 | -0.40% | $94.58 | 28,866 | -0.84% |
| 10/24/2014 | * | * | * | $99.91 | 6,714 | 0.09% | $95.28 | 28,220 | 0.73% |
| 10/27/2014 | $99.89 | 2,011 | * | $99.49 | 15,857 | -0.42% | $95.10 | 23,992 | -0.19% |
| 10/28/2014 | $99.90 | 15 | 0.01% | $99.55 | 468 | 0.07% | $95.47 | 33,478 | 0.39% |
| 10/29/2014 | $100.28 | 470 | 0.38% | $99.96 | 442 | 0.41% | $95.45 | 19,276 | -0.02% |
| 10/30/2014 | $100.48 | 124 | 0.19% | $99.83 | 8,642 | -0.13% | $95.93 | 29,466 | 0.51% |
| 10/31/2014 | * | * | * | $99.97 | 2,940 | 0.14% | $95.41 | 11,233 | -0.54% |
| 11/3/2014 | * | * | * | $99.63 | 40 | -0.35% | $95.13 | 8,015 | -0.30% |
| 11/4/2014 | * | * | * | $99.71 | 633 | 0.09% | $94.12 | 30,783 | -1.06% |
| 11/5/2014 | $100.26 | 1,000 | * | $99.41 | 870 | -0.31% | $94.12 | 61,605 | -0.00% |
| 11/6/2014 | $100.00 | 800 | -0.26% | $98.94 | 137 | -0.47% | $93.75 | 25,001 | -0.39% |
| 11/7/2014 | $99.63 | 3,670 | -0.37% | $99.56 | 3,030 | 0.63% | $94.11 | 10,925 | 0.38% |
| 11/10/2014 | $99.38 | 6,100 | -0.26% | $99.45 | 1,869 | -0.11% | $93.68 | 13,980 | -0.46% |
| 11/12/2014 | $100.08 | 2,699 | 0.70% | $99.29 | 10,361 | -0.16% | $93.82 | 22,629 | 0.15% |
| 11/13/2014 | $99.97 | 30 | -0.11% | $99.01 | 2,340 | -0.28% | $93.04 | 16,612 | -0.84% |
| 11/14/2014 | $99.17 | 11,032 | -0.81% | $97.24 | 3,969 | -1.81% | $89.69 | 45,493 | -3.66% |
| 11/17/2014 | $98.04 | 13,425 | -1.15% | $94.58 | 7,798 | -2.77% | $88.68 | 58,295 | -1.14% |
| 11/18/2014 | $98.20 | 24,140 | 0.17% | $95.24 | 1,620 | 0.69% | $90.46 | 49,147 | 1.99% |
| 11/19/2014 | $97.27 | 3,178 | -0.96% | $95.41 | 4,762 | 0.17% | $91.39 | 66,626 | 1.02% |
| 11/20/2014 | $97.57 | 25,642 | 0.31% | $95.49 | 8,239 | 0.09% | $91.89 | 20,608 | 0.55% |
| 11/21/2014 | $97.88 | 3,146 | 0.32% | $94.77 | 8,187 | -0.76% | $92.46 | 37,410 | 0.62% |
| 11/24/2014 | $97.79 | 33,657 | -0.10% | $95.26 | 18,713 | 0.52% | $92.92 | 25,558 | 0.49% |
| 11/25/2014 | $97.70 | 168 | -0.09% | $94.87 | 3,539 | -0.42% | $92.41 | 9,176 | -0.55% |
| 11/26/2014 | $97.65 | 1,260 | -0.05% | $95.55 | 1,575 | 0.72% | $92.96 | 7,845 | 0.59% |
| 11/28/2014 | $97.70 | 10 | 0.05% | $95.10 | 86 | -0.47% | $93.00 | 4,470 | 0.05% |
| 12/1/2014 | $97.23 | 1,430 | -0.49% | $94.18 | 1,880 | -0.98% | $91.53 | 14,523 | -1.59% |
| 12/2/2014 | $97.43 | 17 | 0.21% | $94.36 | 2,712 | 0.20% | $90.85 | 3,253 | -0.74% |
| 12/3/2014 | $97.65 | 4,760 | 0.23% | $94.03 | 8,024 | -0.36% | $90.70 | 7,695 | -0.17% |

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAD1 | | | NAE9 | | | NAF6 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 12/4/2014 | $97.57 | 303 | -0.08% | $94.50 | 7,294 | 0.50% | $90.80 | 8,563 | 0.10% |
| 12/5/2014 | $97.12 | 4,091 | -0.46% | $94.22 | 298 | -0.29% | $90.07 | 7,343 | -0.80% |
| 12/8/2014 | $97.75 | 400 | 0.65% | $93.53 | 2,559 | -0.73% | $89.01 | 3,282 | -1.18% |
| 12/9/2014 | $97.25 | 50 | -0.51% | $92.16 | 409 | -1.48% | $88.40 | 17,007 | -0.69% |
| 12/10/2014 | $97.43 | 1,105 | 0.18% | $92.26 | 3,150 | 0.11% | $88.24 | 20,637 | -0.17% |
| 12/11/2014 | $97.50 | 19 | 0.07% | $90.76 | 3,478 | -1.64% | $86.61 | 44,064 | -1.88% |
| 12/12/2014 | $95.52 | 15 | -2.05% | $90.04 | 510 | -0.80% | $84.80 | 31,754 | -2.11% |
| 12/15/2014 | $92.72 | 13,323 | -2.98% | $88.63 | 64 | -1.59% | $82.19 | 21,742 | -3.13% |
| 12/16/2014 | $92.61 | 4,985 | -0.12% | $85.05 | 2,183 | -4.12% | $80.37 | 19,424 | -2.23% |
| 12/17/2014 | $93.74 | 1,591 | 1.21% | $86.86 | 626 | 2.11% | $85.06 | 23,058 | 5.67% |
| 12/18/2014 | $94.28 | 10,343 | 0.57% | $88.51 | 263 | 1.88% | $86.60 | 10,894 | 1.79% |
| 12/19/2014 | $93.88 | 160 | -0.43% | $88.88 | 1,378 | 0.42% | $86.36 | 42,271 | -0.27% |
| 12/22/2014 | $95.05 | 22 | 1.24% | $88.76 | 4,734 | -0.14% | $87.53 | 5,353 | 1.34% |
| 12/23/2014 | * | * | * | $89.57 | 7,272 | 0.91% | $87.40 | 8,974 | -0.15% |
| 12/24/2014 | * | * | * | $91.05 | 100 | 1.64% | $86.65 | 620 | -0.86% |
| 12/26/2014 | * | * | * | $88.13 | 1,200 | -3.27% | $87.06 | 312 | 0.47% |
| 12/29/2014 | * | * | * | $89.40 | 1,456 | 1.44% | $87.43 | 6,838 | 0.43% |
| 12/30/2014 | * | * | * | $88.43 | 5,932 | -1.09% | $87.00 | 1,638 | -0.50% |
| 12/31/2014 | $95.75 | 1,780 | * | * | * | * | $85.55 | 447 | -1.68% |
| 1/2/2015 | * | * | * | * | * | * | $85.98 | 100 | 0.50% |
| 1/5/2015 | $94.50 | 800 | * | $86.73 | 5,595 | * | $83.96 | 2,712 | -2.38% |
| 1/6/2015 | $93.81 | 21,872 | -0.73% | $85.80 | 2,300 | -1.07% | $82.17 | 11,702 | -2.15% |
| 1/7/2015 | $93.60 | 11,371 | -0.22% | $85.50 | 3,622 | -0.36% | $83.89 | 17,100 | 2.07% |
| 1/8/2015 | $93.89 | 11,860 | 0.31% | $88.56 | 6,118 | 3.52% | $85.27 | 13,998 | 1.63% |
| 1/9/2015 | $94.16 | 19,730 | 0.29% | $88.50 | 4 | -0.07% | $85.62 | 14,711 | 0.41% |
| 1/12/2015 | $94.08 | 11,954 | -0.08% | $86.58 | 2,170 | -2.19% | $85.33 | 27,261 | -0.33% |
| 1/13/2015 | $95.02 | 9,940 | 0.99% | $87.31 | 21,442 | 0.84% | $85.32 | 29,599 | -0.01% |
| 1/14/2015 | $94.96 | 1,248 | -0.06% | $86.88 | 1,844 | -0.49% | $86.27 | 1,080 | 1.11% |
| 1/15/2015 | $95.39 | 1,600 | 0.45% | $87.46 | 12,379 | 0.67% | $86.54 | 32,297 | 0.31% |
| 1/16/2015 | * | * | * | $85.52 | 40 | -2.25% | $86.30 | 6,058 | -0.28% |
| 1/20/2015 | $95.37 | 2,410 | * | $87.04 | 9,020 | 1.76% | $86.40 | 11,136 | 0.12% |
| 1/21/2015 | $95.52 | 4,246 | 0.16% | $87.02 | 1,010 | -0.02% | $86.53 | 11,444 | 0.14% |
| 1/22/2015 | $96.42 | 563 | 0.94% | $87.71 | 3,534 | 0.78% | $87.00 | 13,450 | 0.55% |
| 1/23/2015 | $96.98 | 650 | 0.57% | $88.01 | 2,323 | 0.35% | $88.18 | 13,133 | 1.34% |
| 1/26/2015 | $96.50 | 210 | -0.49% | $88.40 | 410 | 0.44% | $88.60 | 5,030 | 0.48% |
| 1/27/2015 | $96.03 | 1,455 | -0.48% | $88.37 | 7,353 | -0.03% | $88.28 | 4,378 | -0.36% |
| 1/28/2015 | $95.83 | 1,009 | -0.21% | $87.53 | 3,661 | -0.95% | $87.72 | 22,248 | -0.64% |
| 1/29/2015 | $96.00 | 10 | 0.17% | $87.45 | 6,110 | -0.09% | $86.04 | 55,519 | -1.93% |
| 1/30/2015 | $92.95 | 10,193 | -3.23% | $85.15 | 4,209 | -2.66% | $81.98 | 68,884 | -4.83% |
| 2/2/2015 | $94.28 | 7,030 | 1.43% | $85.34 | 514 | 0.22% | $82.19 | 19,802 | 0.25% |
| 2/3/2015 | $94.09 | 19,625 | -0.20% | $84.74 | 8,735 | -0.71% | $83.25 | 47,494 | 1.28% |
| 2/4/2015 | $94.58 | 24,630 | 0.51% | $84.93 | 24,855 | 0.23% | $84.09 | 37,562 | 1.00% |
| 2/5/2015 | $94.59 | 38,366 | 0.02% | $84.93 | 11,702 | -0.01% | $84.83 | 12,983 | 0.89% |
| 2/6/2015 | $94.76 | 26,230 | 0.18% | $84.70 | 2,313 | -0.26% | $84.15 | 12,579 | -0.81% |
| 2/9/2015 | $94.84 | 8,817 | 0.08% | $84.38 | 3,234 | -0.38% | $84.01 | 23,618 | -0.17% |
| 2/10/2015 | $95.03 | 1,015 | 0.20% | $84.45 | 777 | 0.08% | $84.13 | 22,330 | 0.15% |
| 2/11/2015 | $95.75 | 56 | 0.76% | $84.40 | 17,800 | -0.06% | $83.72 | 15,559 | -0.49% |
| 2/12/2015 | $94.93 | 4,660 | -0.86% | $85.05 | 20,928 | 0.76% | $84.04 | 25,554 | 0.38% |
| 2/13/2015 | $94.97 | 1,104 | 0.04% | $85.23 | 575 | 0.22% | $84.57 | 19,152 | 0.64% |
| 2/17/2015 | $95.11 | 16,422 | 0.16% | $86.40 | 3,930 | 1.36% | $85.02 | 28,666 | 0.53% |
| 2/18/2015 | $95.67 | 3,208 | 0.58% | $86.88 | 940 | 0.56% | $85.35 | 40,780 | 0.39% |
| 2/19/2015 | $95.42 | 8,861 | -0.26% | $86.69 | 1,484 | -0.23% | $84.77 | 21,432 | -0.68% |
| 2/20/2015 | $95.27 | 2,426 | -0.15% | * | * | * | $84.57 | 24,143 | -0.24% |

294

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAD1 | | | NAE9 | | | NAF6 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 2/23/2015 | $95.30 | 2,004 | 0.03% | $86.98 | 4,444 | * | $83.52 | 9,946 | -1.25% |
| 2/24/2015 | $95.29 | 2,126 | -0.01% | $86.75 | 300 | -0.27% | $84.16 | 10,624 | 0.77% |
| 2/25/2015 | $94.57 | 7,568 | -0.75% | $86.00 | 554 | -0.87% | $81.95 | 60,749 | -2.66% |
| 2/26/2015 | $94.50 | 8,006 | -0.08% | $85.77 | 9,580 | -0.27% | $81.48 | 55,246 | -0.59% |
| 2/27/2015 | $95.13 | 44,900 | 0.67% | $86.26 | 1,381 | 0.57% | $82.30 | 94,979 | 1.01% |
| 3/2/2015 | $94.95 | 3,750 | -0.18% | $86.70 | 2,538 | 0.51% | $82.90 | 30,188 | 0.72% |
| 3/3/2015 | $95.52 | 1,160 | 0.60% | $88.08 | 2,145 | 1.57% | $85.09 | 62,387 | 2.61% |
| 3/4/2015 | $94.96 | 1,036 | -0.59% | $87.66 | 7,880 | -0.48% | $84.48 | 30,116 | -0.72% |
| 3/5/2015 | $95.54 | 588 | 0.61% | $87.85 | 4,440 | 0.22% | $84.78 | 29,816 | 0.35% |
| 3/6/2015 | $95.36 | 2,996 | -0.19% | $88.58 | 9,824 | 0.83% | $84.56 | 16,793 | -0.25% |
| 3/9/2015 | $95.15 | 3,985 | -0.22% | $88.39 | 19,240 | -0.22% | $83.86 | 34,418 | -0.83% |
| 3/10/2015 | $95.14 | 2,064 | -0.01% | $87.68 | 1,702 | -0.81% | $83.07 | 90,792 | -0.95% |
| 3/11/2015 | $95.09 | 2,336 | -0.05% | $87.51 | 1,926 | -0.19% | $83.74 | 54,522 | 0.80% |
| 3/12/2015 | $95.16 | 2,891 | 0.08% | $87.35 | 231 | -0.19% | $83.68 | 41,549 | -0.07% |
| 3/13/2015 | $90.88 | 2,684 | -4.61% | $86.17 | 5,741 | -1.36% | $82.34 | 26,508 | -1.61% |
| 3/16/2015 | $94.03 | 1,600 | 3.41% | $85.66 | 1,577 | -0.59% | $81.97 | 34,016 | -0.45% |
| 3/17/2015 | $92.29 | 2,341 | -1.87% | $83.49 | 12,063 | -2.56% | $80.60 | 33,188 | -1.68% |
| 3/18/2015 | $93.19 | 2,590 | 0.97% | $83.72 | 1,310 | 0.27% | $81.36 | 31,627 | 0.94% |
| 3/19/2015 | $93.47 | 2,130 | 0.30% | $83.19 | 1,167 | -0.63% | $81.86 | 29,150 | 0.62% |
| 3/20/2015 | $94.40 | 1,605 | 0.99% | $83.70 | 4,640 | 0.61% | $82.47 | 19,495 | 0.74% |
| 3/23/2015 | $93.48 | 4,760 | -0.98% | $84.20 | 16,050 | 0.59% | $83.77 | 48,204 | 1.56% |
| 3/24/2015 | $94.34 | 6,760 | 0.92% | $84.93 | 23,875 | 0.87% | $84.25 | 33,120 | 0.58% |
| 3/25/2015 | $94.64 | 2,219 | 0.31% | $85.81 | 23,204 | 1.03% | $85.09 | 12,720 | 0.99% |
| 3/26/2015 | $94.33 | 4,852 | -0.32% | $85.70 | 7,004 | -0.13% | $84.15 | 58,934 | -1.11% |
| 3/27/2015 | $94.70 | 11,000 | 0.39% | $85.97 | 19,686 | 0.32% | $84.36 | 14,827 | 0.25% |
| 3/30/2015 | $94.71 | 3,952 | 0.01% | $86.35 | 6,160 | 0.44% | $84.72 | 13,166 | 0.42% |
| 3/31/2015 | $95.03 | 1,344 | 0.33% | $86.39 | 3,175 | 0.05% | $85.08 | 15,994 | 0.43% |
| 4/1/2015 | $95.88 | 70 | 0.89% | $88.05 | 6,105 | 1.90% | $87.54 | 23,724 | 2.84% |
| 4/2/2015 | $96.30 | 7,012 | 0.45% | $89.04 | 38 | 1.12% | $86.31 | 8,951 | -1.41% |
| 4/3/2015 | * | * | * | * | * | * | * | * | * |
| 4/6/2015 | $96.65 | 2,300 | * | $86.67 | 300 | * | $86.75 | 13,347 | * |
| 4/7/2015 | $96.52 | 8,880 | -0.14% | $88.90 | 1,382 | 2.54% | $86.59 | 20,106 | -0.19% |
| 4/8/2015 | $96.43 | 5,325 | -0.09% | $88.68 | 7,885 | -0.25% | $87.28 | 26,340 | 0.79% |
| 4/9/2015 | $97.08 | 2,257 | 0.67% | $89.93 | 750 | 1.40% | $87.90 | 17,587 | 0.71% |
| 4/10/2015 | * | * | * | $89.51 | 13 | -0.46% | $88.05 | 34,203 | 0.17% |
| 4/13/2015 | $97.02 | 122 | * | $89.75 | 4,140 | 0.27% | $88.20 | 24,419 | 0.18% |
| 4/14/2015 | $97.20 | 260 | 0.19% | $89.87 | 990 | 0.13% | $90.22 | 19,475 | 2.26% |
| 4/15/2015 | $97.43 | 1,700 | 0.23% | $90.81 | 650 | 1.04% | $89.22 | 50,306 | -1.12% |
| 4/16/2015 | $97.59 | 664 | 0.17% | $91.10 | 500 | 0.32% | $88.18 | 21,969 | -1.17% |
| 4/17/2015 | $97.58 | 7,500 | -0.01% | $90.32 | 2,224 | -0.86% | $87.71 | 16,946 | -0.53% |
| 4/20/2015 | $97.59 | 2,100 | 0.01% | $90.82 | 5,160 | 0.55% | $88.09 | 15,977 | 0.43% |
| 4/21/2015 | $97.47 | 5,135 | -0.12% | $91.80 | 8,044 | 1.07% | $88.82 | 22,337 | 0.82% |
| 4/22/2015 | $97.36 | 2,400 | -0.12% | $92.15 | 12,625 | 0.38% | $88.20 | 8,698 | -0.70% |
| 4/23/2015 | $98.07 | 1,860 | 0.72% | $93.02 | 8,225 | 0.95% | $89.68 | 45,516 | 1.66% |
| 4/24/2015 | $97.98 | 2,130 | -0.09% | $93.10 | 10,260 | 0.09% | $91.19 | 20,355 | 1.68% |
| 4/27/2015 | $97.86 | 700 | -0.12% | $93.46 | 10,258 | 0.39% | $91.39 | 11,714 | 0.21% |
| 4/28/2015 | $97.64 | 16,229 | -0.22% | $92.88 | 8,095 | -0.63% | $90.21 | 23,349 | -1.29% |
| 4/29/2015 | $97.50 | 12,298 | -0.14% | $92.29 | 605 | -0.63% | $89.24 | 12,203 | -1.08% |
| 4/30/2015 | $97.37 | 1,710 | -0.14% | $92.82 | 2,267 | 0.57% | $89.22 | 1,538 | -0.02% |
| 5/1/2015 | $97.51 | 560 | 0.14% | $92.40 | 1,500 | -0.46% | $89.11 | 14,620 | -0.13% |
| 5/4/2015 | $98.08 | 705 | 0.58% | $92.93 | 1,975 | 0.57% | $89.23 | 11,601 | 0.14% |
| 5/5/2015 | $97.84 | 110 | -0.25% | $93.27 | 1,100 | 0.37% | $89.18 | 5,341 | -0.05% |
| 5/6/2015 | $97.97 | 11,440 | 0.14% | $93.51 | 6,670 | 0.26% | $89.69 | 4,353 | 0.57% |

295

**Exhibit-4cb**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAD1 | | | NAE9 | | | NAF6 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 5/7/2015 | $98.07 | 9,800 | 0.10% | $93.49 | 850 | -0.03% | $89.08 | 14,574 | -0.69% |
| 5/8/2015 | $97.51 | 390 | -0.57% | $94.08 | 2,190 | 0.63% | $90.15 | 8,525 | 1.20% |
| 5/11/2015 | $97.23 | 800 | -0.30% | $93.75 | 100 | -0.35% | $89.49 | 788 | -0.74% |
| 5/12/2015 | $97.62 | 545 | 0.41% | $93.26 | 232 | -0.52% | $88.56 | 9,940 | -1.04% |
| 5/13/2015 | $98.15 | 5,886 | 0.53% | $93.48 | 5,318 | 0.23% | $89.29 | 7,552 | 0.82% |
| 5/14/2015 | $98.29 | 8,000 | 0.14% | $94.17 | 800 | 0.74% | $89.19 | 18,608 | -0.11% |
| 5/15/2015 | $98.64 | 170 | 0.36% | $94.04 | 484 | -0.14% | $90.00 | 6,409 | 0.91% |
| 5/18/2015 | $98.03 | 40 | -0.62% | $94.50 | 300 | 0.49% | $90.30 | 8,311 | 0.33% |
| 5/19/2015 | $98.26 | 5 | 0.24% | $94.01 | 4,559 | -0.52% | $89.85 | 32,666 | -0.49% |
| 5/20/2015 | $98.50 | 2,075 | 0.24% | $94.25 | 7,685 | 0.26% | $89.65 | 3,090 | -0.22% |
| 5/21/2015 | $98.25 | 196 | -0.25% | $94.30 | 900 | 0.05% | $89.93 | 3,691 | 0.31% |
| 5/22/2015 | $98.59 | 333 | 0.34% | $94.22 | 620 | -0.09% | $90.21 | 1,723 | 0.32% |
| 5/26/2015 | $99.17 | 1,918 | 0.59% | $93.81 | 150 | -0.43% | $90.46 | 4,771 | 0.27% |
| 5/27/2015 | $99.23 | 2,458 | 0.06% | $93.71 | 10,185 | -0.10% | $90.07 | 12,695 | -0.43% |
| 5/28/2015 | $98.75 | 10 | -0.48% | $94.00 | 4,622 | 0.31% | $89.93 | 19,688 | -0.15% |
| 5/29/2015 | * | * | * | $94.42 | 3,158 | 0.44% | $89.61 | 5,633 | -0.36% |
| 6/1/2015 | $98.21 | 10 | * | $93.65 | 516 | -0.82% | $89.13 | 8,168 | -0.54% |
| 6/2/2015 | $98.74 | 3,342 | 0.54% | $93.76 | 3,900 | 0.11% | $88.94 | 8,582 | -0.21% |
| 6/3/2015 | $99.74 | 100 | 1.01% | $93.54 | 400 | -0.23% | $89.02 | 9,381 | 0.09% |
| 6/4/2015 | * | * | * | $94.05 | 5,550 | 0.55% | $88.92 | 4,129 | -0.11% |
| 6/5/2015 | $98.05 | 20 | * | $93.98 | 130 | -0.08% | $88.38 | 7,213 | -0.62% |
| 6/8/2015 | $98.52 | 75 | 0.48% | $93.75 | 600 | -0.25% | $88.53 | 1,808 | 0.17% |
| 6/9/2015 | $98.77 | 15 | 0.26% | $93.12 | 328 | -0.68% | $87.74 | 10,339 | -0.90% |
| 6/10/2015 | $98.93 | 18,530 | 0.16% | $93.85 | 3,304 | 0.78% | $87.18 | 11,564 | -0.64% |
| 6/11/2015 | $98.94 | 250 | 0.01% | $93.74 | 240 | -0.11% | $87.79 | 8,475 | 0.70% |
| 6/12/2015 | * | * | * | $93.63 | 2,563 | -0.12% | $88.04 | 3,743 | 0.29% |
| 6/15/2015 | * | * | * | $93.88 | 82 | 0.26% | $87.81 | 4,695 | -0.27% |
| 6/16/2015 | $99.33 | 1,530 | * | $93.59 | 2,510 | -0.31% | $87.27 | 12,306 | -0.62% |
| 6/17/2015 | $99.34 | 600 | 0.02% | $93.47 | 80 | -0.13% | $86.91 | 2,372 | -0.41% |
| 6/18/2015 | $98.87 | 6,734 | -0.47% | $93.36 | 3,290 | -0.12% | $87.50 | 17,470 | 0.68% |
| 6/19/2015 | $99.00 | 30 | 0.13% | $93.25 | 1,670 | -0.11% | $87.63 | 6,457 | 0.16% |
| 6/22/2015 | $99.43 | 4,112 | 0.43% | $93.54 | 60 | 0.31% | $87.44 | 8,766 | -0.22% |
| 6/23/2015 | $99.12 | 4,070 | -0.31% | $94.00 | 18 | 0.49% | $87.62 | 2,969 | 0.20% |
| 6/24/2015 | $99.11 | 2,463 | -0.00% | $93.49 | 150 | -0.55% | $87.17 | 2,209 | -0.51% |
| 6/25/2015 | $99.00 | 10,000 | -0.12% | $93.21 | 1,662 | -0.29% | $87.18 | 5,494 | 0.01% |
| 6/26/2015 | $98.75 | 45 | -0.25% | * | * | * | $86.78 | 960 | -0.46% |
| 6/29/2015 | $98.58 | 1,000 | -0.17% | $92.78 | 350 | * | $86.59 | 1,371 | -0.22% |
| 6/30/2015 | * | * | * | $92.75 | 2,208 | -0.03% | $87.02 | 17,888 | 0.49% |

Source: TRACE

Note: The presented volume was used to compute VWAPs and is between 9:30 AM and 4:00 PM.

**Exhibit-4cc**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2010 | * | * | * | * | * | * | * | * | * |
| 1/25/2010 | * | * | * | * | * | * | * | * | * |
| 1/26/2010 | * | * | * | * | * | * | * | * | * |
| 1/27/2010 | * | * | * | * | * | * | * | * | * |
| 1/28/2010 | * | * | * | * | * | * | * | * | * |
| 1/29/2010 | * | * | * | * | * | * | * | * | * |
| 2/1/2010 | * | * | * | * | * | * | * | * | * |
| 2/2/2010 | * | * | * | * | * | * | * | * | * |
| 2/3/2010 | * | * | * | * | * | * | * | * | * |
| 2/4/2010 | * | * | * | * | * | * | * | * | * |
| 2/5/2010 | * | * | * | * | * | * | * | * | * |
| 2/8/2010 | * | * | * | * | * | * | * | * | * |
| 2/9/2010 | * | * | * | * | * | * | * | * | * |
| 2/10/2010 | * | * | * | * | * | * | * | * | * |
| 2/11/2010 | * | * | * | * | * | * | * | * | * |
| 2/12/2010 | * | * | * | * | * | * | * | * | * |
| 2/16/2010 | * | * | * | * | * | * | * | * | * |
| 2/17/2010 | * | * | * | * | * | * | * | * | * |
| 2/18/2010 | * | * | * | * | * | * | * | * | * |
| 2/19/2010 | * | * | * | * | * | * | * | * | * |
| 2/22/2010 | * | * | * | * | * | * | * | * | * |
| 2/23/2010 | * | * | * | * | * | * | * | * | * |
| 2/24/2010 | * | * | * | * | * | * | * | * | * |
| 2/25/2010 | * | * | * | * | * | * | * | * | * |
| 2/26/2010 | * | * | * | * | * | * | * | * | * |
| 3/1/2010 | * | * | * | * | * | * | * | * | * |
| 3/2/2010 | * | * | * | * | * | * | * | * | * |
| 3/3/2010 | * | * | * | * | * | * | * | * | * |
| 3/4/2010 | * | * | * | * | * | * | * | * | * |
| 3/5/2010 | * | * | * | * | * | * | * | * | * |
| 3/8/2010 | * | * | * | * | * | * | * | * | * |
| 3/9/2010 | * | * | * | * | * | * | * | * | * |
| 3/10/2010 | * | * | * | * | * | * | * | * | * |
| 3/11/2010 | * | * | * | * | * | * | * | * | * |
| 3/12/2010 | * | * | * | * | * | * | * | * | * |
| 3/15/2010 | * | * | * | * | * | * | * | * | * |
| 3/16/2010 | * | * | * | * | * | * | * | * | * |
| 3/17/2010 | * | * | * | * | * | * | * | * | * |
| 3/18/2010 | * | * | * | * | * | * | * | * | * |
| 3/19/2010 | * | * | * | * | * | * | * | * | * |
| 3/22/2010 | * | * | * | * | * | * | * | * | * |
| 3/23/2010 | * | * | * | * | * | * | * | * | * |
| 3/24/2010 | * | * | * | * | * | * | * | * | * |
| 3/25/2010 | * | * | * | * | * | * | * | * | * |
| 3/26/2010 | * | * | * | * | * | * | * | * | * |
| 3/29/2010 | * | * | * | * | * | * | * | * | * |
| 3/30/2010 | * | * | * | * | * | * | * | * | * |
| 3/31/2010 | * | * | * | * | * | * | * | * | * |
| 4/1/2010 | * | * | * | * | * | * | * | * | * |
| 4/2/2010 | * | * | * | * | * | * | * | * | * |
| 4/5/2010 | * | * | * | * | * | * | * | * | * |
| 4/6/2010 | * | * | * | * | * | * | * | * | * |
| 4/7/2010 | * | * | * | * | * | * | * | * | * |

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAG4 | | | NAH2 | | | NAJ8 | | |
|------|------|--------|-----------------------|------|--------|-----------------------|------|--------|-----------------------|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 4/8/2010 | * | * | * | * | * | * | * | * | * |
| 4/9/2010 | * | * | * | * | * | * | * | * | * |
| 4/12/2010 | * | * | * | * | * | * | * | * | * |
| 4/13/2010 | * | * | * | * | * | * | * | * | * |
| 4/14/2010 | * | * | * | * | * | * | * | * | * |
| 4/15/2010 | * | * | * | * | * | * | * | * | * |
| 4/16/2010 | * | * | * | * | * | * | * | * | * |
| 4/19/2010 | * | * | * | * | * | * | * | * | * |
| 4/20/2010 | * | * | * | * | * | * | * | * | * |
| 4/21/2010 | * | * | * | * | * | * | * | * | * |
| 4/22/2010 | * | * | * | * | * | * | * | * | * |
| 4/23/2010 | * | * | * | * | * | * | * | * | * |
| 4/26/2010 | * | * | * | * | * | * | * | * | * |
| 4/27/2010 | * | * | * | * | * | * | * | * | * |
| 4/28/2010 | * | * | * | * | * | * | * | * | * |
| 4/29/2010 | * | * | * | * | * | * | * | * | * |
| 4/30/2010 | * | * | * | * | * | * | * | * | * |
| 5/3/2010 | * | * | * | * | * | * | * | * | * |
| 5/4/2010 | * | * | * | * | * | * | * | * | * |
| 5/5/2010 | * | * | * | * | * | * | * | * | * |
| 5/6/2010 | * | * | * | * | * | * | * | * | * |
| 5/7/2010 | * | * | * | * | * | * | * | * | * |
| 5/10/2010 | * | * | * | * | * | * | * | * | * |
| 5/11/2010 | * | * | * | * | * | * | * | * | * |
| 5/12/2010 | * | * | * | * | * | * | * | * | * |
| 5/13/2010 | * | * | * | * | * | * | * | * | * |
| 5/14/2010 | * | * | * | * | * | * | * | * | * |
| 5/17/2010 | * | * | * | * | * | * | * | * | * |
| 5/18/2010 | * | * | * | * | * | * | * | * | * |
| 5/19/2010 | * | * | * | * | * | * | * | * | * |
| 5/20/2010 | * | * | * | * | * | * | * | * | * |
| 5/21/2010 | * | * | * | * | * | * | * | * | * |
| 5/24/2010 | * | * | * | * | * | * | * | * | * |
| 5/25/2010 | * | * | * | * | * | * | * | * | * |
| 5/26/2010 | * | * | * | * | * | * | * | * | * |
| 5/27/2010 | * | * | * | * | * | * | * | * | * |
| 5/28/2010 | * | * | * | * | * | * | * | * | * |
| 6/1/2010 | * | * | * | * | * | * | * | * | * |
| 6/2/2010 | * | * | * | * | * | * | * | * | * |
| 6/3/2010 | * | * | * | * | * | * | * | * | * |
| 6/4/2010 | * | * | * | * | * | * | * | * | * |
| 6/7/2010 | * | * | * | * | * | * | * | * | * |
| 6/8/2010 | * | * | * | * | * | * | * | * | * |
| 6/9/2010 | * | * | * | * | * | * | * | * | * |
| 6/10/2010 | * | * | * | * | * | * | * | * | * |
| 6/11/2010 | * | * | * | * | * | * | * | * | * |
| 6/14/2010 | * | * | * | * | * | * | * | * | * |
| 6/15/2010 | * | * | * | * | * | * | * | * | * |
| 6/16/2010 | * | * | * | * | * | * | * | * | * |
| 6/17/2010 | * | * | * | * | * | * | * | * | * |
| 6/18/2010 | * | * | * | * | * | * | * | * | * |
| 6/21/2010 | * | * | * | * | * | * | * | * | * |
| 6/22/2010 | * | * | * | * | * | * | * | * | * |

298

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 6/23/2010 | * | * | * | * | * | * | * | * | * |
| 6/24/2010 | * | * | * | * | * | * | * | * | * |
| 6/25/2010 | * | * | * | * | * | * | * | * | * |
| 6/28/2010 | * | * | * | * | * | * | * | * | * |
| 6/29/2010 | * | * | * | * | * | * | * | * | * |
| 6/30/2010 | * | * | * | * | * | * | * | * | * |
| 7/1/2010 | * | * | * | * | * | * | * | * | * |
| 7/2/2010 | * | * | * | * | * | * | * | * | * |
| 7/6/2010 | * | * | * | * | * | * | * | * | * |
| 7/7/2010 | * | * | * | * | * | * | * | * | * |
| 7/8/2010 | * | * | * | * | * | * | * | * | * |
| 7/9/2010 | * | * | * | * | * | * | * | * | * |
| 7/12/2010 | * | * | * | * | * | * | * | * | * |
| 7/13/2010 | * | * | * | * | * | * | * | * | * |
| 7/14/2010 | * | * | * | * | * | * | * | * | * |
| 7/15/2010 | * | * | * | * | * | * | * | * | * |
| 7/16/2010 | * | * | * | * | * | * | * | * | * |
| 7/19/2010 | * | * | * | * | * | * | * | * | * |
| 7/20/2010 | * | * | * | * | * | * | * | * | * |
| 7/21/2010 | * | * | * | * | * | * | * | * | * |
| 7/22/2010 | * | * | * | * | * | * | * | * | * |
| 7/23/2010 | * | * | * | * | * | * | * | * | * |
| 7/26/2010 | * | * | * | * | * | * | * | * | * |
| 7/27/2010 | * | * | * | * | * | * | * | * | * |
| 7/28/2010 | * | * | * | * | * | * | * | * | * |
| 7/29/2010 | * | * | * | * | * | * | * | * | * |
| 7/30/2010 | * | * | * | * | * | * | * | * | * |
| 8/2/2010 | * | * | * | * | * | * | * | * | * |
| 8/3/2010 | * | * | * | * | * | * | * | * | * |
| 8/4/2010 | * | * | * | * | * | * | * | * | * |
| 8/5/2010 | * | * | * | * | * | * | * | * | * |
| 8/6/2010 | * | * | * | * | * | * | * | * | * |
| 8/9/2010 | * | * | * | * | * | * | * | * | * |
| 8/10/2010 | * | * | * | * | * | * | * | * | * |
| 8/11/2010 | * | * | * | * | * | * | * | * | * |
| 8/12/2010 | * | * | * | * | * | * | * | * | * |
| 8/13/2010 | * | * | * | * | * | * | * | * | * |
| 8/16/2010 | * | * | * | * | * | * | * | * | * |
| 8/17/2010 | * | * | * | * | * | * | * | * | * |
| 8/18/2010 | * | * | * | * | * | * | * | * | * |
| 8/19/2010 | * | * | * | * | * | * | * | * | * |
| 8/20/2010 | * | * | * | * | * | * | * | * | * |
| 8/23/2010 | * | * | * | * | * | * | * | * | * |
| 8/24/2010 | * | * | * | * | * | * | * | * | * |
| 8/25/2010 | * | * | * | * | * | * | * | * | * |
| 8/26/2010 | * | * | * | * | * | * | * | * | * |
| 8/27/2010 | * | * | * | * | * | * | * | * | * |
| 8/30/2010 | * | * | * | * | * | * | * | * | * |
| 8/31/2010 | * | * | * | * | * | * | * | * | * |
| 9/1/2010 | * | * | * | * | * | * | * | * | * |
| 9/2/2010 | * | * | * | * | * | * | * | * | * |
| 9/3/2010 | * | * | * | * | * | * | * | * | * |
| 9/7/2010 | * | * | * | * | * | * | * | * | * |

299

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 9/8/2010 | * | * | * | * | * | * | * | * | * |
| 9/9/2010 | * | * | * | * | * | * | * | * | * |
| 9/10/2010 | * | * | * | * | * | * | * | * | * |
| 9/13/2010 | * | * | * | * | * | * | * | * | * |
| 9/14/2010 | * | * | * | * | * | * | * | * | * |
| 9/15/2010 | * | * | * | * | * | * | * | * | * |
| 9/16/2010 | * | * | * | * | * | * | * | * | * |
| 9/17/2010 | * | * | * | * | * | * | * | * | * |
| 9/20/2010 | * | * | * | * | * | * | * | * | * |
| 9/21/2010 | * | * | * | * | * | * | * | * | * |
| 9/22/2010 | * | * | * | * | * | * | * | * | * |
| 9/23/2010 | * | * | * | * | * | * | * | * | * |
| 9/24/2010 | * | * | * | * | * | * | * | * | * |
| 9/27/2010 | * | * | * | * | * | * | * | * | * |
| 9/28/2010 | * | * | * | * | * | * | * | * | * |
| 9/29/2010 | * | * | * | * | * | * | * | * | * |
| 9/30/2010 | * | * | * | * | * | * | * | * | * |
| 10/1/2010 | * | * | * | * | * | * | * | * | * |
| 10/4/2010 | * | * | * | * | * | * | * | * | * |
| 10/5/2010 | * | * | * | * | * | * | * | * | * |
| 10/6/2010 | * | * | * | * | * | * | * | * | * |
| 10/7/2010 | * | * | * | * | * | * | * | * | * |
| 10/8/2010 | * | * | * | * | * | * | * | * | * |
| 10/12/2010 | * | * | * | * | * | * | * | * | * |
| 10/13/2010 | * | * | * | * | * | * | * | * | * |
| 10/14/2010 | * | * | * | * | * | * | * | * | * |
| 10/15/2010 | * | * | * | * | * | * | * | * | * |
| 10/18/2010 | * | * | * | * | * | * | * | * | * |
| 10/19/2010 | * | * | * | * | * | * | * | * | * |
| 10/20/2010 | * | * | * | * | * | * | * | * | * |
| 10/21/2010 | * | * | * | * | * | * | * | * | * |
| 10/22/2010 | * | * | * | * | * | * | * | * | * |
| 10/25/2010 | * | * | * | * | * | * | * | * | * |
| 10/26/2010 | * | * | * | * | * | * | * | * | * |
| 10/27/2010 | * | * | * | * | * | * | * | * | * |
| 10/28/2010 | * | * | * | * | * | * | * | * | * |
| 10/29/2010 | * | * | * | * | * | * | * | * | * |
| 11/1/2010 | * | * | * | * | * | * | * | * | * |
| 11/2/2010 | * | * | * | * | * | * | * | * | * |
| 11/3/2010 | * | * | * | * | * | * | * | * | * |
| 11/4/2010 | * | * | * | * | * | * | * | * | * |
| 11/5/2010 | * | * | * | * | * | * | * | * | * |
| 11/8/2010 | * | * | * | * | * | * | * | * | * |
| 11/9/2010 | * | * | * | * | * | * | * | * | * |
| 11/10/2010 | * | * | * | * | * | * | * | * | * |
| 11/12/2010 | * | * | * | * | * | * | * | * | * |
| 11/15/2010 | * | * | * | * | * | * | * | * | * |
| 11/16/2010 | * | * | * | * | * | * | * | * | * |
| 11/17/2010 | * | * | * | * | * | * | * | * | * |
| 11/18/2010 | * | * | * | * | * | * | * | * | * |
| 11/19/2010 | * | * | * | * | * | * | * | * | * |
| 11/22/2010 | * | * | * | * | * | * | * | * | * |
| 11/23/2010 | * | * | * | * | * | * | * | * | * |

300

**Exhibit-4cc**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2010 | * | * | * | * | * | * | * | * | * |
| 11/26/2010 | * | * | * | * | * | * | * | * | * |
| 11/29/2010 | * | * | * | * | * | * | * | * | * |
| 11/30/2010 | * | * | * | * | * | * | * | * | * |
| 12/1/2010 | * | * | * | * | * | * | * | * | * |
| 12/2/2010 | * | * | * | * | * | * | * | * | * |
| 12/3/2010 | * | * | * | * | * | * | * | * | * |
| 12/6/2010 | * | * | * | * | * | * | * | * | * |
| 12/7/2010 | * | * | * | * | * | * | * | * | * |
| 12/8/2010 | * | * | * | * | * | * | * | * | * |
| 12/9/2010 | * | * | * | * | * | * | * | * | * |
| 12/10/2010 | * | * | * | * | * | * | * | * | * |
| 12/13/2010 | * | * | * | * | * | * | * | * | * |
| 12/14/2010 | * | * | * | * | * | * | * | * | * |
| 12/15/2010 | * | * | * | * | * | * | * | * | * |
| 12/16/2010 | * | * | * | * | * | * | * | * | * |
| 12/17/2010 | * | * | * | * | * | * | * | * | * |
| 12/20/2010 | * | * | * | * | * | * | * | * | * |
| 12/21/2010 | * | * | * | * | * | * | * | * | * |
| 12/22/2010 | * | * | * | * | * | * | * | * | * |
| 12/23/2010 | * | * | * | * | * | * | * | * | * |
| 12/27/2010 | * | * | * | * | * | * | * | * | * |
| 12/28/2010 | * | * | * | * | * | * | * | * | * |
| 12/29/2010 | * | * | * | * | * | * | * | * | * |
| 12/30/2010 | * | * | * | * | * | * | * | * | * |
| 12/31/2010 | * | * | * | * | * | * | * | * | * |
| 1/3/2011 | * | * | * | * | * | * | * | * | * |
| 1/4/2011 | * | * | * | * | * | * | * | * | * |
| 1/5/2011 | * | * | * | * | * | * | * | * | * |
| 1/6/2011 | * | * | * | * | * | * | * | * | * |
| 1/7/2011 | * | * | * | * | * | * | * | * | * |
| 1/10/2011 | * | * | * | * | * | * | * | * | * |
| 1/11/2011 | * | * | * | * | * | * | * | * | * |
| 1/12/2011 | * | * | * | * | * | * | * | * | * |
| 1/13/2011 | * | * | * | * | * | * | * | * | * |
| 1/14/2011 | * | * | * | * | * | * | * | * | * |
| 1/18/2011 | * | * | * | * | * | * | * | * | * |
| 1/19/2011 | * | * | * | * | * | * | * | * | * |
| 1/20/2011 | * | * | * | * | * | * | * | * | * |
| 1/21/2011 | * | * | * | * | * | * | * | * | * |
| 1/24/2011 | * | * | * | * | * | * | * | * | * |
| 1/25/2011 | * | * | * | * | * | * | * | * | * |
| 1/26/2011 | * | * | * | * | * | * | * | * | * |
| 1/27/2011 | * | * | * | * | * | * | * | * | * |
| 1/28/2011 | * | * | * | * | * | * | * | * | * |
| 1/31/2011 | * | * | * | * | * | * | * | * | * |
| 2/1/2011 | * | * | * | * | * | * | * | * | * |
| 2/2/2011 | * | * | * | * | * | * | * | * | * |
| 2/3/2011 | * | * | * | * | * | * | * | * | * |
| 2/4/2011 | * | * | * | * | * | * | * | * | * |
| 2/7/2011 | * | * | * | * | * | * | * | * | * |
| 2/8/2011 | * | * | * | * | * | * | * | * | * |
| 2/9/2011 | * | * | * | * | * | * | * | * | * |

301

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 2/10/2011 | * | * | * | * | * | * | * | * | * |
| 2/11/2011 | * | * | * | * | * | * | * | * | * |
| 2/14/2011 | * | * | * | * | * | * | * | * | * |
| 2/15/2011 | * | * | * | * | * | * | * | * | * |
| 2/16/2011 | * | * | * | * | * | * | * | * | * |
| 2/17/2011 | * | * | * | * | * | * | * | * | * |
| 2/18/2011 | * | * | * | * | * | * | * | * | * |
| 2/22/2011 | * | * | * | * | * | * | * | * | * |
| 2/23/2011 | * | * | * | * | * | * | * | * | * |
| 2/24/2011 | * | * | * | * | * | * | * | * | * |
| 2/25/2011 | * | * | * | * | * | * | * | * | * |
| 2/28/2011 | * | * | * | * | * | * | * | * | * |
| 3/1/2011 | * | * | * | * | * | * | * | * | * |
| 3/2/2011 | * | * | * | * | * | * | * | * | * |
| 3/3/2011 | * | * | * | * | * | * | * | * | * |
| 3/4/2011 | * | * | * | * | * | * | * | * | * |
| 3/7/2011 | * | * | * | * | * | * | * | * | * |
| 3/8/2011 | * | * | * | * | * | * | * | * | * |
| 3/9/2011 | * | * | * | * | * | * | * | * | * |
| 3/10/2011 | * | * | * | * | * | * | * | * | * |
| 3/11/2011 | * | * | * | * | * | * | * | * | * |
| 3/14/2011 | * | * | * | * | * | * | * | * | * |
| 3/15/2011 | * | * | * | * | * | * | * | * | * |
| 3/16/2011 | * | * | * | * | * | * | * | * | * |
| 3/17/2011 | * | * | * | * | * | * | * | * | * |
| 3/18/2011 | * | * | * | * | * | * | * | * | * |
| 3/21/2011 | * | * | * | * | * | * | * | * | * |
| 3/22/2011 | * | * | * | * | * | * | * | * | * |
| 3/23/2011 | * | * | * | * | * | * | * | * | * |
| 3/24/2011 | * | * | * | * | * | * | * | * | * |
| 3/25/2011 | * | * | * | * | * | * | * | * | * |
| 3/28/2011 | * | * | * | * | * | * | * | * | * |
| 3/29/2011 | * | * | * | * | * | * | * | * | * |
| 3/30/2011 | * | * | * | * | * | * | * | * | * |
| 3/31/2011 | * | * | * | * | * | * | * | * | * |
| 4/1/2011 | * | * | * | * | * | * | * | * | * |
| 4/4/2011 | * | * | * | * | * | * | * | * | * |
| 4/5/2011 | * | * | * | * | * | * | * | * | * |
| 4/6/2011 | * | * | * | * | * | * | * | * | * |
| 4/7/2011 | * | * | * | * | * | * | * | * | * |
| 4/8/2011 | * | * | * | * | * | * | * | * | * |
| 4/11/2011 | * | * | * | * | * | * | * | * | * |
| 4/12/2011 | * | * | * | * | * | * | * | * | * |
| 4/13/2011 | * | * | * | * | * | * | * | * | * |
| 4/14/2011 | * | * | * | * | * | * | * | * | * |
| 4/15/2011 | * | * | * | * | * | * | * | * | * |
| 4/18/2011 | * | * | * | * | * | * | * | * | * |
| 4/19/2011 | * | * | * | * | * | * | * | * | * |
| 4/20/2011 | * | * | * | * | * | * | * | * | * |
| 4/21/2011 | * | * | * | * | * | * | * | * | * |
| 4/25/2011 | * | * | * | * | * | * | * | * | * |
| 4/26/2011 | * | * | * | * | * | * | * | * | * |
| 4/27/2011 | * | * | * | * | * | * | * | * | * |

302

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 4/28/2011 | * | * | * | * | * | * | * | * | * |
| 4/29/2011 | * | * | * | * | * | * | * | * | * |
| 5/2/2011 | * | * | * | * | * | * | * | * | * |
| 5/3/2011 | * | * | * | * | * | * | * | * | * |
| 5/4/2011 | * | * | * | * | * | * | * | * | * |
| 5/5/2011 | * | * | * | * | * | * | * | * | * |
| 5/6/2011 | * | * | * | * | * | * | * | * | * |
| 5/9/2011 | * | * | * | * | * | * | * | * | * |
| 5/10/2011 | * | * | * | * | * | * | * | * | * |
| 5/11/2011 | * | * | * | * | * | * | * | * | * |
| 5/12/2011 | * | * | * | * | * | * | * | * | * |
| 5/13/2011 | * | * | * | * | * | * | * | * | * |
| 5/16/2011 | * | * | * | * | * | * | * | * | * |
| 5/17/2011 | * | * | * | * | * | * | * | * | * |
| 5/18/2011 | * | * | * | * | * | * | * | * | * |
| 5/19/2011 | * | * | * | * | * | * | * | * | * |
| 5/20/2011 | * | * | * | * | * | * | * | * | * |
| 5/23/2011 | * | * | * | * | * | * | * | * | * |
| 5/24/2011 | * | * | * | * | * | * | * | * | * |
| 5/25/2011 | * | * | * | * | * | * | * | * | * |
| 5/26/2011 | * | * | * | * | * | * | * | * | * |
| 5/27/2011 | * | * | * | * | * | * | * | * | * |
| 5/31/2011 | * | * | * | * | * | * | * | * | * |
| 6/1/2011 | * | * | * | * | * | * | * | * | * |
| 6/2/2011 | * | * | * | * | * | * | * | * | * |
| 6/3/2011 | * | * | * | * | * | * | * | * | * |
| 6/6/2011 | * | * | * | * | * | * | * | * | * |
| 6/7/2011 | * | * | * | * | * | * | * | * | * |
| 6/8/2011 | * | * | * | * | * | * | * | * | * |
| 6/9/2011 | * | * | * | * | * | * | * | * | * |
| 6/10/2011 | * | * | * | * | * | * | * | * | * |
| 6/13/2011 | * | * | * | * | * | * | * | * | * |
| 6/14/2011 | * | * | * | * | * | * | * | * | * |
| 6/15/2011 | * | * | * | * | * | * | * | * | * |
| 6/16/2011 | * | * | * | * | * | * | * | * | * |
| 6/17/2011 | * | * | * | * | * | * | * | * | * |
| 6/20/2011 | * | * | * | * | * | * | * | * | * |
| 6/21/2011 | * | * | * | * | * | * | * | * | * |
| 6/22/2011 | * | * | * | * | * | * | * | * | * |
| 6/23/2011 | * | * | * | * | * | * | * | * | * |
| 6/24/2011 | * | * | * | * | * | * | * | * | * |
| 6/27/2011 | * | * | * | * | * | * | * | * | * |
| 6/28/2011 | * | * | * | * | * | * | * | * | * |
| 6/29/2011 | * | * | * | * | * | * | * | * | * |
| 6/30/2011 | * | * | * | * | * | * | * | * | * |
| 7/1/2011 | * | * | * | * | * | * | * | * | * |
| 7/5/2011 | * | * | * | * | * | * | * | * | * |
| 7/6/2011 | * | * | * | * | * | * | * | * | * |
| 7/7/2011 | * | * | * | * | * | * | * | * | * |
| 7/8/2011 | * | * | * | * | * | * | * | * | * |
| 7/11/2011 | * | * | * | * | * | * | * | * | * |
| 7/12/2011 | * | * | * | * | * | * | * | * | * |
| 7/13/2011 | * | * | * | * | * | * | * | * | * |

303

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 7/14/2011 | * | * | * | * | * | * | * | * | * |
| 7/15/2011 | * | * | * | * | * | * | * | * | * |
| 7/18/2011 | * | * | * | * | * | * | * | * | * |
| 7/19/2011 | * | * | * | * | * | * | * | * | * |
| 7/20/2011 | * | * | * | * | * | * | * | * | * |
| 7/21/2011 | * | * | * | * | * | * | * | * | * |
| 7/22/2011 | * | * | * | * | * | * | * | * | * |
| 7/25/2011 | * | * | * | * | * | * | * | * | * |
| 7/26/2011 | * | * | * | * | * | * | * | * | * |
| 7/27/2011 | * | * | * | * | * | * | * | * | * |
| 7/28/2011 | * | * | * | * | * | * | * | * | * |
| 7/29/2011 | * | * | * | * | * | * | * | * | * |
| 8/1/2011 | * | * | * | * | * | * | * | * | * |
| 8/2/2011 | * | * | * | * | * | * | * | * | * |
| 8/3/2011 | * | * | * | * | * | * | * | * | * |
| 8/4/2011 | * | * | * | * | * | * | * | * | * |
| 8/5/2011 | * | * | * | * | * | * | * | * | * |
| 8/8/2011 | * | * | * | * | * | * | * | * | * |
| 8/9/2011 | * | * | * | * | * | * | * | * | * |
| 8/10/2011 | * | * | * | * | * | * | * | * | * |
| 8/11/2011 | * | * | * | * | * | * | * | * | * |
| 8/12/2011 | * | * | * | * | * | * | * | * | * |
| 8/15/2011 | * | * | * | * | * | * | * | * | * |
| 8/16/2011 | * | * | * | * | * | * | * | * | * |
| 8/17/2011 | * | * | * | * | * | * | * | * | * |
| 8/18/2011 | * | * | * | * | * | * | * | * | * |
| 8/19/2011 | * | * | * | * | * | * | * | * | * |
| 8/22/2011 | * | * | * | * | * | * | * | * | * |
| 8/23/2011 | * | * | * | * | * | * | * | * | * |
| 8/24/2011 | * | * | * | * | * | * | * | * | * |
| 8/25/2011 | * | * | * | * | * | * | * | * | * |
| 8/26/2011 | * | * | * | * | * | * | * | * | * |
| 8/29/2011 | * | * | * | * | * | * | * | * | * |
| 8/30/2011 | * | * | * | * | * | * | * | * | * |
| 8/31/2011 | * | * | * | * | * | * | * | * | * |
| 9/1/2011 | * | * | * | * | * | * | * | * | * |
| 9/2/2011 | * | * | * | * | * | * | * | * | * |
| 9/6/2011 | * | * | * | * | * | * | * | * | * |
| 9/7/2011 | * | * | * | * | * | * | * | * | * |
| 9/8/2011 | * | * | * | * | * | * | * | * | * |
| 9/9/2011 | * | * | * | * | * | * | * | * | * |
| 9/12/2011 | * | * | * | * | * | * | * | * | * |
| 9/13/2011 | * | * | * | * | * | * | * | * | * |
| 9/14/2011 | * | * | * | * | * | * | * | * | * |
| 9/15/2011 | * | * | * | * | * | * | * | * | * |
| 9/16/2011 | * | * | * | * | * | * | * | * | * |
| 9/19/2011 | * | * | * | * | * | * | * | * | * |
| 9/20/2011 | * | * | * | * | * | * | * | * | * |
| 9/21/2011 | * | * | * | * | * | * | * | * | * |
| 9/22/2011 | * | * | * | * | * | * | * | * | * |
| 9/23/2011 | * | * | * | * | * | * | * | * | * |
| 9/26/2011 | * | * | * | * | * | * | * | * | * |
| 9/27/2011 | * | * | * | * | * | * | * | * | * |

304

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 9/28/2011 | * | * | * | * | * | * | * | * | * |
| 9/29/2011 | * | * | * | * | * | * | * | * | * |
| 9/30/2011 | * | * | * | * | * | * | * | * | * |
| 10/3/2011 | * | * | * | * | * | * | * | * | * |
| 10/4/2011 | * | * | * | * | * | * | * | * | * |
| 10/5/2011 | * | * | * | * | * | * | * | * | * |
| 10/6/2011 | * | * | * | * | * | * | * | * | * |
| 10/7/2011 | * | * | * | * | * | * | * | * | * |
| 10/11/2011 | * | * | * | * | * | * | * | * | * |
| 10/12/2011 | * | * | * | * | * | * | * | * | * |
| 10/13/2011 | * | * | * | * | * | * | * | * | * |
| 10/14/2011 | * | * | * | * | * | * | * | * | * |
| 10/17/2011 | * | * | * | * | * | * | * | * | * |
| 10/18/2011 | * | * | * | * | * | * | * | * | * |
| 10/19/2011 | * | * | * | * | * | * | * | * | * |
| 10/20/2011 | * | * | * | * | * | * | * | * | * |
| 10/21/2011 | * | * | * | * | * | * | * | * | * |
| 10/24/2011 | * | * | * | * | * | * | * | * | * |
| 10/25/2011 | * | * | * | * | * | * | * | * | * |
| 10/26/2011 | * | * | * | * | * | * | * | * | * |
| 10/27/2011 | * | * | * | * | * | * | * | * | * |
| 10/28/2011 | * | * | * | * | * | * | * | * | * |
| 10/31/2011 | * | * | * | * | * | * | * | * | * |
| 11/1/2011 | * | * | * | * | * | * | * | * | * |
| 11/2/2011 | * | * | * | * | * | * | * | * | * |
| 11/3/2011 | * | * | * | * | * | * | * | * | * |
| 11/4/2011 | * | * | * | * | * | * | * | * | * |
| 11/7/2011 | * | * | * | * | * | * | * | * | * |
| 11/8/2011 | * | * | * | * | * | * | * | * | * |
| 11/9/2011 | * | * | * | * | * | * | * | * | * |
| 11/10/2011 | * | * | * | * | * | * | * | * | * |
| 11/14/2011 | * | * | * | * | * | * | * | * | * |
| 11/15/2011 | * | * | * | * | * | * | * | * | * |
| 11/16/2011 | * | * | * | * | * | * | * | * | * |
| 11/17/2011 | * | * | * | * | * | * | * | * | * |
| 11/18/2011 | * | * | * | * | * | * | * | * | * |
| 11/21/2011 | * | * | * | * | * | * | * | * | * |
| 11/22/2011 | * | * | * | * | * | * | * | * | * |
| 11/23/2011 | * | * | * | * | * | * | * | * | * |
| 11/25/2011 | * | * | * | * | * | * | * | * | * |
| 11/28/2011 | * | * | * | * | * | * | * | * | * |
| 11/29/2011 | * | * | * | * | * | * | * | * | * |
| 11/30/2011 | * | * | * | * | * | * | * | * | * |
| 12/1/2011 | * | * | * | * | * | * | * | * | * |
| 12/2/2011 | * | * | * | * | * | * | * | * | * |
| 12/5/2011 | * | * | * | * | * | * | * | * | * |
| 12/6/2011 | * | * | * | * | * | * | * | * | * |
| 12/7/2011 | * | * | * | * | * | * | * | * | * |
| 12/8/2011 | * | * | * | * | * | * | * | * | * |
| 12/9/2011 | * | * | * | * | * | * | * | * | * |
| 12/12/2011 | * | * | * | * | * | * | * | * | * |
| 12/13/2011 | * | * | * | * | * | * | * | * | * |
| 12/14/2011 | * | * | * | * | * | * | * | * | * |

**Exhibit-4cc**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 12/15/2011 | * | * | * | * | * | * | * | * | * |
| 12/16/2011 | * | * | * | * | * | * | * | * | * |
| 12/19/2011 | * | * | * | * | * | * | * | * | * |
| 12/20/2011 | * | * | * | * | * | * | * | * | * |
| 12/21/2011 | * | * | * | * | * | * | * | * | * |
| 12/22/2011 | * | * | * | * | * | * | * | * | * |
| 12/23/2011 | * | * | * | * | * | * | * | * | * |
| 12/27/2011 | * | * | * | * | * | * | * | * | * |
| 12/28/2011 | * | * | * | * | * | * | * | * | * |
| 12/29/2011 | * | * | * | * | * | * | * | * | * |
| 12/30/2011 | * | * | * | * | * | * | * | * | * |
| 1/3/2012 | * | * | * | * | * | * | * | * | * |
| 1/4/2012 | * | * | * | * | * | * | * | * | * |
| 1/5/2012 | * | * | * | * | * | * | * | * | * |
| 1/6/2012 | * | * | * | * | * | * | * | * | * |
| 1/9/2012 | * | * | * | * | * | * | * | * | * |
| 1/10/2012 | * | * | * | * | * | * | * | * | * |
| 1/11/2012 | * | * | * | * | * | * | * | * | * |
| 1/12/2012 | * | * | * | * | * | * | * | * | * |
| 1/13/2012 | * | * | * | * | * | * | * | * | * |
| 1/17/2012 | * | * | * | * | * | * | * | * | * |
| 1/18/2012 | * | * | * | * | * | * | * | * | * |
| 1/19/2012 | * | * | * | * | * | * | * | * | * |
| 1/20/2012 | * | * | * | * | * | * | * | * | * |
| 1/23/2012 | * | * | * | * | * | * | * | * | * |
| 1/24/2012 | * | * | * | * | * | * | * | * | * |
| 1/25/2012 | * | * | * | * | * | * | * | * | * |
| 1/26/2012 | * | * | * | * | * | * | * | * | * |
| 1/27/2012 | * | * | * | * | * | * | * | * | * |
| 1/30/2012 | * | * | * | * | * | * | * | * | * |
| 1/31/2012 | * | * | * | * | * | * | * | * | * |
| 2/1/2012 | * | * | * | * | * | * | * | * | * |
| 2/2/2012 | * | * | * | * | * | * | * | * | * |
| 2/3/2012 | * | * | * | * | * | * | * | * | * |
| 2/6/2012 | * | * | * | * | * | * | * | * | * |
| 2/7/2012 | * | * | * | * | * | * | * | * | * |
| 2/8/2012 | * | * | * | * | * | * | * | * | * |
| 2/9/2012 | * | * | * | * | * | * | * | * | * |
| 2/10/2012 | * | * | * | * | * | * | * | * | * |
| 2/13/2012 | * | * | * | * | * | * | * | * | * |
| 2/14/2012 | * | * | * | * | * | * | * | * | * |
| 2/15/2012 | * | * | * | * | * | * | * | * | * |
| 2/16/2012 | * | * | * | * | * | * | * | * | * |
| 2/17/2012 | * | * | * | * | * | * | * | * | * |
| 2/21/2012 | * | * | * | * | * | * | * | * | * |
| 2/22/2012 | * | * | * | * | * | * | * | * | * |
| 2/23/2012 | * | * | * | * | * | * | * | * | * |
| 2/24/2012 | * | * | * | * | * | * | * | * | * |
| 2/27/2012 | * | * | * | * | * | * | * | * | * |
| 2/28/2012 | * | * | * | * | * | * | * | * | * |
| 2/29/2012 | * | * | * | * | * | * | * | * | * |
| 3/1/2012 | * | * | * | * | * | * | * | * | * |
| 3/2/2012 | * | * | * | * | * | * | * | * | * |

**Exhibit-4cc**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|
| 3/5/2012 | * | * | * | * | * | * | * | * | * |
| 3/6/2012 | * | * | * | * | * | * | * | * | * |
| 3/7/2012 | * | * | * | * | * | * | * | * | * |
| 3/8/2012 | * | * | * | * | * | * | * | * | * |
| 3/9/2012 | * | * | * | * | * | * | * | * | * |
| 3/12/2012 | * | * | * | * | * | * | * | * | * |
| 3/13/2012 | * | * | * | * | * | * | * | * | * |
| 3/14/2012 | * | * | * | * | * | * | * | * | * |
| 3/15/2012 | * | * | * | * | * | * | * | * | * |
| 3/16/2012 | * | * | * | * | * | * | * | * | * |
| 3/19/2012 | * | * | * | * | * | * | * | * | * |
| 3/20/2012 | * | * | * | * | * | * | * | * | * |
| 3/21/2012 | * | * | * | * | * | * | * | * | * |
| 3/22/2012 | * | * | * | * | * | * | * | * | * |
| 3/23/2012 | * | * | * | * | * | * | * | * | * |
| 3/26/2012 | * | * | * | * | * | * | * | * | * |
| 3/27/2012 | * | * | * | * | * | * | * | * | * |
| 3/28/2012 | * | * | * | * | * | * | * | * | * |
| 3/29/2012 | * | * | * | * | * | * | * | * | * |
| 3/30/2012 | * | * | * | * | * | * | * | * | * |
| 4/2/2012 | * | * | * | * | * | * | * | * | * |
| 4/3/2012 | * | * | * | * | * | * | * | * | * |
| 4/4/2012 | * | * | * | * | * | * | * | * | * |
| 4/5/2012 | * | * | * | * | * | * | * | * | * |
| 4/6/2012 | * | * | * | * | * | * | * | * | * |
| 4/9/2012 | * | * | * | * | * | * | * | * | * |
| 4/10/2012 | * | * | * | * | * | * | * | * | * |
| 4/11/2012 | * | * | * | * | * | * | * | * | * |
| 4/12/2012 | * | * | * | * | * | * | * | * | * |
| 4/13/2012 | * | * | * | * | * | * | * | * | * |
| 4/16/2012 | * | * | * | * | * | * | * | * | * |
| 4/17/2012 | * | * | * | * | * | * | * | * | * |
| 4/18/2012 | * | * | * | * | * | * | * | * | * |
| 4/19/2012 | * | * | * | * | * | * | * | * | * |
| 4/20/2012 | * | * | * | * | * | * | * | * | * |
| 4/23/2012 | * | * | * | * | * | * | * | * | * |
| 4/24/2012 | * | * | * | * | * | * | * | * | * |
| 4/25/2012 | * | * | * | * | * | * | * | * | * |
| 4/26/2012 | * | * | * | * | * | * | * | * | * |
| 4/27/2012 | * | * | * | * | * | * | * | * | * |
| 4/30/2012 | * | * | * | * | * | * | * | * | * |
| 5/1/2012 | * | * | * | * | * | * | * | * | * |
| 5/2/2012 | * | * | * | * | * | * | * | * | * |
| 5/3/2012 | * | * | * | * | * | * | * | * | * |
| 5/4/2012 | * | * | * | * | * | * | * | * | * |
| 5/7/2012 | * | * | * | * | * | * | * | * | * |
| 5/8/2012 | * | * | * | * | * | * | * | * | * |
| 5/9/2012 | * | * | * | * | * | * | * | * | * |
| 5/10/2012 | * | * | * | * | * | * | * | * | * |
| 5/11/2012 | * | * | * | * | * | * | * | * | * |
| 5/14/2012 | * | * | * | * | * | * | * | * | * |
| 5/15/2012 | * | * | * | * | * | * | * | * | * |
| 5/16/2012 | * | * | * | * | * | * | * | * | * |

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAG4 | | | NAH2 | | | NAJ8 | | |
|------|------|--------|---------------------|------|--------|---------------------|------|--------|---------------------|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 5/17/2012 | * | * | * | * | * | * | * | * | * |
| 5/18/2012 | * | * | * | * | * | * | * | * | * |
| 5/21/2012 | * | * | * | * | * | * | * | * | * |
| 5/22/2012 | * | * | * | * | * | * | * | * | * |
| 5/23/2012 | * | * | * | * | * | * | * | * | * |
| 5/24/2012 | * | * | * | * | * | * | * | * | * |
| 5/25/2012 | * | * | * | * | * | * | * | * | * |
| 5/29/2012 | * | * | * | * | * | * | * | * | * |
| 5/30/2012 | * | * | * | * | * | * | * | * | * |
| 5/31/2012 | * | * | * | * | * | * | * | * | * |
| 6/1/2012 | * | * | * | * | * | * | * | * | * |
| 6/4/2012 | * | * | * | * | * | * | * | * | * |
| 6/5/2012 | * | * | * | * | * | * | * | * | * |
| 6/6/2012 | * | * | * | * | * | * | * | * | * |
| 6/7/2012 | * | * | * | * | * | * | * | * | * |
| 6/8/2012 | * | * | * | * | * | * | * | * | * |
| 6/11/2012 | * | * | * | * | * | * | * | * | * |
| 6/12/2012 | * | * | * | * | * | * | * | * | * |
| 6/13/2012 | * | * | * | * | * | * | * | * | * |
| 6/14/2012 | * | * | * | * | * | * | * | * | * |
| 6/15/2012 | * | * | * | * | * | * | * | * | * |
| 6/18/2012 | * | * | * | * | * | * | * | * | * |
| 6/19/2012 | * | * | * | * | * | * | * | * | * |
| 6/20/2012 | * | * | * | * | * | * | * | * | * |
| 6/21/2012 | * | * | * | * | * | * | * | * | * |
| 6/22/2012 | * | * | * | * | * | * | * | * | * |
| 6/25/2012 | * | * | * | * | * | * | * | * | * |
| 6/26/2012 | * | * | * | * | * | * | * | * | * |
| 6/27/2012 | * | * | * | * | * | * | * | * | * |
| 6/28/2012 | * | * | * | * | * | * | * | * | * |
| 6/29/2012 | * | * | * | * | * | * | * | * | * |
| 7/2/2012 | * | * | * | * | * | * | * | * | * |
| 7/3/2012 | * | * | * | * | * | * | * | * | * |
| 7/5/2012 | * | * | * | * | * | * | * | * | * |
| 7/6/2012 | * | * | * | * | * | * | * | * | * |
| 7/9/2012 | * | * | * | * | * | * | * | * | * |
| 7/10/2012 | * | * | * | * | * | * | * | * | * |
| 7/11/2012 | * | * | * | * | * | * | * | * | * |
| 7/12/2012 | * | * | * | * | * | * | * | * | * |
| 7/13/2012 | * | * | * | * | * | * | * | * | * |
| 7/16/2012 | * | * | * | * | * | * | * | * | * |
| 7/17/2012 | * | * | * | * | * | * | * | * | * |
| 7/18/2012 | * | * | * | * | * | * | * | * | * |
| 7/19/2012 | * | * | * | * | * | * | * | * | * |
| 7/20/2012 | * | * | * | * | * | * | * | * | * |
| 7/23/2012 | * | * | * | * | * | * | * | * | * |
| 7/24/2012 | * | * | * | * | * | * | * | * | * |
| 7/25/2012 | * | * | * | * | * | * | * | * | * |
| 7/26/2012 | * | * | * | * | * | * | * | * | * |
| 7/27/2012 | * | * | * | * | * | * | * | * | * |
| 7/30/2012 | * | * | * | * | * | * | * | * | * |
| 7/31/2012 | * | * | * | * | * | * | * | * | * |
| 8/1/2012 | * | * | * | * | * | * | * | * | * |

308

**Exhibit-4cc**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 8/2/2012 | * | * | * | * | * | * | * | * | * |
| 8/3/2012 | * | * | * | * | * | * | * | * | * |
| 8/6/2012 | * | * | * | * | * | * | * | * | * |
| 8/7/2012 | * | * | * | * | * | * | * | * | * |
| 8/8/2012 | * | * | * | * | * | * | * | * | * |
| 8/9/2012 | * | * | * | * | * | * | * | * | * |
| 8/10/2012 | * | * | * | * | * | * | * | * | * |
| 8/13/2012 | * | * | * | * | * | * | * | * | * |
| 8/14/2012 | * | * | * | * | * | * | * | * | * |
| 8/15/2012 | * | * | * | * | * | * | * | * | * |
| 8/16/2012 | * | * | * | * | * | * | * | * | * |
| 8/17/2012 | * | * | * | * | * | * | * | * | * |
| 8/20/2012 | * | * | * | * | * | * | * | * | * |
| 8/21/2012 | * | * | * | * | * | * | * | * | * |
| 8/22/2012 | * | * | * | * | * | * | * | * | * |
| 8/23/2012 | * | * | * | * | * | * | * | * | * |
| 8/24/2012 | * | * | * | * | * | * | * | * | * |
| 8/27/2012 | * | * | * | * | * | * | * | * | * |
| 8/28/2012 | * | * | * | * | * | * | * | * | * |
| 8/29/2012 | * | * | * | * | * | * | * | * | * |
| 8/30/2012 | * | * | * | * | * | * | * | * | * |
| 8/31/2012 | * | * | * | * | * | * | * | * | * |
| 9/4/2012 | * | * | * | * | * | * | * | * | * |
| 9/5/2012 | * | * | * | * | * | * | * | * | * |
| 9/6/2012 | * | * | * | * | * | * | * | * | * |
| 9/7/2012 | * | * | * | * | * | * | * | * | * |
| 9/10/2012 | * | * | * | * | * | * | * | * | * |
| 9/11/2012 | * | * | * | * | * | * | * | * | * |
| 9/12/2012 | * | * | * | * | * | * | * | * | * |
| 9/13/2012 | * | * | * | * | * | * | * | * | * |
| 9/14/2012 | * | * | * | * | * | * | * | * | * |
| 9/17/2012 | * | * | * | * | * | * | * | * | * |
| 9/18/2012 | * | * | * | * | * | * | * | * | * |
| 9/19/2012 | * | * | * | * | * | * | * | * | * |
| 9/20/2012 | * | * | * | * | * | * | * | * | * |
| 9/21/2012 | * | * | * | * | * | * | * | * | * |
| 9/24/2012 | * | * | * | * | * | * | * | * | * |
| 9/25/2012 | * | * | * | * | * | * | * | * | * |
| 9/26/2012 | * | * | * | * | * | * | * | * | * |
| 9/27/2012 | * | * | * | * | * | * | * | * | * |
| 9/28/2012 | * | * | * | * | * | * | * | * | * |
| 10/1/2012 | * | * | * | * | * | * | * | * | * |
| 10/2/2012 | * | * | * | * | * | * | * | * | * |
| 10/3/2012 | * | * | * | * | * | * | * | * | * |
| 10/4/2012 | * | * | * | * | * | * | * | * | * |
| 10/5/2012 | * | * | * | * | * | * | * | * | * |
| 10/9/2012 | * | * | * | * | * | * | * | * | * |
| 10/10/2012 | * | * | * | * | * | * | * | * | * |
| 10/11/2012 | * | * | * | * | * | * | * | * | * |
| 10/12/2012 | * | * | * | * | * | * | * | * | * |
| 10/15/2012 | * | * | * | * | * | * | * | * | * |
| 10/16/2012 | * | * | * | * | * | * | * | * | * |
| 10/17/2012 | * | * | * | * | * | * | * | * | * |

**Exhibit-4cc**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAG4 | | | NAH2 | | | NAJ8 | | |
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2012 | * | * | * | * | * | * | * | * | * |
| 10/19/2012 | * | * | * | * | * | * | * | * | * |
| 10/22/2012 | * | * | * | * | * | * | * | * | * |
| 10/23/2012 | * | * | * | * | * | * | * | * | * |
| 10/24/2012 | * | * | * | * | * | * | * | * | * |
| 10/25/2012 | * | * | * | * | * | * | * | * | * |
| 10/26/2012 | * | * | * | * | * | * | * | * | * |
| 10/29/2012 | * | * | * | * | * | * | * | * | * |
| 10/31/2012 | * | * | * | * | * | * | * | * | * |
| 11/1/2012 | * | * | * | * | * | * | * | * | * |
| 11/2/2012 | * | * | * | * | * | * | * | * | * |
| 11/5/2012 | * | * | * | * | * | * | * | * | * |
| 11/6/2012 | * | * | * | * | * | * | * | * | * |
| 11/7/2012 | * | * | * | * | * | * | * | * | * |
| 11/8/2012 | * | * | * | * | * | * | * | * | * |
| 11/9/2012 | * | * | * | * | * | * | * | * | * |
| 11/13/2012 | * | * | * | * | * | * | * | * | * |
| 11/14/2012 | * | * | * | * | * | * | * | * | * |
| 11/15/2012 | * | * | * | * | * | * | * | * | * |
| 11/16/2012 | * | * | * | * | * | * | * | * | * |
| 11/19/2012 | * | * | * | * | * | * | * | * | * |
| 11/20/2012 | * | * | * | * | * | * | * | * | * |
| 11/21/2012 | * | * | * | * | * | * | * | * | * |
| 11/23/2012 | * | * | * | * | * | * | * | * | * |
| 11/26/2012 | * | * | * | * | * | * | * | * | * |
| 11/27/2012 | * | * | * | * | * | * | * | * | * |
| 11/28/2012 | * | * | * | * | * | * | * | * | * |
| 11/29/2012 | * | * | * | * | * | * | * | * | * |
| 11/30/2012 | * | * | * | * | * | * | * | * | * |
| 12/3/2012 | * | * | * | * | * | * | * | * | * |
| 12/4/2012 | * | * | * | * | * | * | * | * | * |
| 12/5/2012 | * | * | * | * | * | * | * | * | * |
| 12/6/2012 | * | * | * | * | * | * | * | * | * |
| 12/7/2012 | * | * | * | * | * | * | * | * | * |
| 12/10/2012 | * | * | * | * | * | * | * | * | * |
| 12/11/2012 | * | * | * | * | * | * | * | * | * |
| 12/12/2012 | * | * | * | * | * | * | * | * | * |
| 12/13/2012 | * | * | * | * | * | * | * | * | * |
| 12/14/2012 | * | * | * | * | * | * | * | * | * |
| 12/17/2012 | * | * | * | * | * | * | * | * | * |
| 12/18/2012 | * | * | * | * | * | * | * | * | * |
| 12/19/2012 | * | * | * | * | * | * | * | * | * |
| 12/20/2012 | * | * | * | * | * | * | * | * | * |
| 12/21/2012 | * | * | * | * | * | * | * | * | * |
| 12/24/2012 | * | * | * | * | * | * | * | * | * |
| 12/26/2012 | * | * | * | * | * | * | * | * | * |
| 12/27/2012 | * | * | * | * | * | * | * | * | * |
| 12/28/2012 | * | * | * | * | * | * | * | * | * |
| 12/31/2012 | * | * | * | * | * | * | * | * | * |
| 1/2/2013 | * | * | * | * | * | * | * | * | * |
| 1/3/2013 | * | * | * | * | * | * | * | * | * |
| 1/4/2013 | * | * | * | * | * | * | * | * | * |
| 1/7/2013 | * | * | * | * | * | * | * | * | * |

310

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 1/8/2013 | * | * | * | * | * | * | * | * | * |
| 1/9/2013 | * | * | * | * | * | * | * | * | * |
| 1/10/2013 | * | * | * | * | * | * | * | * | * |
| 1/11/2013 | * | * | * | * | * | * | * | * | * |
| 1/14/2013 | * | * | * | * | * | * | * | * | * |
| 1/15/2013 | * | * | * | * | * | * | * | * | * |
| 1/16/2013 | * | * | * | * | * | * | * | * | * |
| 1/17/2013 | * | * | * | * | * | * | * | * | * |
| 1/18/2013 | * | * | * | * | * | * | * | * | * |
| 1/22/2013 | * | * | * | * | * | * | * | * | * |
| 1/23/2013 | * | * | * | * | * | * | * | * | * |
| 1/24/2013 | * | * | * | * | * | * | * | * | * |
| 1/25/2013 | * | * | * | * | * | * | * | * | * |
| 1/28/2013 | * | * | * | * | * | * | * | * | * |
| 1/29/2013 | * | * | * | * | * | * | * | * | * |
| 1/30/2013 | * | * | * | * | * | * | * | * | * |
| 1/31/2013 | * | * | * | * | * | * | * | * | * |
| 2/1/2013 | * | * | * | * | * | * | * | * | * |
| 2/4/2013 | * | * | * | * | * | * | * | * | * |
| 2/5/2013 | * | * | * | * | * | * | * | * | * |
| 2/6/2013 | * | * | * | * | * | * | * | * | * |
| 2/7/2013 | * | * | * | * | * | * | * | * | * |
| 2/8/2013 | * | * | * | * | * | * | * | * | * |
| 2/11/2013 | * | * | * | * | * | * | * | * | * |
| 2/12/2013 | * | * | * | * | * | * | * | * | * |
| 2/13/2013 | * | * | * | * | * | * | * | * | * |
| 2/14/2013 | * | * | * | * | * | * | * | * | * |
| 2/15/2013 | * | * | * | * | * | * | * | * | * |
| 2/19/2013 | * | * | * | * | * | * | * | * | * |
| 2/20/2013 | * | * | * | * | * | * | * | * | * |
| 2/21/2013 | * | * | * | * | * | * | * | * | * |
| 2/22/2013 | * | * | * | * | * | * | * | * | * |
| 2/25/2013 | * | * | * | * | * | * | * | * | * |
| 2/26/2013 | * | * | * | * | * | * | * | * | * |
| 2/27/2013 | * | * | * | * | * | * | * | * | * |
| 2/28/2013 | * | * | * | * | * | * | * | * | * |
| 3/1/2013 | * | * | * | * | * | * | * | * | * |
| 3/4/2013 | * | * | * | * | * | * | * | * | * |
| 3/5/2013 | * | * | * | * | * | * | * | * | * |
| 3/6/2013 | * | * | * | * | * | * | * | * | * |
| 3/7/2013 | * | * | * | * | * | * | * | * | * |
| 3/8/2013 | * | * | * | * | * | * | * | * | * |
| 3/11/2013 | * | * | * | * | * | * | * | * | * |
| 3/12/2013 | * | * | * | * | * | * | * | * | * |
| 3/13/2013 | * | * | * | * | * | * | * | * | * |
| 3/14/2013 | * | * | * | * | * | * | * | * | * |
| 3/15/2013 | * | * | * | * | * | * | * | * | * |
| 3/18/2013 | * | * | * | * | * | * | * | * | * |
| 3/19/2013 | * | * | * | * | * | * | * | * | * |
| 3/20/2013 | * | * | * | * | * | * | * | * | * |
| 3/21/2013 | * | * | * | * | * | * | * | * | * |
| 3/22/2013 | * | * | * | * | * | * | * | * | * |
| 3/25/2013 | * | * | * | * | * | * | * | * | * |

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 3/26/2013 | * | * | * | * | * | * | * | * | * |
| 3/27/2013 | * | * | * | * | * | * | * | * | * |
| 3/28/2013 | * | * | * | * | * | * | * | * | * |
| 4/1/2013 | * | * | * | * | * | * | * | * | * |
| 4/2/2013 | * | * | * | * | * | * | * | * | * |
| 4/3/2013 | * | * | * | * | * | * | * | * | * |
| 4/4/2013 | * | * | * | * | * | * | * | * | * |
| 4/5/2013 | * | * | * | * | * | * | * | * | * |
| 4/8/2013 | * | * | * | * | * | * | * | * | * |
| 4/9/2013 | * | * | * | * | * | * | * | * | * |
| 4/10/2013 | * | * | * | * | * | * | * | * | * |
| 4/11/2013 | * | * | * | * | * | * | * | * | * |
| 4/12/2013 | * | * | * | * | * | * | * | * | * |
| 4/15/2013 | * | * | * | * | * | * | * | * | * |
| 4/16/2013 | * | * | * | * | * | * | * | * | * |
| 4/17/2013 | * | * | * | * | * | * | * | * | * |
| 4/18/2013 | * | * | * | * | * | * | * | * | * |
| 4/19/2013 | * | * | * | * | * | * | * | * | * |
| 4/22/2013 | * | * | * | * | * | * | * | * | * |
| 4/23/2013 | * | * | * | * | * | * | * | * | * |
| 4/24/2013 | * | * | * | * | * | * | * | * | * |
| 4/25/2013 | * | * | * | * | * | * | * | * | * |
| 4/26/2013 | * | * | * | * | * | * | * | * | * |
| 4/29/2013 | * | * | * | * | * | * | * | * | * |
| 4/30/2013 | * | * | * | * | * | * | * | * | * |
| 5/1/2013 | * | * | * | * | * | * | * | * | * |
| 5/2/2013 | * | * | * | * | * | * | * | * | * |
| 5/3/2013 | * | * | * | * | * | * | * | * | * |
| 5/6/2013 | * | * | * | * | * | * | * | * | * |
| 5/7/2013 | * | * | * | * | * | * | * | * | * |
| 5/8/2013 | * | * | * | * | * | * | * | * | * |
| 5/9/2013 | * | * | * | * | * | * | * | * | * |
| 5/10/2013 | * | * | * | * | * | * | * | * | * |
| 5/13/2013 | * | * | * | * | * | * | * | * | * |
| 5/14/2013 | * | * | * | * | * | * | * | * | * |
| 5/15/2013 | * | * | * | * | * | * | * | * | * |
| 5/16/2013 | * | * | * | * | * | * | * | * | * |
| 5/17/2013 | * | * | * | * | * | * | * | * | * |
| 5/20/2013 | * | * | * | * | * | * | * | * | * |
| 5/21/2013 | * | * | * | * | * | * | * | * | * |
| 5/22/2013 | * | * | * | * | * | * | * | * | * |
| 5/23/2013 | * | * | * | * | * | * | * | * | * |
| 5/24/2013 | * | * | * | * | * | * | * | * | * |
| 5/28/2013 | * | * | * | * | * | * | * | * | * |
| 5/29/2013 | * | * | * | * | * | * | * | * | * |
| 5/30/2013 | * | * | * | * | * | * | * | * | * |
| 5/31/2013 | * | * | * | * | * | * | * | * | * |
| 6/3/2013 | * | * | * | * | * | * | * | * | * |
| 6/4/2013 | * | * | * | * | * | * | * | * | * |
| 6/5/2013 | * | * | * | * | * | * | * | * | * |
| 6/6/2013 | * | * | * | * | * | * | * | * | * |
| 6/7/2013 | * | * | * | * | * | * | * | * | * |
| 6/10/2013 | * | * | * | * | * | * | * | * | * |

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 6/11/2013 | * | * | * | * | * | * | * | * | * |
| 6/12/2013 | * | * | * | * | * | * | * | * | * |
| 6/13/2013 | * | * | * | * | * | * | * | * | * |
| 6/14/2013 | * | * | * | * | * | * | * | * | * |
| 6/17/2013 | * | * | * | * | * | * | * | * | * |
| 6/18/2013 | * | * | * | * | * | * | * | * | * |
| 6/19/2013 | * | * | * | * | * | * | * | * | * |
| 6/20/2013 | * | * | * | * | * | * | * | * | * |
| 6/21/2013 | * | * | * | * | * | * | * | * | * |
| 6/24/2013 | * | * | * | * | * | * | * | * | * |
| 6/25/2013 | * | * | * | * | * | * | * | * | * |
| 6/26/2013 | * | * | * | * | * | * | * | * | * |
| 6/27/2013 | * | * | * | * | * | * | * | * | * |
| 6/28/2013 | * | * | * | * | * | * | * | * | * |
| 7/1/2013 | * | * | * | * | * | * | * | * | * |
| 7/2/2013 | * | * | * | * | * | * | * | * | * |
| 7/3/2013 | * | * | * | * | * | * | * | * | * |
| 7/5/2013 | * | * | * | * | * | * | * | * | * |
| 7/8/2013 | * | * | * | * | * | * | * | * | * |
| 7/9/2013 | * | * | * | * | * | * | * | * | * |
| 7/10/2013 | * | * | * | * | * | * | * | * | * |
| 7/11/2013 | * | * | * | * | * | * | * | * | * |
| 7/12/2013 | * | * | * | * | * | * | * | * | * |
| 7/15/2013 | * | * | * | * | * | * | * | * | * |
| 7/16/2013 | * | * | * | * | * | * | * | * | * |
| 7/17/2013 | * | * | * | * | * | * | * | * | * |
| 7/18/2013 | * | * | * | * | * | * | * | * | * |
| 7/19/2013 | * | * | * | * | * | * | * | * | * |
| 7/22/2013 | * | * | * | * | * | * | * | * | * |
| 7/23/2013 | * | * | * | * | * | * | * | * | * |
| 7/24/2013 | * | * | * | * | * | * | * | * | * |
| 7/25/2013 | * | * | * | * | * | * | * | * | * |
| 7/26/2013 | * | * | * | * | * | * | * | * | * |
| 7/29/2013 | * | * | * | * | * | * | * | * | * |
| 7/30/2013 | * | * | * | * | * | * | * | * | * |
| 7/31/2013 | * | * | * | * | * | * | * | * | * |
| 8/1/2013 | * | * | * | * | * | * | * | * | * |
| 8/2/2013 | * | * | * | * | * | * | * | * | * |
| 8/5/2013 | * | * | * | * | * | * | * | * | * |
| 8/6/2013 | * | * | * | * | * | * | * | * | * |
| 8/7/2013 | * | * | * | * | * | * | * | * | * |
| 8/8/2013 | * | * | * | * | * | * | * | * | * |
| 8/9/2013 | * | * | * | * | * | * | * | * | * |
| 8/12/2013 | * | * | * | * | * | * | * | * | * |
| 8/13/2013 | * | * | * | * | * | * | * | * | * |
| 8/14/2013 | * | * | * | * | * | * | * | * | * |
| 8/15/2013 | * | * | * | * | * | * | * | * | * |
| 8/16/2013 | * | * | * | * | * | * | * | * | * |
| 8/19/2013 | * | * | * | * | * | * | * | * | * |
| 8/20/2013 | * | * | * | * | * | * | * | * | * |
| 8/21/2013 | * | * | * | * | * | * | * | * | * |
| 8/22/2013 | * | * | * | * | * | * | * | * | * |
| 8/23/2013 | * | * | * | * | * | * | * | * | * |

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 8/26/2013 | * | * | * | * | * | * | * | * | * |
| 8/27/2013 | * | * | * | * | * | * | * | * | * |
| 8/28/2013 | * | * | * | * | * | * | * | * | * |
| 8/29/2013 | * | * | * | * | * | * | * | * | * |
| 8/30/2013 | * | * | * | * | * | * | * | * | * |
| 9/3/2013 | * | * | * | * | * | * | * | * | * |
| 9/4/2013 | * | * | * | * | * | * | * | * | * |
| 9/5/2013 | * | * | * | * | * | * | * | * | * |
| 9/6/2013 | * | * | * | * | * | * | * | * | * |
| 9/9/2013 | * | * | * | * | * | * | * | * | * |
| 9/10/2013 | * | * | * | * | * | * | * | * | * |
| 9/11/2013 | * | * | * | * | * | * | * | * | * |
| 9/12/2013 | * | * | * | * | * | * | * | * | * |
| 9/13/2013 | * | * | * | * | * | * | * | * | * |
| 9/16/2013 | * | * | * | * | * | * | * | * | * |
| 9/17/2013 | * | * | * | * | * | * | * | * | * |
| 9/18/2013 | * | * | * | * | * | * | * | * | * |
| 9/19/2013 | * | * | * | * | * | * | * | * | * |
| 9/20/2013 | * | * | * | * | * | * | * | * | * |
| 9/23/2013 | * | * | * | * | * | * | * | * | * |
| 9/24/2013 | * | * | * | * | * | * | * | * | * |
| 9/25/2013 | * | * | * | * | * | * | * | * | * |
| 9/26/2013 | * | * | * | * | * | * | * | * | * |
| 9/27/2013 | * | * | * | * | * | * | * | * | * |
| 9/30/2013 | * | * | * | * | * | * | * | * | * |
| 10/1/2013 | * | * | * | * | * | * | * | * | * |
| 10/2/2013 | * | * | * | * | * | * | * | * | * |
| 10/3/2013 | * | * | * | * | * | * | * | * | * |
| 10/4/2013 | * | * | * | * | * | * | * | * | * |
| 10/7/2013 | * | * | * | * | * | * | * | * | * |
| 10/8/2013 | * | * | * | * | * | * | * | * | * |
| 10/9/2013 | * | * | * | * | * | * | * | * | * |
| 10/10/2013 | * | * | * | * | * | * | * | * | * |
| 10/11/2013 | * | * | * | * | * | * | * | * | * |
| 10/15/2013 | * | * | * | * | * | * | * | * | * |
| 10/16/2013 | * | * | * | * | * | * | * | * | * |
| 10/17/2013 | * | * | * | * | * | * | * | * | * |
| 10/18/2013 | * | * | * | * | * | * | * | * | * |
| 10/21/2013 | * | * | * | * | * | * | * | * | * |
| 10/22/2013 | * | * | * | * | * | * | * | * | * |
| 10/23/2013 | * | * | * | * | * | * | * | * | * |
| 10/24/2013 | * | * | * | * | * | * | * | * | * |
| 10/25/2013 | * | * | * | * | * | * | * | * | * |
| 10/28/2013 | * | * | * | * | * | * | * | * | * |
| 10/29/2013 | * | * | * | * | * | * | * | * | * |
| 10/30/2013 | * | * | * | * | * | * | * | * | * |
| 10/31/2013 | * | * | * | * | * | * | * | * | * |
| 11/1/2013 | * | * | * | * | * | * | * | * | * |
| 11/4/2013 | * | * | * | * | * | * | * | * | * |
| 11/5/2013 | * | * | * | * | * | * | * | * | * |
| 11/6/2013 | * | * | * | * | * | * | * | * | * |
| 11/7/2013 | * | * | * | * | * | * | * | * | * |
| 11/8/2013 | * | * | * | * | * | * | * | * | * |

314

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2013 | * | * | * | * | * | * | * | * | * |
| 11/13/2013 | * | * | * | * | * | * | * | * | * |
| 11/14/2013 | * | * | * | * | * | * | * | * | * |
| 11/15/2013 | * | * | * | * | * | * | * | * | * |
| 11/18/2013 | * | * | * | * | * | * | * | * | * |
| 11/19/2013 | * | * | * | * | * | * | * | * | * |
| 11/20/2013 | * | * | * | * | * | * | * | * | * |
| 11/21/2013 | * | * | * | * | * | * | * | * | * |
| 11/22/2013 | * | * | * | * | * | * | * | * | * |
| 11/25/2013 | * | * | * | * | * | * | * | * | * |
| 11/26/2013 | * | * | * | * | * | * | * | * | * |
| 11/27/2013 | * | * | * | * | * | * | * | * | * |
| 11/29/2013 | * | * | * | * | * | * | * | * | * |
| 12/2/2013 | * | * | * | * | * | * | * | * | * |
| 12/3/2013 | * | * | * | * | * | * | * | * | * |
| 12/4/2013 | * | * | * | * | * | * | * | * | * |
| 12/5/2013 | * | * | * | * | * | * | * | * | * |
| 12/6/2013 | * | * | * | * | * | * | * | * | * |
| 12/9/2013 | * | * | * | * | * | * | * | * | * |
| 12/10/2013 | * | * | * | * | * | * | * | * | * |
| 12/11/2013 | * | * | * | * | * | * | * | * | * |
| 12/12/2013 | * | * | * | * | * | * | * | * | * |
| 12/13/2013 | * | * | * | * | * | * | * | * | * |
| 12/16/2013 | * | * | * | * | * | * | * | * | * |
| 12/17/2013 | * | * | * | * | * | * | * | * | * |
| 12/18/2013 | * | * | * | * | * | * | * | * | * |
| 12/19/2013 | * | * | * | * | * | * | * | * | * |
| 12/20/2013 | * | * | * | * | * | * | * | * | * |
| 12/23/2013 | * | * | * | * | * | * | * | * | * |
| 12/24/2013 | * | * | * | * | * | * | * | * | * |
| 12/26/2013 | * | * | * | * | * | * | * | * | * |
| 12/27/2013 | * | * | * | * | * | * | * | * | * |
| 12/30/2013 | * | * | * | * | * | * | * | * | * |
| 12/31/2013 | * | * | * | * | * | * | * | * | * |
| 1/2/2014 | * | * | * | * | * | * | * | * | * |
| 1/3/2014 | * | * | * | * | * | * | * | * | * |
| 1/6/2014 | * | * | * | * | * | * | * | * | * |
| 1/7/2014 | * | * | * | * | * | * | * | * | * |
| 1/8/2014 | * | * | * | * | * | * | * | * | * |
| 1/9/2014 | * | * | * | * | * | * | * | * | * |
| 1/10/2014 | * | * | * | * | * | * | * | * | * |
| 1/13/2014 | * | * | * | * | * | * | * | * | * |
| 1/14/2014 | * | * | * | * | * | * | * | * | * |
| 1/15/2014 | * | * | * | * | * | * | * | * | * |
| 1/16/2014 | * | * | * | * | * | * | * | * | * |
| 1/17/2014 | * | * | * | * | * | * | * | * | * |
| 1/21/2014 | * | * | * | * | * | * | * | * | * |
| 1/22/2014 | * | * | * | * | * | * | * | * | * |
| 1/23/2014 | * | * | * | * | * | * | * | * | * |
| 1/24/2014 | * | * | * | * | * | * | * | * | * |
| 1/27/2014 | * | * | * | * | * | * | * | * | * |
| 1/28/2014 | * | * | * | * | * | * | * | * | * |
| 1/29/2014 | * | * | * | * | * | * | * | * | * |

315

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 1/30/2014 | * | * | * | * | * | * | * | * | * |
| 1/31/2014 | * | * | * | * | * | * | * | * | * |
| 2/3/2014 | * | * | * | * | * | * | * | * | * |
| 2/4/2014 | * | * | * | * | * | * | * | * | * |
| 2/5/2014 | * | * | * | * | * | * | * | * | * |
| 2/6/2014 | * | * | * | * | * | * | * | * | * |
| 2/7/2014 | * | * | * | * | * | * | * | * | * |
| 2/10/2014 | * | * | * | * | * | * | * | * | * |
| 2/11/2014 | * | * | * | * | * | * | * | * | * |
| 2/12/2014 | * | * | * | * | * | * | * | * | * |
| 2/13/2014 | * | * | * | * | * | * | * | * | * |
| 2/14/2014 | * | * | * | * | * | * | * | * | * |
| 2/18/2014 | * | * | * | * | * | * | * | * | * |
| 2/19/2014 | * | * | * | * | * | * | * | * | * |
| 2/20/2014 | * | * | * | * | * | * | * | * | * |
| 2/21/2014 | * | * | * | * | * | * | * | * | * |
| 2/24/2014 | * | * | * | * | * | * | * | * | * |
| 2/25/2014 | * | * | * | * | * | * | * | * | * |
| 2/26/2014 | * | * | * | * | * | * | * | * | * |
| 2/27/2014 | * | * | * | * | * | * | * | * | * |
| 2/28/2014 | * | * | * | * | * | * | * | * | * |
| 3/3/2014 | * | * | * | * | * | * | * | * | * |
| 3/4/2014 | * | * | * | * | * | * | * | * | * |
| 3/5/2014 | * | * | * | * | * | * | * | * | * |
| 3/6/2014 | * | * | * | * | * | * | * | * | * |
| 3/7/2014 | * | * | * | * | * | * | * | * | * |
| 3/10/2014 | $100.01 | 1,000 | * | $99.81 | 2,025 | * | $100.25 | 1,000 | * |
| 3/11/2014 | $100.12 | 50,175 | 0.11% | $99.80 | 88,414 | -0.01% | $100.08 | 35,493 | -0.17% |
| 3/12/2014 | $100.12 | 53,413 | 0.01% | $99.79 | 28,236 | -0.01% | $100.09 | 31,500 | 0.02% |
| 3/13/2014 | $100.09 | 10,414 | -0.04% | $99.93 | 42,927 | 0.14% | $100.14 | 8,100 | 0.04% |
| 3/14/2014 | $100.11 | 4,978 | 0.03% | $99.73 | 6,592 | -0.21% | $100.10 | 27,070 | -0.04% |
| 3/17/2014 | $100.18 | 9,354 | 0.07% | $100.00 | 11,292 | 0.28% | $100.62 | 1,836 | 0.52% |
| 3/18/2014 | $100.23 | 10,369 | 0.05% | $100.28 | 67,189 | 0.28% | * | * | * |
| 3/19/2014 | $100.37 | 64,333 | 0.14% | $100.39 | 44,830 | 0.11% | $100.41 | 24,850 | * |
| 3/20/2014 | $99.98 | 9,564 | -0.38% | $99.78 | 2,950 | -0.61% | $100.25 | 5,000 | -0.16% |
| 3/21/2014 | $100.57 | 667 | 0.59% | $99.70 | 19,343 | -0.09% | $100.37 | 27,625 | 0.12% |
| 3/24/2014 | $100.21 | 1,260 | -0.36% | $99.65 | 35,779 | -0.04% | $100.59 | 3,500 | 0.21% |
| 3/25/2014 | $100.04 | 7,753 | -0.17% | $99.71 | 23,872 | 0.06% | $100.55 | 5,530 | -0.04% |
| 3/26/2014 | $100.34 | 22,540 | 0.30% | $99.92 | 12,643 | 0.21% | $100.68 | 36,915 | 0.13% |
| 3/27/2014 | $100.31 | 22,498 | -0.03% | $100.32 | 42,366 | 0.40% | $100.75 | 4,000 | 0.07% |
| 3/28/2014 | $100.40 | 4,804 | 0.08% | $100.15 | 43,464 | -0.17% | $100.54 | 12,561 | -0.21% |
| 3/31/2014 | $100.66 | 7,784 | 0.26% | $100.48 | 34,909 | 0.33% | $101.12 | 37,000 | 0.57% |
| 4/1/2014 | $100.82 | 2,540 | 0.16% | $100.79 | 30,301 | 0.31% | $101.12 | 19,034 | -0.00% |
| 4/2/2014 | $101.02 | 315 | 0.20% | $100.58 | 29,709 | -0.21% | $101.22 | 676 | 0.10% |
| 4/3/2014 | $100.55 | 11,685 | -0.46% | $100.53 | 7,084 | -0.05% | $100.65 | 6,530 | -0.57% |
| 4/4/2014 | $101.22 | 440 | 0.67% | $100.88 | 27,473 | 0.35% | $100.75 | 3,000 | 0.10% |
| 4/7/2014 | $100.98 | 2,230 | -0.25% | $101.21 | 5,430 | 0.33% | $100.74 | 6,010 | -0.01% |
| 4/8/2014 | $101.08 | 6,156 | 0.10% | $101.19 | 19,638 | -0.02% | $101.32 | 170 | 0.57% |
| 4/9/2014 | $101.30 | 602 | 0.22% | $101.18 | 16,476 | -0.01% | $101.24 | 3,394 | -0.07% |
| 4/10/2014 | $101.47 | 6,140 | 0.17% | $101.86 | 7,835 | 0.66% | $101.08 | 9,000 | -0.16% |
| 4/11/2014 | $101.55 | 478 | 0.08% | $101.89 | 2,901 | 0.03% | $101.38 | 1,000 | 0.29% |
| 4/14/2014 | $101.29 | 4,834 | -0.26% | $101.54 | 8,240 | -0.35% | $101.17 | 6,000 | -0.20% |
| 4/15/2014 | $101.50 | 1,085 | 0.21% | $101.49 | 19,274 | -0.05% | $101.30 | 200 | 0.13% |

316

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 4/16/2014 | $101.41 | 2,236 | -0.09% | $101.64 | 3,421 | 0.14% | $101.07 | 19,500 | -0.23% |
| 4/17/2014 | $101.57 | 156 | 0.15% | $101.31 | 5,767 | -0.32% | $101.25 | 10,070 | 0.18% |
| 4/21/2014 | $101.46 | 255 | -0.11% | $101.09 | 16,659 | -0.22% | * | * | * |
| 4/22/2014 | $101.66 | 425 | 0.20% | $101.18 | 7,819 | 0.09% | $101.11 | 10,530 | * |
| 4/23/2014 | $101.34 | 1,132 | -0.32% | $101.32 | 11,756 | 0.14% | $101.00 | 500 | -0.11% |
| 4/24/2014 | $101.51 | 115 | 0.17% | $101.37 | 33,576 | 0.05% | $101.31 | 3,510 | 0.31% |
| 4/25/2014 | $101.57 | 1,488 | 0.06% | $101.35 | 20,368 | -0.02% | * | * | * |
| 4/28/2014 | $101.43 | 4,645 | -0.13% | $101.28 | 3,610 | -0.06% | $101.13 | 3,500 | * |
| 4/29/2014 | $101.79 | 241 | 0.35% | $101.27 | 12,558 | -0.02% | $101.18 | 11,000 | 0.05% |
| 4/30/2014 | $101.62 | 1,448 | -0.17% | $101.48 | 6,964 | 0.21% | $101.38 | 2,200 | 0.20% |
| 5/1/2014 | $101.70 | 11,832 | 0.08% | $101.86 | 2,970 | 0.38% | $101.39 | 4,000 | 0.01% |
| 5/2/2014 | $101.83 | 199 | 0.12% | $101.77 | 2,279 | -0.09% | $101.43 | 4,490 | 0.04% |
| 5/5/2014 | $101.68 | 7,719 | -0.14% | $101.93 | 24,608 | 0.15% | $101.29 | 2,620 | -0.14% |
| 5/6/2014 | $101.87 | 3,450 | 0.19% | $101.93 | 27,243 | 0.01% | $101.51 | 4,750 | 0.22% |
| 5/7/2014 | $101.84 | 29,700 | -0.04% | $102.23 | 15,215 | 0.30% | $101.29 | 18,200 | -0.21% |
| 5/8/2014 | $102.05 | 3,570 | 0.21% | $102.13 | 17,102 | -0.11% | $101.50 | 317 | 0.20% |
| 5/9/2014 | $102.05 | 5,844 | -0.00% | $102.23 | 50,818 | 0.10% | $101.42 | 14,528 | -0.08% |
| 5/12/2014 | $101.90 | 5,370 | -0.14% | $102.03 | 9,865 | -0.20% | $101.50 | 180 | 0.08% |
| 5/13/2014 | $101.96 | 1,200 | 0.05% | $102.30 | 32,298 | 0.26% | $101.50 | 86 | 0.00% |
| 5/14/2014 | $102.09 | 1,175 | 0.13% | $102.48 | 11,890 | 0.18% | $101.42 | 3,000 | -0.08% |
| 5/15/2014 | $102.24 | 275 | 0.14% | $102.69 | 11,634 | 0.20% | * | * | * |
| 5/16/2014 | $101.95 | 1,926 | -0.28% | $102.64 | 6,315 | -0.05% | $101.36 | 300 | * |
| 5/19/2014 | $102.15 | 875 | 0.20% | $102.91 | 5,230 | 0.26% | * | * | * |
| 5/20/2014 | $101.99 | 14,655 | -0.16% | $102.93 | 988 | 0.02% | * | * | * |
| 5/21/2014 | $102.36 | 806 | 0.36% | $102.43 | 45,755 | -0.49% | $101.13 | 3,600 | * |
| 5/22/2014 | $101.96 | 8,175 | -0.39% | $102.06 | 21,961 | -0.36% | $101.45 | 50 | 0.32% |
| 5/23/2014 | $102.06 | 1,510 | 0.10% | $102.17 | 5,497 | 0.10% | * | * | * |
| 5/27/2014 | $102.06 | 1,349 | -0.00% | $102.12 | 23,337 | -0.05% | * | * | * |
| 5/28/2014 | $102.19 | 3,232 | 0.13% | $102.96 | 980 | 0.82% | $101.41 | 6,600 | * |
| 5/29/2014 | $102.38 | 1,425 | 0.19% | $103.10 | 627 | 0.13% | $101.72 | 26,000 | 0.31% |
| 5/30/2014 | $102.37 | 4,065 | -0.01% | $102.77 | 4,017 | -0.32% | $101.87 | 1,891 | 0.15% |
| 6/2/2014 | $102.36 | 2,168 | -0.01% | $102.48 | 3,142 | -0.28% | $101.75 | 4,000 | -0.12% |
| 6/3/2014 | $102.19 | 313 | -0.17% | $102.19 | 6,738 | -0.29% | $101.60 | 487 | -0.15% |
| 6/4/2014 | $102.12 | 5,792 | -0.07% | $102.14 | 5,340 | -0.05% | $101.56 | 600 | -0.04% |
| 6/5/2014 | $102.19 | 2,320 | 0.07% | $102.57 | 678 | 0.43% | $101.88 | 1,300 | 0.31% |
| 6/6/2014 | $102.43 | 935 | 0.23% | $103.20 | 10,371 | 0.61% | $102.24 | 411 | 0.36% |
| 6/9/2014 | $102.32 | 5,498 | -0.10% | $103.10 | 34,442 | -0.10% | * | * | * |
| 6/10/2014 | $102.34 | 1,930 | 0.02% | $103.04 | 14,051 | -0.05% | $101.69 | 7,200 | * |
| 6/11/2014 | $102.18 | 842 | -0.16% | $103.04 | 7,535 | -0.00% | $101.85 | 1,582 | 0.16% |
| 6/12/2014 | $102.24 | 9,714 | 0.06% | $102.83 | 8,849 | -0.20% | $101.50 | 5,000 | -0.34% |
| 6/13/2014 | $102.05 | 7,530 | -0.19% | $102.27 | 19,225 | -0.54% | $101.95 | 15,400 | 0.44% |
| 6/16/2014 | $101.83 | 10,640 | -0.22% | $102.20 | 6,279 | -0.07% | * | * | * |
| 6/17/2014 | $101.79 | 1,886 | -0.04% | $101.92 | 32,600 | -0.28% | $101.62 | 2,160 | * |
| 6/18/2014 | $101.99 | 1,268 | 0.20% | $101.93 | 11,780 | 0.02% | $101.57 | 925 | -0.05% |
| 6/19/2014 | $102.14 | 5,309 | 0.15% | $102.67 | 41,249 | 0.72% | $101.36 | 9,000 | -0.21% |
| 6/20/2014 | $101.89 | 6,029 | -0.25% | $102.77 | 3,241 | 0.10% | $101.30 | 1,600 | -0.06% |
| 6/23/2014 | $102.16 | 1,160 | 0.26% | $102.85 | 21,826 | 0.07% | $101.71 | 16,200 | 0.41% |
| 6/24/2014 | $102.18 | 5,619 | 0.02% | $102.92 | 6,575 | 0.07% | $101.70 | 19,250 | -0.02% |
| 6/25/2014 | $102.42 | 2,065 | 0.23% | $102.90 | 4,227 | -0.02% | * | * | * |
| 6/26/2014 | $102.53 | 40 | 0.11% | $102.94 | 10,186 | 0.04% | $101.62 | 32,570 | * |
| 6/27/2014 | $103.03 | 37 | 0.48% | $102.72 | 6,465 | -0.21% | $101.65 | 1,400 | 0.03% |
| 6/30/2014 | $102.36 | 3,735 | -0.65% | $102.80 | 1,320 | 0.08% | * | * | * |
| 7/1/2014 | $102.47 | 524 | 0.10% | $102.57 | 24,879 | -0.23% | $101.84 | 3,000 | * |

317

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 7/2/2014 | $103.18 | 15 | 0.69% | $102.46 | 3,769 | -0.10% | $101.50 | 1,000 | -0.33% |
| 7/3/2014 | $102.31 | 2,238 | -0.85% | $102.27 | 620 | -0.19% | * | * | * |
| 7/7/2014 | $102.31 | 1,272 | -0.00% | $102.49 | 1,012 | 0.21% | * | * | * |
| 7/8/2014 | $102.17 | 8,640 | -0.13% | $102.44 | 5,649 | -0.05% | * | * | * |
| 7/9/2014 | $102.26 | 4,000 | 0.09% | $102.45 | 5,566 | 0.01% | $101.88 | 14 | * |
| 7/10/2014 | $102.33 | 6,228 | 0.07% | $102.93 | 1,113 | 0.47% | $101.75 | 6,900 | -0.12% |
| 7/11/2014 | $102.31 | 953 | -0.02% | $102.96 | 344 | 0.03% | $101.70 | 2,047 | -0.05% |
| 7/14/2014 | $102.27 | 580 | -0.03% | $102.80 | 925 | -0.16% | $101.88 | 1,810 | 0.18% |
| 7/15/2014 | $102.27 | 350 | -0.00% | $102.46 | 12,329 | -0.33% | $101.79 | 12 | -0.09% |
| 7/16/2014 | $102.03 | 8,768 | -0.23% | $102.46 | 8,275 | -0.00% | $101.68 | 14,000 | -0.11% |
| 7/17/2014 | $102.05 | 474 | 0.02% | $102.51 | 4,977 | 0.05% | * | * | * |
| 7/18/2014 | $101.98 | 2,504 | -0.07% | $102.44 | 2,965 | -0.07% | * | * | * |
| 7/21/2014 | $102.02 | 12,146 | 0.04% | $102.49 | 15,590 | 0.05% | $101.52 | 1,000 | * |
| 7/22/2014 | $102.15 | 12,530 | 0.12% | $102.76 | 6,124 | 0.27% | $101.42 | 4,523 | -0.10% |
| 7/23/2014 | $102.25 | 4,527 | 0.10% | $103.15 | 16,386 | 0.38% | * | * | * |
| 7/24/2014 | $102.17 | 11,633 | -0.08% | $103.09 | 11,058 | -0.07% | $101.66 | 4,000 | * |
| 7/25/2014 | $102.31 | 130 | 0.13% | $102.93 | 15,256 | -0.15% | * | * | * |
| 7/28/2014 | $102.15 | 3 | -0.15% | $102.95 | 2,619 | 0.02% | $101.63 | 11,800 | * |
| 7/29/2014 | $101.75 | 1,390 | -0.39% | $103.01 | 2,377 | 0.05% | $101.42 | 12,000 | -0.21% |
| 7/30/2014 | $101.86 | 1,800 | 0.11% | $102.27 | 8,289 | -0.72% | * | * | * |
| 7/31/2014 | $101.81 | 5,933 | -0.05% | $101.94 | 5,052 | -0.32% | $100.95 | 750 | * |
| 8/1/2014 | $102.20 | 411 | 0.38% | $102.24 | 4,346 | 0.30% | $101.12 | 1,046 | 0.17% |
| 8/4/2014 | $102.09 | 1,430 | -0.11% | $102.72 | 791 | 0.47% | $101.25 | 250 | 0.13% |
| 8/5/2014 | $101.94 | 3,210 | -0.15% | $101.83 | 11,333 | -0.87% | * | * | * |
| 8/6/2014 | $101.99 | 474 | 0.05% | $101.89 | 5,783 | 0.06% | * | * | * |
| 8/7/2014 | $101.90 | 3,360 | -0.09% | $101.87 | 5,227 | -0.02% | $101.50 | 2,230 | * |
| 8/8/2014 | $101.99 | 2,226 | 0.08% | $102.13 | 7,231 | 0.26% | * | * | * |
| 8/11/2014 | $101.87 | 11,335 | -0.11% | $101.83 | 17,181 | -0.30% | $101.25 | 6,000 | * |
| 8/12/2014 | $101.94 | 2,100 | 0.07% | $101.99 | 13,077 | 0.16% | $101.13 | 12,280 | -0.12% |
| 8/13/2014 | $101.97 | 7,654 | 0.03% | $102.40 | 8,554 | 0.40% | $101.20 | 1,200 | 0.07% |
| 8/14/2014 | $102.25 | 875 | 0.27% | $102.58 | 18,630 | 0.18% | $101.59 | 600 | 0.39% |
| 8/15/2014 | $102.13 | 560 | -0.11% | $102.57 | 10,482 | -0.01% | * | * | * |
| 8/18/2014 | $101.94 | 780 | -0.19% | $102.97 | 13,612 | 0.38% | * | * | * |
| 8/19/2014 | $102.09 | 668 | 0.15% | $102.87 | 8,419 | -0.09% | * | * | * |
| 8/20/2014 | $102.22 | 2,330 | 0.13% | $102.99 | 438 | 0.11% | * | * | * |
| 8/21/2014 | $102.06 | 6,128 | -0.16% | $103.08 | 6,492 | 0.09% | $101.25 | 10,000 | * |
| 8/22/2014 | $102.04 | 256 | -0.02% | $102.99 | 798 | -0.10% | * | * | * |
| 8/25/2014 | $102.17 | 466 | 0.13% | $103.17 | 6,483 | 0.18% | * | * | * |
| 8/26/2014 | $102.04 | 2,985 | -0.12% | $103.24 | 15,848 | 0.06% | $101.51 | 1,000 | * |
| 8/27/2014 | $102.18 | 425 | 0.13% | $103.57 | 16,207 | 0.32% | * | * | * |
| 8/28/2014 | $102.12 | 447 | -0.06% | $103.91 | 668 | 0.33% | $101.55 | 732 | * |
| 8/29/2014 | $102.40 | 110 | 0.28% | $103.95 | 6,673 | 0.03% | $101.88 | 81 | 0.32% |
| 9/2/2014 | $102.14 | 1,995 | -0.25% | $103.67 | 7,299 | -0.27% | $101.47 | 3,650 | -0.39% |
| 9/3/2014 | $102.29 | 465 | 0.14% | $103.93 | 10,783 | 0.25% | $101.90 | 50 | 0.42% |
| 9/4/2014 | $102.24 | 2,774 | -0.05% | $104.14 | 4,339 | 0.20% | $101.72 | 512 | -0.18% |
| 9/5/2014 | $102.23 | 5,563 | -0.01% | $104.19 | 10,123 | 0.05% | $101.80 | 20 | 0.08% |
| 9/8/2014 | $102.24 | 1,590 | 0.01% | $103.91 | 36,479 | -0.27% | $101.62 | 150 | -0.18% |
| 9/9/2014 | * | * | * | $103.04 | 33,619 | -0.84% | $101.75 | 32 | 0.13% |
| 9/10/2014 | $101.78 | 1,000 | * | $102.81 | 1,140 | -0.22% | $101.50 | 2 | -0.25% |
| 9/11/2014 | $102.17 | 294 | 0.38% | $103.42 | 1,489 | 0.59% | $101.70 | 15,002 | 0.20% |
| 9/12/2014 | $101.86 | 11 | -0.30% | $102.51 | 2,990 | -0.88% | $101.50 | 12 | -0.20% |
| 9/15/2014 | $101.78 | 715 | -0.08% | $102.58 | 45,667 | 0.07% | * | * | * |
| 9/16/2014 | $101.78 | 1,052 | -0.00% | $102.82 | 4,920 | 0.24% | $101.20 | 86 | * |

318

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 9/17/2014 | $101.70 | 5,362 | -0.07% | $102.92 | 15,284 | 0.09% | * | * | * |
| 9/18/2014 | $101.68 | 4,443 | -0.02% | $102.61 | 47,304 | -0.30% | $101.39 | 530 | * |
| 9/19/2014 | $101.70 | 2,048 | 0.02% | $102.97 | 8,738 | 0.34% | * | * | * |
| 9/22/2014 | $101.99 | 190 | 0.28% | $103.03 | 893 | 0.06% | $101.26 | 10,272 | * |
| 9/23/2014 | $101.67 | 5,276 | -0.31% | $102.75 | 12,552 | -0.27% | * | * | * |
| 9/24/2014 | $101.83 | 60 | 0.16% | $102.48 | 7,689 | -0.27% | $101.08 | 5,310 | * |
| 9/25/2014 | $101.56 | 15,950 | -0.26% | $102.28 | 29,747 | -0.20% | $101.19 | 85 | 0.12% |
| 9/26/2014 | $101.50 | 16,200 | -0.06% | $101.84 | 22,944 | -0.43% | $101.50 | 212 | 0.30% |
| 9/29/2014 | $101.12 | 5,714 | -0.37% | $101.25 | 9,034 | -0.58% | * | * | * |
| 9/30/2014 | $101.20 | 1,532 | 0.08% | $101.15 | 29,076 | -0.10% | $101.00 | 15,055 | * |
| 10/1/2014 | $101.27 | 730 | 0.07% | $101.24 | 7,222 | 0.10% | $101.25 | 120 | 0.25% |
| 10/2/2014 | $101.39 | 3,295 | 0.12% | $101.51 | 4,807 | 0.27% | $101.22 | 13,050 | -0.03% |
| 10/3/2014 | $101.38 | 625 | -0.01% | $101.00 | 24,532 | -0.51% | $101.28 | 8,247 | 0.06% |
| 10/6/2014 | $101.60 | 600 | 0.22% | $102.04 | 2,825 | 1.03% | $101.45 | 125 | 0.16% |
| 10/7/2014 | $101.68 | 5,028 | 0.07% | $102.10 | 4,343 | 0.06% | $101.27 | 9,570 | -0.18% |
| 10/8/2014 | $101.69 | 466 | 0.01% | $102.19 | 3,348 | 0.09% | $101.00 | 2 | -0.26% |
| 10/9/2014 | $101.74 | 36 | 0.04% | $102.62 | 6,366 | 0.42% | $101.35 | 6,498 | 0.34% |
| 10/10/2014 | $101.61 | 300 | -0.12% | $102.00 | 5,952 | -0.60% | $101.75 | 150 | 0.40% |
| 10/14/2014 | $101.98 | 270 | 0.36% | $102.57 | 5,635 | 0.56% | $101.48 | 264 | -0.27% |
| 10/15/2014 | $102.12 | 1,619 | 0.14% | $102.68 | 11,232 | 0.11% | $101.60 | 300 | 0.11% |
| 10/16/2014 | $101.82 | 6,270 | -0.29% | $102.52 | 5,234 | -0.16% | $101.50 | 1,000 | -0.09% |
| 10/17/2014 | $101.87 | 2,030 | 0.05% | $102.77 | 2,960 | 0.24% | $100.82 | 16,025 | -0.67% |
| 10/20/2014 | $101.80 | 2,500 | -0.08% | $102.97 | 7,421 | 0.19% | $100.79 | 12,000 | -0.03% |
| 10/21/2014 | $101.58 | 1,440 | -0.22% | $101.97 | 9,626 | -0.97% | $100.67 | 1,044 | -0.12% |
| 10/22/2014 | $101.44 | 4,216 | -0.13% | $101.87 | 6,706 | -0.10% | $100.51 | 200 | -0.16% |
| 10/23/2014 | $101.13 | 17,016 | -0.31% | $101.69 | 1,892 | -0.18% | $100.07 | 5,481 | -0.44% |
| 10/24/2014 | $101.30 | 1,460 | 0.16% | $101.71 | 42,670 | 0.02% | $100.64 | 8,400 | 0.56% |
| 10/27/2014 | $101.33 | 1,382 | 0.03% | $101.72 | 14,067 | 0.01% | * | * | * |
| 10/28/2014 | $101.19 | 1,310 | -0.13% | $102.23 | 9,170 | 0.51% | $100.58 | 4,850 | * |
| 10/29/2014 | $101.06 | 1,710 | -0.13% | $101.80 | 12,627 | -0.43% | $100.89 | 6 | 0.31% |
| 10/30/2014 | $101.03 | 5,144 | -0.03% | $102.03 | 11,347 | 0.23% | $100.44 | 40,008 | -0.45% |
| 10/31/2014 | $101.08 | 440 | 0.05% | $101.73 | 11,904 | -0.29% | $101.24 | 152 | 0.80% |
| 11/3/2014 | $100.85 | 4,460 | -0.23% | $101.82 | 3,929 | 0.09% | $100.60 | 6 | -0.64% |
| 11/4/2014 | $101.01 | 1,036 | 0.15% | $101.06 | 610 | -0.75% | $100.77 | 430 | 0.16% |
| 11/5/2014 | $100.66 | 6,685 | -0.35% | $100.95 | 2,505 | -0.11% | $100.50 | 16 | -0.26% |
| 11/6/2014 | $100.91 | 112 | 0.26% | $101.02 | 1,921 | 0.07% | * | * | * |
| 11/7/2014 | $100.71 | 2,065 | -0.21% | $100.80 | 30,829 | -0.21% | * | * | * |
| 11/10/2014 | $100.61 | 801 | -0.09% | $100.66 | 11,066 | -0.14% | * | * | * |
| 11/12/2014 | $100.62 | 219 | 0.01% | $100.68 | 2,564 | 0.02% | $100.43 | 38 | * |
| 11/13/2014 | $100.67 | 2,966 | 0.05% | $100.11 | 4,581 | -0.57% | $100.00 | 3,162 | -0.43% |
| 11/14/2014 | $99.27 | 28,671 | -1.40% | $97.85 | 18,077 | -2.28% | $98.50 | 22,820 | -1.51% |
| 11/17/2014 | $98.56 | 6,560 | -0.72% | $96.65 | 37,059 | -1.24% | $97.51 | 16,754 | -1.01% |
| 11/18/2014 | $98.40 | 3,531 | -0.16% | $97.17 | 14,555 | 0.54% | $97.90 | 10,112 | 0.39% |
| 11/19/2014 | $98.22 | 2,212 | -0.19% | $97.60 | 43,052 | 0.45% | $97.88 | 10,907 | -0.01% |
| 11/20/2014 | $98.42 | 806 | 0.21% | $98.20 | 27,592 | 0.61% | $97.25 | 16 | -0.65% |
| 11/21/2014 | $98.62 | 5,286 | 0.20% | $98.91 | 40,353 | 0.72% | $97.35 | 5,050 | 0.10% |
| 11/24/2014 | $98.68 | 538 | 0.06% | $99.36 | 7,026 | 0.46% | $97.11 | 370 | -0.24% |
| 11/25/2014 | $98.78 | 7,233 | 0.09% | $98.70 | 16,085 | -0.67% | $97.11 | 1,112 | -0.01% |
| 11/26/2014 | $99.24 | 1,340 | 0.47% | $99.59 | 2,272 | 0.89% | $97.99 | 18,125 | 0.90% |
| 11/28/2014 | $98.99 | 430 | -0.25% | $99.44 | 1,077 | -0.15% | $97.92 | 550 | -0.07% |
| 12/1/2014 | $99.05 | 756 | 0.06% | $98.34 | 22,917 | -1.11% | $97.34 | 1,026 | -0.59% |
| 12/2/2014 | $98.34 | 2,150 | -0.73% | $97.95 | 27,429 | -0.40% | $98.03 | 6 | 0.71% |
| 12/3/2014 | $98.51 | 85 | 0.18% | $97.59 | 2,504 | -0.37% | $97.29 | 9,700 | -0.76% |

319

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 12/4/2014 | $98.40 | 8,557 | -0.11% | $97.88 | 8,557 | 0.30% | $97.39 | 3,574 | 0.10% |
| 12/5/2014 | $98.02 | 2,905 | -0.38% | $96.93 | 6,823 | -0.98% | * | * | * |
| 12/8/2014 | $97.82 | 1,420 | -0.21% | $96.37 | 4,792 | -0.58% | $97.38 | 5,000 | * |
| 12/9/2014 | $97.49 | 6,066 | -0.34% | $96.03 | 2,053 | -0.36% | $96.85 | 10,000 | -0.54% |
| 12/10/2014 | $97.48 | 1,200 | -0.01% | $95.43 | 3,434 | -0.62% | $96.84 | 378 | -0.01% |
| 12/11/2014 | $96.59 | 5,946 | -0.92% | $94.71 | 8,277 | -0.76% | * | * | * |
| 12/12/2014 | $95.96 | 1,377 | -0.65% | $92.96 | 6,097 | -1.87% | * | * | * |
| 12/15/2014 | $94.84 | 10,893 | -1.18% | $91.13 | 2,573 | -1.99% | $92.49 | 2,400 | * |
| 12/16/2014 | $92.35 | 404 | -2.65% | $88.64 | 6,992 | -2.76% | $91.50 | 12 | -1.08% |
| 12/17/2014 | $93.27 | 2,335 | 0.99% | $91.69 | 3,453 | 3.38% | $90.50 | 300 | -1.10% |
| 12/18/2014 | $94.46 | 12,701 | 1.27% | $93.04 | 2,570 | 1.46% | $93.17 | 5,782 | 2.91% |
| 12/19/2014 | $94.53 | 1,472 | 0.07% | $93.10 | 4,189 | 0.07% | $93.63 | 17,338 | 0.49% |
| 12/22/2014 | $94.54 | 612 | 0.00% | $93.98 | 6,796 | 0.94% | $92.98 | 2,778 | -0.70% |
| 12/23/2014 | $95.20 | 1,534 | 0.70% | $94.67 | 660 | 0.73% | $92.91 | 2,620 | -0.08% |
| 12/24/2014 | $96.04 | 294 | 0.87% | $93.46 | 11 | -1.28% | * | * | * |
| 12/26/2014 | $95.31 | 85 | -0.76% | $93.57 | 40 | 0.11% | * | * | * |
| 12/29/2014 | $95.34 | 825 | 0.04% | $94.33 | 1,539 | 0.82% | $93.60 | 2,400 | * |
| 12/30/2014 | $95.16 | 88 | -0.19% | $92.88 | 370 | -1.56% | $92.19 | 400 | -1.52% |
| 12/31/2014 | $94.29 | 5,180 | -0.93% | $92.11 | 140 | -0.83% | $92.80 | 600 | 0.66% |
| 1/2/2015 | $94.83 | 326 | 0.57% | $93.05 | 226 | 1.02% | * | * | * |
| 1/5/2015 | $93.94 | 5,175 | -0.94% | $91.66 | 38,734 | -1.51% | $92.16 | 10,310 | * |
| 1/6/2015 | $92.53 | 550 | -1.51% | $89.54 | 29,387 | -2.35% | $92.01 | 2,014 | -0.17% |
| 1/7/2015 | $92.99 | 7,370 | 0.50% | $90.46 | 28,529 | 1.03% | $92.68 | 11,985 | 0.73% |
| 1/8/2015 | $93.69 | 35,487 | 0.75% | $92.33 | 39,003 | 2.05% | $93.67 | 5,240 | 1.07% |
| 1/9/2015 | $93.90 | 3,596 | 0.22% | $92.18 | 31,582 | -0.17% | $93.38 | 2,935 | -0.31% |
| 1/12/2015 | $93.52 | 15,405 | -0.40% | $91.73 | 8,815 | -0.49% | $92.81 | 400 | -0.62% |
| 1/13/2015 | $93.69 | 670 | 0.18% | $91.67 | 13,849 | -0.06% | $93.48 | 2,620 | 0.72% |
| 1/14/2015 | $94.41 | 23,100 | 0.76% | $91.88 | 25,998 | 0.22% | $93.85 | 2,200 | 0.40% |
| 1/15/2015 | $94.62 | 10,110 | 0.22% | $92.57 | 5,288 | 0.75% | $93.80 | 9,008 | -0.06% |
| 1/16/2015 | $94.74 | 3,097 | 0.13% | $91.94 | 3,281 | -0.68% | $93.14 | 5,500 | -0.71% |
| 1/20/2015 | $94.73 | 35,283 | -0.01% | $91.94 | 1,348 | 0.00% | $93.75 | 400 | 0.66% |
| 1/21/2015 | $94.85 | 32,986 | 0.13% | $91.57 | 11,075 | -0.41% | $94.30 | 115 | 0.58% |
| 1/22/2015 | $95.17 | 23,125 | 0.34% | $92.06 | 16,893 | 0.54% | $94.07 | 500 | -0.24% |
| 1/23/2015 | $95.56 | 3,612 | 0.41% | $92.92 | 7,091 | 0.93% | $94.06 | 400 | -0.01% |
| 1/26/2015 | $95.86 | 15,930 | 0.31% | $93.28 | 9,883 | 0.39% | $94.26 | 3,500 | 0.21% |
| 1/27/2015 | $95.59 | 9,821 | -0.28% | $93.31 | 5,864 | 0.03% | $94.77 | 1,194 | 0.54% |
| 1/28/2015 | $95.48 | 15,225 | -0.12% | $92.85 | 16,426 | -0.50% | $93.96 | 7,142 | -0.86% |
| 1/29/2015 | $95.10 | 24,600 | -0.39% | $92.22 | 8,996 | -0.68% | $94.63 | 4 | 0.71% |
| 1/30/2015 | $92.41 | 72,262 | -2.87% | $88.79 | 22,514 | -3.79% | $90.05 | 6,801 | -4.96% |
| 2/2/2015 | $92.51 | 29,815 | 0.12% | $88.14 | 2,861 | -0.73% | $92.00 | 15 | 2.15% |
| 2/3/2015 | $92.88 | 24,379 | 0.40% | $88.64 | 3,109 | 0.57% | $91.19 | 13,846 | -0.89% |
| 2/4/2015 | $92.99 | 16,702 | 0.11% | $88.80 | 35,393 | 0.18% | $91.99 | 44,896 | 0.88% |
| 2/5/2015 | $93.48 | 21,535 | 0.53% | $89.56 | 41,682 | 0.85% | $92.23 | 19,004 | 0.25% |
| 2/6/2015 | $93.01 | 17,360 | -0.50% | $89.13 | 33,295 | -0.49% | $91.50 | 2,250 | -0.79% |
| 2/9/2015 | $93.32 | 21,403 | 0.33% | $89.24 | 51,320 | 0.12% | $91.70 | 5,000 | 0.22% |
| 2/10/2015 | $93.40 | 8,302 | 0.09% | $89.07 | 13,654 | -0.19% | $91.77 | 27,154 | 0.08% |
| 2/11/2015 | $93.40 | 3,675 | -0.00% | $88.93 | 47,775 | -0.16% | $91.86 | 5,700 | 0.10% |
| 2/12/2015 | $93.36 | 37,485 | -0.05% | $89.50 | 35,881 | 0.64% | $92.25 | 5,182 | 0.43% |
| 2/13/2015 | $93.83 | 12,105 | 0.50% | $90.43 | 11,169 | 1.04% | $92.62 | 2,104 | 0.39% |
| 2/17/2015 | $93.77 | 830 | -0.06% | $90.91 | 5,975 | 0.53% | $92.73 | 3,120 | 0.12% |
| 2/18/2015 | $94.06 | 2,250 | 0.30% | $91.07 | 6,750 | 0.17% | $93.05 | 3,000 | 0.35% |
| 2/19/2015 | $93.91 | 7,615 | -0.16% | $90.74 | 15,889 | -0.36% | $92.95 | 190 | -0.11% |
| 2/20/2015 | $93.96 | 1,719 | 0.05% | $90.64 | 20,822 | -0.12% | $93.04 | 27,793 | 0.10% |

320

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 2/23/2015 | $93.68 | 9,730 | -0.30% | $90.17 | 865 | -0.52% | $92.98 | 8 | -0.07% |
| 2/24/2015 | $93.97 | 2,490 | 0.32% | $90.34 | 6,401 | 0.19% | $92.84 | 223 | -0.14% |
| 2/25/2015 | $92.77 | 50,306 | -1.29% | $88.43 | 22,880 | -2.14% | $91.06 | 12,094 | -1.94% |
| 2/26/2015 | $92.90 | 23,531 | 0.14% | $88.22 | 22,406 | -0.23% | $91.50 | 15,533 | 0.47% |
| 2/27/2015 | $93.00 | 92,270 | 0.11% | $88.85 | 19,294 | 0.71% | $91.47 | 30,426 | -0.03% |
| 3/2/2015 | $93.36 | 4,116 | 0.38% | $89.39 | 2,524 | 0.61% | $92.46 | 28 | 1.08% |
| 3/3/2015 | $93.91 | 29,154 | 0.60% | $91.24 | 31,489 | 2.05% | $93.03 | 8,064 | 0.61% |
| 3/4/2015 | $93.93 | 10,110 | 0.02% | $91.10 | 33,408 | -0.16% | $92.77 | 1,050 | -0.27% |
| 3/5/2015 | $94.13 | 19,080 | 0.21% | $91.66 | 5,118 | 0.62% | $92.94 | 5,045 | 0.18% |
| 3/6/2015 | $93.84 | 4,852 | -0.31% | $91.18 | 33,136 | -0.53% | $93.15 | 559 | 0.22% |
| 3/9/2015 | $93.78 | 1,190 | -0.06% | $90.49 | 10,089 | -0.76% | $93.25 | 3,020 | 0.11% |
| 3/10/2015 | $92.94 | 350 | -0.90% | $89.58 | 2,327 | -1.00% | $91.50 | 1,500 | -1.89% |
| 3/11/2015 | $93.16 | 16,618 | 0.23% | $89.92 | 20,230 | 0.38% | $92.55 | 8,250 | 1.14% |
| 3/12/2015 | $93.17 | 6,490 | 0.01% | $89.81 | 24,110 | -0.13% | $92.38 | 1,100 | -0.19% |
| 3/13/2015 | $91.78 | 2,659 | -1.50% | $88.16 | 6,167 | -1.85% | $91.98 | 404 | -0.42% |
| 3/16/2015 | $91.64 | 7,617 | -0.15% | $87.10 | 16,565 | -1.21% | $91.02 | 300 | -1.06% |
| 3/17/2015 | $90.36 | 43,864 | -1.41% | $85.51 | 19,120 | -1.85% | $88.27 | 66 | -3.06% |
| 3/18/2015 | $90.71 | 17,181 | 0.39% | $86.81 | 29,294 | 1.51% | $90.10 | 4 | 2.05% |
| 3/19/2015 | $90.88 | 15,434 | 0.19% | $86.83 | 7,225 | 0.03% | $89.57 | 3,420 | -0.59% |
| 3/20/2015 | $91.22 | 49,984 | 0.37% | $87.30 | 33,615 | 0.53% | $90.22 | 6,156 | 0.72% |
| 3/23/2015 | $91.82 | 4,316 | 0.65% | $88.50 | 14,774 | 1.37% | $91.00 | 100 | 0.86% |
| 3/24/2015 | $91.87 | 12,732 | 0.06% | $88.83 | 2,319 | 0.37% | $89.58 | 52 | -1.57% |
| 3/25/2015 | $92.28 | 23,000 | 0.44% | $89.28 | 17,037 | 0.50% | $90.50 | 100 | 1.02% |
| 3/26/2015 | $91.94 | 18,438 | -0.37% | $88.66 | 11,501 | -0.69% | $91.25 | 13,218 | 0.83% |
| 3/27/2015 | $92.31 | 5,056 | 0.41% | $88.91 | 9,270 | 0.28% | $91.75 | 5,000 | 0.54% |
| 3/30/2015 | $92.46 | 17,900 | 0.15% | $89.26 | 28,538 | 0.39% | $90.67 | 1,500 | -1.19% |
| 3/31/2015 | $93.16 | 4,210 | 0.76% | $89.80 | 16,057 | 0.60% | $92.00 | 10,653 | 1.46% |
| 4/1/2015 | $94.41 | 10,995 | 1.34% | $92.13 | 20,047 | 2.57% | * | * | * |
| 4/2/2015 | $94.83 | 9,920 | 0.44% | $92.06 | 115 | -0.08% | * | * | * |
| 4/3/2015 | * | * | * | * | * | * | * | * | * |
| 4/6/2015 | $95.36 | 6,520 | * | $92.38 | 5,080 | * | $93.73 | 2,000 | * |
| 4/7/2015 | $95.21 | 22,659 | -0.16% | $92.51 | 20,500 | 0.14% | * | * | * |
| 4/8/2015 | $95.58 | 7,347 | 0.39% | $93.04 | 35,200 | 0.57% | $95.36 | 102 | * |
| 4/9/2015 | $96.58 | 29,422 | 1.04% | $94.26 | 13,925 | 1.31% | $95.45 | 13,910 | 0.09% |
| 4/10/2015 | $97.21 | 114 | 0.65% | $94.50 | 245 | 0.25% | $95.98 | 5,200 | 0.56% |
| 4/13/2015 | $96.79 | 25,796 | -0.44% | $94.30 | 46 | -0.22% | * | * | * |
| 4/14/2015 | $97.65 | 33,506 | 0.88% | $96.50 | 34,993 | 2.32% | $96.15 | 1,215 | * |
| 4/15/2015 | $97.55 | 3,662 | -0.10% | $95.83 | 11,541 | -0.70% | $96.45 | 3,100 | 0.31% |
| 4/16/2015 | $97.82 | 1,100 | 0.28% | $95.53 | 17,997 | -0.31% | $96.30 | 300 | -0.16% |
| 4/17/2015 | $97.46 | 12,470 | -0.36% | $95.24 | 6,624 | -0.31% | $96.00 | 5,000 | -0.31% |
| 4/20/2015 | $97.54 | 2,630 | 0.08% | $95.59 | 12,709 | 0.36% | $96.38 | 2,000 | 0.39% |
| 4/21/2015 | $97.69 | 6,335 | 0.15% | $96.25 | 20,226 | 0.69% | $96.03 | 2,600 | -0.36% |
| 4/22/2015 | $97.81 | 1,942 | 0.12% | $96.00 | 5,937 | -0.26% | $95.65 | 3,064 | -0.40% |
| 4/23/2015 | $98.30 | 8,398 | 0.51% | $97.04 | 11,848 | 1.07% | $96.77 | 5,600 | 1.16% |
| 4/24/2015 | $98.47 | 4,735 | 0.17% | $98.04 | 14,354 | 1.03% | $96.96 | 6,910 | 0.20% |
| 4/27/2015 | $98.66 | 9,313 | 0.19% | $98.07 | 26,004 | 0.03% | $96.85 | 2,178 | -0.11% |
| 4/28/2015 | $98.39 | 3,015 | -0.28% | $97.12 | 19,206 | -0.98% | $96.65 | 40,002 | -0.21% |
| 4/29/2015 | $98.20 | 9,616 | -0.19% | $96.27 | 26,882 | -0.88% | $96.50 | 450 | -0.16% |
| 4/30/2015 | $98.36 | 612 | 0.16% | $96.33 | 9,448 | 0.06% | $96.88 | 5,100 | 0.39% |
| 5/1/2015 | $98.33 | 85 | -0.03% | $96.58 | 2,305 | 0.26% | * | * | * |
| 5/4/2015 | $98.48 | 4,724 | 0.15% | $96.68 | 7,279 | 0.10% | * | * | * |
| 5/5/2015 | $98.56 | 7,000 | 0.08% | $96.89 | 945 | 0.22% | $96.78 | 880 | * |
| 5/6/2015 | $98.57 | 4,968 | 0.01% | $96.78 | 5,302 | -0.12% | $97.26 | 7,456 | 0.49% |

321

**Exhibit-4cc**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAG4 | | | NAH2 | | | NAJ8 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 5/7/2015 | $98.72 | 626 | 0.15% | $96.99 | 622 | 0.23% | $96.87 | 10,800 | -0.40% |
| 5/8/2015 | $98.88 | 2,050 | 0.17% | $97.26 | 763 | 0.27% | $97.25 | 1,950 | 0.40% |
| 5/11/2015 | $98.88 | 8,127 | -0.00% | $97.44 | 859 | 0.18% | $97.25 | 50 | -0.00% |
| 5/12/2015 | $98.71 | 1,184 | -0.17% | $96.89 | 5,357 | -0.56% | $97.38 | 620 | 0.13% |
| 5/13/2015 | $99.08 | 5,764 | 0.37% | $97.19 | 7,670 | 0.30% | $97.21 | 2,706 | -0.17% |
| 5/14/2015 | $98.81 | 2,320 | -0.27% | $97.31 | 10,833 | 0.13% | $98.19 | 475 | 1.00% |
| 5/15/2015 | * | * | * | $97.75 | 1,862 | 0.46% | $97.38 | 674 | -0.83% |
| 5/18/2015 | $99.43 | 14,572 | * | $98.19 | 5,205 | 0.45% | * | * | * |
| 5/19/2015 | $99.57 | 564 | 0.14% | $97.92 | 30,133 | -0.27% | $97.95 | 225 | * |
| 5/20/2015 | $99.42 | 6,515 | -0.15% | $97.65 | 9,856 | -0.27% | * | * | * |
| 5/21/2015 | $99.51 | 925 | 0.09% | $98.12 | 1,445 | 0.48% | $97.89 | 1,800 | * |
| 5/22/2015 | * | * | * | $98.07 | 360 | -0.06% | * | * | * |
| 5/26/2015 | $99.30 | 3,841 | * | $97.83 | 1,207 | -0.24% | $98.02 | 400 | * |
| 5/27/2015 | $99.21 | 1,830 | -0.09% | $97.20 | 7,952 | -0.64% | $97.75 | 350 | -0.28% |
| 5/28/2015 | $98.91 | 290 | -0.30% | $96.97 | 30,676 | -0.25% | $97.85 | 600 | 0.10% |
| 5/29/2015 | $99.10 | 894 | 0.19% | $97.97 | 17 | 1.04% | $97.90 | 1,400 | 0.05% |
| 6/1/2015 | $99.05 | 1,457 | -0.05% | $96.73 | 146 | -1.28% | $98.05 | 78 | 0.15% |
| 6/2/2015 | $98.90 | 11,910 | -0.15% | $96.79 | 307 | 0.06% | $98.00 | 2,000 | -0.05% |
| 6/3/2015 | $99.35 | 150 | 0.45% | $96.46 | 14,789 | -0.34% | $99.00 | 10 | 1.02% |
| 6/4/2015 | $99.07 | 44 | -0.28% | $96.60 | 3,265 | 0.14% | * | * | * |
| 6/5/2015 | $98.97 | 74 | -0.10% | $96.29 | 170 | -0.31% | $97.30 | 500 | * |
| 6/8/2015 | $98.84 | 3,860 | -0.13% | $96.02 | 5,538 | -0.29% | $98.16 | 2,420 | 0.88% |
| 6/9/2015 | $98.97 | 310 | 0.13% | $95.44 | 2,672 | -0.60% | * | * | * |
| 6/10/2015 | $98.63 | 2,044 | -0.34% | $95.56 | 9,164 | 0.12% | $97.86 | 1,500 | * |
| 6/11/2015 | $98.82 | 4,705 | 0.19% | $95.26 | 450 | -0.31% | $98.38 | 400 | 0.53% |
| 6/12/2015 | $98.67 | 6,054 | -0.15% | $96.33 | 563 | 1.12% | * | * | * |
| 6/15/2015 | $98.89 | 320 | 0.22% | * | * | * | $98.00 | 10,000 | * |
| 6/16/2015 | * | * | * | $96.06 | 850 | * | $97.87 | 9,500 | -0.13% |
| 6/17/2015 | $98.74 | 438 | * | $95.32 | 618 | -0.77% | $98.21 | 3,000 | 0.34% |
| 6/18/2015 | $98.64 | 2,219 | -0.10% | $96.26 | 1,523 | 0.98% | $98.29 | 11,000 | 0.08% |
| 6/19/2015 | $99.55 | 25 | 0.91% | $96.14 | 2,660 | -0.12% | $98.19 | 950 | -0.10% |
| 6/22/2015 | $98.76 | 2,340 | -0.80% | $96.10 | 1,316 | -0.04% | $97.76 | 40 | -0.44% |
| 6/23/2015 | $99.99 | 50 | 1.24% | $96.47 | 465 | 0.39% | $98.38 | 11,850 | 0.63% |
| 6/24/2015 | * | * | * | $95.82 | 2,275 | -0.68% | $98.37 | 1,300 | -0.01% |
| 6/25/2015 | $100.00 | 18 | * | $95.50 | 2,010 | -0.33% | * | * | * |
| 6/26/2015 | $99.68 | 20 | -0.32% | $95.28 | 13,322 | -0.24% | $98.44 | 41,750 | * |
| 6/29/2015 | $98.64 | 2,527 | -1.05% | $95.68 | 130 | 0.42% | $98.11 | 9,200 | -0.33% |
| 6/30/2015 | $98.69 | 3,494 | 0.05% | $95.35 | 5,786 | -0.34% | $98.08 | 8,776 | -0.03% |

Source: TRACE

Note: The presented volume was used to compute VWAPs and is between 9:30 AM and 4:00 PM.

322

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 1/22/2010 | * | * | * | * | * | * | * | * | * |
| 1/25/2010 | * | * | * | * | * | * | * | * | * |
| 1/26/2010 | * | * | * | * | * | * | * | * | * |
| 1/27/2010 | * | * | * | * | * | * | * | * | * |
| 1/28/2010 | * | * | * | * | * | * | * | * | * |
| 1/29/2010 | * | * | * | * | * | * | * | * | * |
| 2/1/2010 | * | * | * | * | * | * | * | * | * |
| 2/2/2010 | * | * | * | * | * | * | * | * | * |
| 2/3/2010 | * | * | * | * | * | * | * | * | * |
| 2/4/2010 | * | * | * | * | * | * | * | * | * |
| 2/5/2010 | * | * | * | * | * | * | * | * | * |
| 2/8/2010 | * | * | * | * | * | * | * | * | * |
| 2/9/2010 | * | * | * | * | * | * | * | * | * |
| 2/10/2010 | * | * | * | * | * | * | * | * | * |
| 2/11/2010 | * | * | * | * | * | * | * | * | * |
| 2/12/2010 | * | * | * | * | * | * | * | * | * |
| 2/16/2010 | * | * | * | * | * | * | * | * | * |
| 2/17/2010 | * | * | * | * | * | * | * | * | * |
| 2/18/2010 | * | * | * | * | * | * | * | * | * |
| 2/19/2010 | * | * | * | * | * | * | * | * | * |
| 2/22/2010 | * | * | * | * | * | * | * | * | * |
| 2/23/2010 | * | * | * | * | * | * | * | * | * |
| 2/24/2010 | * | * | * | * | * | * | * | * | * |
| 2/25/2010 | * | * | * | * | * | * | * | * | * |
| 2/26/2010 | * | * | * | * | * | * | * | * | * |
| 3/1/2010 | * | * | * | * | * | * | * | * | * |
| 3/2/2010 | * | * | * | * | * | * | * | * | * |
| 3/3/2010 | * | * | * | * | * | * | * | * | * |
| 3/4/2010 | * | * | * | * | * | * | * | * | * |
| 3/5/2010 | * | * | * | * | * | * | * | * | * |
| 3/8/2010 | * | * | * | * | * | * | * | * | * |
| 3/9/2010 | * | * | * | * | * | * | * | * | * |
| 3/10/2010 | * | * | * | * | * | * | * | * | * |
| 3/11/2010 | * | * | * | * | * | * | * | * | * |
| 3/12/2010 | * | * | * | * | * | * | * | * | * |
| 3/15/2010 | * | * | * | * | * | * | * | * | * |
| 3/16/2010 | * | * | * | * | * | * | * | * | * |
| 3/17/2010 | * | * | * | * | * | * | * | * | * |
| 3/18/2010 | * | * | * | * | * | * | * | * | * |
| 3/19/2010 | * | * | * | * | * | * | * | * | * |
| 3/22/2010 | * | * | * | * | * | * | * | * | * |
| 3/23/2010 | * | * | * | * | * | * | * | * | * |
| 3/24/2010 | * | * | * | * | * | * | * | * | * |
| 3/25/2010 | * | * | * | * | * | * | * | * | * |
| 3/26/2010 | * | * | * | * | * | * | * | * | * |
| 3/29/2010 | * | * | * | * | * | * | * | * | * |
| 3/30/2010 | * | * | * | * | * | * | * | * | * |
| 3/31/2010 | * | * | * | * | * | * | * | * | * |
| 4/1/2010 | * | * | * | * | * | * | * | * | * |
| 4/2/2010 | * | * | * | * | * | * | * | * | * |
| 4/5/2010 | * | * | * | * | * | * | * | * | * |
| 4/6/2010 | * | * | * | * | * | * | * | * | * |
| 4/7/2010 | * | * | * | * | * | * | * | * | * |

323

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 4/8/2010 | * | * | * | * | * | * | * | * | * |
| 4/9/2010 | * | * | * | * | * | * | * | * | * |
| 4/12/2010 | * | * | * | * | * | * | * | * | * |
| 4/13/2010 | * | * | * | * | * | * | * | * | * |
| 4/14/2010 | * | * | * | * | * | * | * | * | * |
| 4/15/2010 | * | * | * | * | * | * | * | * | * |
| 4/16/2010 | * | * | * | * | * | * | * | * | * |
| 4/19/2010 | * | * | * | * | * | * | * | * | * |
| 4/20/2010 | * | * | * | * | * | * | * | * | * |
| 4/21/2010 | * | * | * | * | * | * | * | * | * |
| 4/22/2010 | * | * | * | * | * | * | * | * | * |
| 4/23/2010 | * | * | * | * | * | * | * | * | * |
| 4/26/2010 | * | * | * | * | * | * | * | * | * |
| 4/27/2010 | * | * | * | * | * | * | * | * | * |
| 4/28/2010 | * | * | * | * | * | * | * | * | * |
| 4/29/2010 | * | * | * | * | * | * | * | * | * |
| 4/30/2010 | * | * | * | * | * | * | * | * | * |
| 5/3/2010 | * | * | * | * | * | * | * | * | * |
| 5/4/2010 | * | * | * | * | * | * | * | * | * |
| 5/5/2010 | * | * | * | * | * | * | * | * | * |
| 5/6/2010 | * | * | * | * | * | * | * | * | * |
| 5/7/2010 | * | * | * | * | * | * | * | * | * |
| 5/10/2010 | * | * | * | * | * | * | * | * | * |
| 5/11/2010 | * | * | * | * | * | * | * | * | * |
| 5/12/2010 | * | * | * | * | * | * | * | * | * |
| 5/13/2010 | * | * | * | * | * | * | * | * | * |
| 5/14/2010 | * | * | * | * | * | * | * | * | * |
| 5/17/2010 | * | * | * | * | * | * | * | * | * |
| 5/18/2010 | * | * | * | * | * | * | * | * | * |
| 5/19/2010 | * | * | * | * | * | * | * | * | * |
| 5/20/2010 | * | * | * | * | * | * | * | * | * |
| 5/21/2010 | * | * | * | * | * | * | * | * | * |
| 5/24/2010 | * | * | * | * | * | * | * | * | * |
| 5/25/2010 | * | * | * | * | * | * | * | * | * |
| 5/26/2010 | * | * | * | * | * | * | * | * | * |
| 5/27/2010 | * | * | * | * | * | * | * | * | * |
| 5/28/2010 | * | * | * | * | * | * | * | * | * |
| 6/1/2010 | * | * | * | * | * | * | * | * | * |
| 6/2/2010 | * | * | * | * | * | * | * | * | * |
| 6/3/2010 | * | * | * | * | * | * | * | * | * |
| 6/4/2010 | * | * | * | * | * | * | * | * | * |
| 6/7/2010 | * | * | * | * | * | * | * | * | * |
| 6/8/2010 | * | * | * | * | * | * | * | * | * |
| 6/9/2010 | * | * | * | * | * | * | * | * | * |
| 6/10/2010 | * | * | * | * | * | * | * | * | * |
| 6/11/2010 | * | * | * | * | * | * | * | * | * |
| 6/14/2010 | * | * | * | * | * | * | * | * | * |
| 6/15/2010 | * | * | * | * | * | * | * | * | * |
| 6/16/2010 | * | * | * | * | * | * | * | * | * |
| 6/17/2010 | * | * | * | * | * | * | * | * | * |
| 6/18/2010 | * | * | * | * | * | * | * | * | * |
| 6/21/2010 | * | * | * | * | * | * | * | * | * |
| 6/22/2010 | * | * | * | * | * | * | * | * | * |

324

**Exhibit-4cd**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 6/23/2010 | * | * | * | * | * | * | * | * | * |
| 6/24/2010 | * | * | * | * | * | * | * | * | * |
| 6/25/2010 | * | * | * | * | * | * | * | * | * |
| 6/28/2010 | * | * | * | * | * | * | * | * | * |
| 6/29/2010 | * | * | * | * | * | * | * | * | * |
| 6/30/2010 | * | * | * | * | * | * | * | * | * |
| 7/1/2010 | * | * | * | * | * | * | * | * | * |
| 7/2/2010 | * | * | * | * | * | * | * | * | * |
| 7/6/2010 | * | * | * | * | * | * | * | * | * |
| 7/7/2010 | * | * | * | * | * | * | * | * | * |
| 7/8/2010 | * | * | * | * | * | * | * | * | * |
| 7/9/2010 | * | * | * | * | * | * | * | * | * |
| 7/12/2010 | * | * | * | * | * | * | * | * | * |
| 7/13/2010 | * | * | * | * | * | * | * | * | * |
| 7/14/2010 | * | * | * | * | * | * | * | * | * |
| 7/15/2010 | * | * | * | * | * | * | * | * | * |
| 7/16/2010 | * | * | * | * | * | * | * | * | * |
| 7/19/2010 | * | * | * | * | * | * | * | * | * |
| 7/20/2010 | * | * | * | * | * | * | * | * | * |
| 7/21/2010 | * | * | * | * | * | * | * | * | * |
| 7/22/2010 | * | * | * | * | * | * | * | * | * |
| 7/23/2010 | * | * | * | * | * | * | * | * | * |
| 7/26/2010 | * | * | * | * | * | * | * | * | * |
| 7/27/2010 | * | * | * | * | * | * | * | * | * |
| 7/28/2010 | * | * | * | * | * | * | * | * | * |
| 7/29/2010 | * | * | * | * | * | * | * | * | * |
| 7/30/2010 | * | * | * | * | * | * | * | * | * |
| 8/2/2010 | * | * | * | * | * | * | * | * | * |
| 8/3/2010 | * | * | * | * | * | * | * | * | * |
| 8/4/2010 | * | * | * | * | * | * | * | * | * |
| 8/5/2010 | * | * | * | * | * | * | * | * | * |
| 8/6/2010 | * | * | * | * | * | * | * | * | * |
| 8/9/2010 | * | * | * | * | * | * | * | * | * |
| 8/10/2010 | * | * | * | * | * | * | * | * | * |
| 8/11/2010 | * | * | * | * | * | * | * | * | * |
| 8/12/2010 | * | * | * | * | * | * | * | * | * |
| 8/13/2010 | * | * | * | * | * | * | * | * | * |
| 8/16/2010 | * | * | * | * | * | * | * | * | * |
| 8/17/2010 | * | * | * | * | * | * | * | * | * |
| 8/18/2010 | * | * | * | * | * | * | * | * | * |
| 8/19/2010 | * | * | * | * | * | * | * | * | * |
| 8/20/2010 | * | * | * | * | * | * | * | * | * |
| 8/23/2010 | * | * | * | * | * | * | * | * | * |
| 8/24/2010 | * | * | * | * | * | * | * | * | * |
| 8/25/2010 | * | * | * | * | * | * | * | * | * |
| 8/26/2010 | * | * | * | * | * | * | * | * | * |
| 8/27/2010 | * | * | * | * | * | * | * | * | * |
| 8/30/2010 | * | * | * | * | * | * | * | * | * |
| 8/31/2010 | * | * | * | * | * | * | * | * | * |
| 9/1/2010 | * | * | * | * | * | * | * | * | * |
| 9/2/2010 | * | * | * | * | * | * | * | * | * |
| 9/3/2010 | * | * | * | * | * | * | * | * | * |
| 9/7/2010 | * | * | * | * | * | * | * | * | * |

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 9/8/2010 | * | * | * | * | * | * | * | * | * |
| 9/9/2010 | * | * | * | * | * | * | * | * | * |
| 9/10/2010 | * | * | * | * | * | * | * | * | * |
| 9/13/2010 | * | * | * | * | * | * | * | * | * |
| 9/14/2010 | * | * | * | * | * | * | * | * | * |
| 9/15/2010 | * | * | * | * | * | * | * | * | * |
| 9/16/2010 | * | * | * | * | * | * | * | * | * |
| 9/17/2010 | * | * | * | * | * | * | * | * | * |
| 9/20/2010 | * | * | * | * | * | * | * | * | * |
| 9/21/2010 | * | * | * | * | * | * | * | * | * |
| 9/22/2010 | * | * | * | * | * | * | * | * | * |
| 9/23/2010 | * | * | * | * | * | * | * | * | * |
| 9/24/2010 | * | * | * | * | * | * | * | * | * |
| 9/27/2010 | * | * | * | * | * | * | * | * | * |
| 9/28/2010 | * | * | * | * | * | * | * | * | * |
| 9/29/2010 | * | * | * | * | * | * | * | * | * |
| 9/30/2010 | * | * | * | * | * | * | * | * | * |
| 10/1/2010 | * | * | * | * | * | * | * | * | * |
| 10/4/2010 | * | * | * | * | * | * | * | * | * |
| 10/5/2010 | * | * | * | * | * | * | * | * | * |
| 10/6/2010 | * | * | * | * | * | * | * | * | * |
| 10/7/2010 | * | * | * | * | * | * | * | * | * |
| 10/8/2010 | * | * | * | * | * | * | * | * | * |
| 10/12/2010 | * | * | * | * | * | * | * | * | * |
| 10/13/2010 | * | * | * | * | * | * | * | * | * |
| 10/14/2010 | * | * | * | * | * | * | * | * | * |
| 10/15/2010 | * | * | * | * | * | * | * | * | * |
| 10/18/2010 | * | * | * | * | * | * | * | * | * |
| 10/19/2010 | * | * | * | * | * | * | * | * | * |
| 10/20/2010 | * | * | * | * | * | * | * | * | * |
| 10/21/2010 | * | * | * | * | * | * | * | * | * |
| 10/22/2010 | * | * | * | * | * | * | * | * | * |
| 10/25/2010 | * | * | * | * | * | * | * | * | * |
| 10/26/2010 | * | * | * | * | * | * | * | * | * |
| 10/27/2010 | * | * | * | * | * | * | * | * | * |
| 10/28/2010 | * | * | * | * | * | * | * | * | * |
| 10/29/2010 | * | * | * | * | * | * | * | * | * |
| 11/1/2010 | * | * | * | * | * | * | * | * | * |
| 11/2/2010 | * | * | * | * | * | * | * | * | * |
| 11/3/2010 | * | * | * | * | * | * | * | * | * |
| 11/4/2010 | * | * | * | * | * | * | * | * | * |
| 11/5/2010 | * | * | * | * | * | * | * | * | * |
| 11/8/2010 | * | * | * | * | * | * | * | * | * |
| 11/9/2010 | * | * | * | * | * | * | * | * | * |
| 11/10/2010 | * | * | * | * | * | * | * | * | * |
| 11/12/2010 | * | * | * | * | * | * | * | * | * |
| 11/15/2010 | * | * | * | * | * | * | * | * | * |
| 11/16/2010 | * | * | * | * | * | * | * | * | * |
| 11/17/2010 | * | * | * | * | * | * | * | * | * |
| 11/18/2010 | * | * | * | * | * | * | * | * | * |
| 11/19/2010 | * | * | * | * | * | * | * | * | * |
| 11/22/2010 | * | * | * | * | * | * | * | * | * |
| 11/23/2010 | * | * | * | * | * | * | * | * | * |

**Exhibit-4cd**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 11/24/2010 | * | * | * | * | * | * | * | * | * |
| 11/26/2010 | * | * | * | * | * | * | * | * | * |
| 11/29/2010 | * | * | * | * | * | * | * | * | * |
| 11/30/2010 | * | * | * | * | * | * | * | * | * |
| 12/1/2010 | * | * | * | * | * | * | * | * | * |
| 12/2/2010 | * | * | * | * | * | * | * | * | * |
| 12/3/2010 | * | * | * | * | * | * | * | * | * |
| 12/6/2010 | * | * | * | * | * | * | * | * | * |
| 12/7/2010 | * | * | * | * | * | * | * | * | * |
| 12/8/2010 | * | * | * | * | * | * | * | * | * |
| 12/9/2010 | * | * | * | * | * | * | * | * | * |
| 12/10/2010 | * | * | * | * | * | * | * | * | * |
| 12/13/2010 | * | * | * | * | * | * | * | * | * |
| 12/14/2010 | * | * | * | * | * | * | * | * | * |
| 12/15/2010 | * | * | * | * | * | * | * | * | * |
| 12/16/2010 | * | * | * | * | * | * | * | * | * |
| 12/17/2010 | * | * | * | * | * | * | * | * | * |
| 12/20/2010 | * | * | * | * | * | * | * | * | * |
| 12/21/2010 | * | * | * | * | * | * | * | * | * |
| 12/22/2010 | * | * | * | * | * | * | * | * | * |
| 12/23/2010 | * | * | * | * | * | * | * | * | * |
| 12/27/2010 | * | * | * | * | * | * | * | * | * |
| 12/28/2010 | * | * | * | * | * | * | * | * | * |
| 12/29/2010 | * | * | * | * | * | * | * | * | * |
| 12/30/2010 | * | * | * | * | * | * | * | * | * |
| 12/31/2010 | * | * | * | * | * | * | * | * | * |
| 1/3/2011 | * | * | * | * | * | * | * | * | * |
| 1/4/2011 | * | * | * | * | * | * | * | * | * |
| 1/5/2011 | * | * | * | * | * | * | * | * | * |
| 1/6/2011 | * | * | * | * | * | * | * | * | * |
| 1/7/2011 | * | * | * | * | * | * | * | * | * |
| 1/10/2011 | * | * | * | * | * | * | * | * | * |
| 1/11/2011 | * | * | * | * | * | * | * | * | * |
| 1/12/2011 | * | * | * | * | * | * | * | * | * |
| 1/13/2011 | * | * | * | * | * | * | * | * | * |
| 1/14/2011 | * | * | * | * | * | * | * | * | * |
| 1/18/2011 | * | * | * | * | * | * | * | * | * |
| 1/19/2011 | * | * | * | * | * | * | * | * | * |
| 1/20/2011 | * | * | * | * | * | * | * | * | * |
| 1/21/2011 | * | * | * | * | * | * | * | * | * |
| 1/24/2011 | * | * | * | * | * | * | * | * | * |
| 1/25/2011 | * | * | * | * | * | * | * | * | * |
| 1/26/2011 | * | * | * | * | * | * | * | * | * |
| 1/27/2011 | * | * | * | * | * | * | * | * | * |
| 1/28/2011 | * | * | * | * | * | * | * | * | * |
| 1/31/2011 | * | * | * | * | * | * | * | * | * |
| 2/1/2011 | * | * | * | * | * | * | * | * | * |
| 2/2/2011 | * | * | * | * | * | * | * | * | * |
| 2/3/2011 | * | * | * | * | * | * | * | * | * |
| 2/4/2011 | * | * | * | * | * | * | * | * | * |
| 2/7/2011 | * | * | * | * | * | * | * | * | * |
| 2/8/2011 | * | * | * | * | * | * | * | * | * |
| 2/9/2011 | * | * | * | * | * | * | * | * | * |

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 2/10/2011 | * | * | * | * | * | * | * | * | * |
| 2/11/2011 | * | * | * | * | * | * | * | * | * |
| 2/14/2011 | * | * | * | * | * | * | * | * | * |
| 2/15/2011 | * | * | * | * | * | * | * | * | * |
| 2/16/2011 | * | * | * | * | * | * | * | * | * |
| 2/17/2011 | * | * | * | * | * | * | * | * | * |
| 2/18/2011 | * | * | * | * | * | * | * | * | * |
| 2/22/2011 | * | * | * | * | * | * | * | * | * |
| 2/23/2011 | * | * | * | * | * | * | * | * | * |
| 2/24/2011 | * | * | * | * | * | * | * | * | * |
| 2/25/2011 | * | * | * | * | * | * | * | * | * |
| 2/28/2011 | * | * | * | * | * | * | * | * | * |
| 3/1/2011 | * | * | * | * | * | * | * | * | * |
| 3/2/2011 | * | * | * | * | * | * | * | * | * |
| 3/3/2011 | * | * | * | * | * | * | * | * | * |
| 3/4/2011 | * | * | * | * | * | * | * | * | * |
| 3/7/2011 | * | * | * | * | * | * | * | * | * |
| 3/8/2011 | * | * | * | * | * | * | * | * | * |
| 3/9/2011 | * | * | * | * | * | * | * | * | * |
| 3/10/2011 | * | * | * | * | * | * | * | * | * |
| 3/11/2011 | * | * | * | * | * | * | * | * | * |
| 3/14/2011 | * | * | * | * | * | * | * | * | * |
| 3/15/2011 | * | * | * | * | * | * | * | * | * |
| 3/16/2011 | * | * | * | * | * | * | * | * | * |
| 3/17/2011 | * | * | * | * | * | * | * | * | * |
| 3/18/2011 | * | * | * | * | * | * | * | * | * |
| 3/21/2011 | * | * | * | * | * | * | * | * | * |
| 3/22/2011 | * | * | * | * | * | * | * | * | * |
| 3/23/2011 | * | * | * | * | * | * | * | * | * |
| 3/24/2011 | * | * | * | * | * | * | * | * | * |
| 3/25/2011 | * | * | * | * | * | * | * | * | * |
| 3/28/2011 | * | * | * | * | * | * | * | * | * |
| 3/29/2011 | * | * | * | * | * | * | * | * | * |
| 3/30/2011 | * | * | * | * | * | * | * | * | * |
| 3/31/2011 | * | * | * | * | * | * | * | * | * |
| 4/1/2011 | * | * | * | * | * | * | * | * | * |
| 4/4/2011 | * | * | * | * | * | * | * | * | * |
| 4/5/2011 | * | * | * | * | * | * | * | * | * |
| 4/6/2011 | * | * | * | * | * | * | * | * | * |
| 4/7/2011 | * | * | * | * | * | * | * | * | * |
| 4/8/2011 | * | * | * | * | * | * | * | * | * |
| 4/11/2011 | * | * | * | * | * | * | * | * | * |
| 4/12/2011 | * | * | * | * | * | * | * | * | * |
| 4/13/2011 | * | * | * | * | * | * | * | * | * |
| 4/14/2011 | * | * | * | * | * | * | * | * | * |
| 4/15/2011 | * | * | * | * | * | * | * | * | * |
| 4/18/2011 | * | * | * | * | * | * | * | * | * |
| 4/19/2011 | * | * | * | * | * | * | * | * | * |
| 4/20/2011 | * | * | * | * | * | * | * | * | * |
| 4/21/2011 | * | * | * | * | * | * | * | * | * |
| 4/25/2011 | * | * | * | * | * | * | * | * | * |
| 4/26/2011 | * | * | * | * | * | * | * | * | * |
| 4/27/2011 | * | * | * | * | * | * | * | * | * |

328

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 4/28/2011 | * | * | * | * | * | * | * | * | * |
| 4/29/2011 | * | * | * | * | * | * | * | * | * |
| 5/2/2011 | * | * | * | * | * | * | * | * | * |
| 5/3/2011 | * | * | * | * | * | * | * | * | * |
| 5/4/2011 | * | * | * | * | * | * | * | * | * |
| 5/5/2011 | * | * | * | * | * | * | * | * | * |
| 5/6/2011 | * | * | * | * | * | * | * | * | * |
| 5/9/2011 | * | * | * | * | * | * | * | * | * |
| 5/10/2011 | * | * | * | * | * | * | * | * | * |
| 5/11/2011 | * | * | * | * | * | * | * | * | * |
| 5/12/2011 | * | * | * | * | * | * | * | * | * |
| 5/13/2011 | * | * | * | * | * | * | * | * | * |
| 5/16/2011 | * | * | * | * | * | * | * | * | * |
| 5/17/2011 | * | * | * | * | * | * | * | * | * |
| 5/18/2011 | * | * | * | * | * | * | * | * | * |
| 5/19/2011 | * | * | * | * | * | * | * | * | * |
| 5/20/2011 | * | * | * | * | * | * | * | * | * |
| 5/23/2011 | * | * | * | * | * | * | * | * | * |
| 5/24/2011 | * | * | * | * | * | * | * | * | * |
| 5/25/2011 | * | * | * | * | * | * | * | * | * |
| 5/26/2011 | * | * | * | * | * | * | * | * | * |
| 5/27/2011 | * | * | * | * | * | * | * | * | * |
| 5/31/2011 | * | * | * | * | * | * | * | * | * |
| 6/1/2011 | * | * | * | * | * | * | * | * | * |
| 6/2/2011 | * | * | * | * | * | * | * | * | * |
| 6/3/2011 | * | * | * | * | * | * | * | * | * |
| 6/6/2011 | * | * | * | * | * | * | * | * | * |
| 6/7/2011 | * | * | * | * | * | * | * | * | * |
| 6/8/2011 | * | * | * | * | * | * | * | * | * |
| 6/9/2011 | * | * | * | * | * | * | * | * | * |
| 6/10/2011 | * | * | * | * | * | * | * | * | * |
| 6/13/2011 | * | * | * | * | * | * | * | * | * |
| 6/14/2011 | * | * | * | * | * | * | * | * | * |
| 6/15/2011 | * | * | * | * | * | * | * | * | * |
| 6/16/2011 | * | * | * | * | * | * | * | * | * |
| 6/17/2011 | * | * | * | * | * | * | * | * | * |
| 6/20/2011 | * | * | * | * | * | * | * | * | * |
| 6/21/2011 | * | * | * | * | * | * | * | * | * |
| 6/22/2011 | * | * | * | * | * | * | * | * | * |
| 6/23/2011 | * | * | * | * | * | * | * | * | * |
| 6/24/2011 | * | * | * | * | * | * | * | * | * |
| 6/27/2011 | * | * | * | * | * | * | * | * | * |
| 6/28/2011 | * | * | * | * | * | * | * | * | * |
| 6/29/2011 | * | * | * | * | * | * | * | * | * |
| 6/30/2011 | * | * | * | * | * | * | * | * | * |
| 7/1/2011 | * | * | * | * | * | * | * | * | * |
| 7/5/2011 | * | * | * | * | * | * | * | * | * |
| 7/6/2011 | * | * | * | * | * | * | * | * | * |
| 7/7/2011 | * | * | * | * | * | * | * | * | * |
| 7/8/2011 | * | * | * | * | * | * | * | * | * |
| 7/11/2011 | * | * | * | * | * | * | * | * | * |
| 7/12/2011 | * | * | * | * | * | * | * | * | * |
| 7/13/2011 | * | * | * | * | * | * | * | * | * |

329

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 7/14/2011 | * | * | * | * | * | * | * | * | * |
| 7/15/2011 | * | * | * | * | * | * | * | * | * |
| 7/18/2011 | * | * | * | * | * | * | * | * | * |
| 7/19/2011 | * | * | * | * | * | * | * | * | * |
| 7/20/2011 | * | * | * | * | * | * | * | * | * |
| 7/21/2011 | * | * | * | * | * | * | * | * | * |
| 7/22/2011 | * | * | * | * | * | * | * | * | * |
| 7/25/2011 | * | * | * | * | * | * | * | * | * |
| 7/26/2011 | * | * | * | * | * | * | * | * | * |
| 7/27/2011 | * | * | * | * | * | * | * | * | * |
| 7/28/2011 | * | * | * | * | * | * | * | * | * |
| 7/29/2011 | * | * | * | * | * | * | * | * | * |
| 8/1/2011 | * | * | * | * | * | * | * | * | * |
| 8/2/2011 | * | * | * | * | * | * | * | * | * |
| 8/3/2011 | * | * | * | * | * | * | * | * | * |
| 8/4/2011 | * | * | * | * | * | * | * | * | * |
| 8/5/2011 | * | * | * | * | * | * | * | * | * |
| 8/8/2011 | * | * | * | * | * | * | * | * | * |
| 8/9/2011 | * | * | * | * | * | * | * | * | * |
| 8/10/2011 | * | * | * | * | * | * | * | * | * |
| 8/11/2011 | * | * | * | * | * | * | * | * | * |
| 8/12/2011 | * | * | * | * | * | * | * | * | * |
| 8/15/2011 | * | * | * | * | * | * | * | * | * |
| 8/16/2011 | * | * | * | * | * | * | * | * | * |
| 8/17/2011 | * | * | * | * | * | * | * | * | * |
| 8/18/2011 | * | * | * | * | * | * | * | * | * |
| 8/19/2011 | * | * | * | * | * | * | * | * | * |
| 8/22/2011 | * | * | * | * | * | * | * | * | * |
| 8/23/2011 | * | * | * | * | * | * | * | * | * |
| 8/24/2011 | * | * | * | * | * | * | * | * | * |
| 8/25/2011 | * | * | * | * | * | * | * | * | * |
| 8/26/2011 | * | * | * | * | * | * | * | * | * |
| 8/29/2011 | * | * | * | * | * | * | * | * | * |
| 8/30/2011 | * | * | * | * | * | * | * | * | * |
| 8/31/2011 | * | * | * | * | * | * | * | * | * |
| 9/1/2011 | * | * | * | * | * | * | * | * | * |
| 9/2/2011 | * | * | * | * | * | * | * | * | * |
| 9/6/2011 | * | * | * | * | * | * | * | * | * |
| 9/7/2011 | * | * | * | * | * | * | * | * | * |
| 9/8/2011 | * | * | * | * | * | * | * | * | * |
| 9/9/2011 | * | * | * | * | * | * | * | * | * |
| 9/12/2011 | * | * | * | * | * | * | * | * | * |
| 9/13/2011 | * | * | * | * | * | * | * | * | * |
| 9/14/2011 | * | * | * | * | * | * | * | * | * |
| 9/15/2011 | * | * | * | * | * | * | * | * | * |
| 9/16/2011 | * | * | * | * | * | * | * | * | * |
| 9/19/2011 | * | * | * | * | * | * | * | * | * |
| 9/20/2011 | * | * | * | * | * | * | * | * | * |
| 9/21/2011 | * | * | * | * | * | * | * | * | * |
| 9/22/2011 | * | * | * | * | * | * | * | * | * |
| 9/23/2011 | * | * | * | * | * | * | * | * | * |
| 9/26/2011 | * | * | * | * | * | * | * | * | * |
| 9/27/2011 | * | * | * | * | * | * | * | * | * |

330

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 9/28/2011 | * | * | * | * | * | * | * | * | * |
| 9/29/2011 | * | * | * | * | * | * | * | * | * |
| 9/30/2011 | * | * | * | * | * | * | * | * | * |
| 10/3/2011 | * | * | * | * | * | * | * | * | * |
| 10/4/2011 | * | * | * | * | * | * | * | * | * |
| 10/5/2011 | * | * | * | * | * | * | * | * | * |
| 10/6/2011 | * | * | * | * | * | * | * | * | * |
| 10/7/2011 | * | * | * | * | * | * | * | * | * |
| 10/11/2011 | * | * | * | * | * | * | * | * | * |
| 10/12/2011 | * | * | * | * | * | * | * | * | * |
| 10/13/2011 | * | * | * | * | * | * | * | * | * |
| 10/14/2011 | * | * | * | * | * | * | * | * | * |
| 10/17/2011 | * | * | * | * | * | * | * | * | * |
| 10/18/2011 | * | * | * | * | * | * | * | * | * |
| 10/19/2011 | * | * | * | * | * | * | * | * | * |
| 10/20/2011 | * | * | * | * | * | * | * | * | * |
| 10/21/2011 | * | * | * | * | * | * | * | * | * |
| 10/24/2011 | * | * | * | * | * | * | * | * | * |
| 10/25/2011 | * | * | * | * | * | * | * | * | * |
| 10/26/2011 | * | * | * | * | * | * | * | * | * |
| 10/27/2011 | * | * | * | * | * | * | * | * | * |
| 10/28/2011 | * | * | * | * | * | * | * | * | * |
| 10/31/2011 | * | * | * | * | * | * | * | * | * |
| 11/1/2011 | * | * | * | * | * | * | * | * | * |
| 11/2/2011 | * | * | * | * | * | * | * | * | * |
| 11/3/2011 | * | * | * | * | * | * | * | * | * |
| 11/4/2011 | * | * | * | * | * | * | * | * | * |
| 11/7/2011 | * | * | * | * | * | * | * | * | * |
| 11/8/2011 | * | * | * | * | * | * | * | * | * |
| 11/9/2011 | * | * | * | * | * | * | * | * | * |
| 11/10/2011 | * | * | * | * | * | * | * | * | * |
| 11/14/2011 | * | * | * | * | * | * | * | * | * |
| 11/15/2011 | * | * | * | * | * | * | * | * | * |
| 11/16/2011 | * | * | * | * | * | * | * | * | * |
| 11/17/2011 | * | * | * | * | * | * | * | * | * |
| 11/18/2011 | * | * | * | * | * | * | * | * | * |
| 11/21/2011 | * | * | * | * | * | * | * | * | * |
| 11/22/2011 | * | * | * | * | * | * | * | * | * |
| 11/23/2011 | * | * | * | * | * | * | * | * | * |
| 11/25/2011 | * | * | * | * | * | * | * | * | * |
| 11/28/2011 | * | * | * | * | * | * | * | * | * |
| 11/29/2011 | * | * | * | * | * | * | * | * | * |
| 11/30/2011 | * | * | * | * | * | * | * | * | * |
| 12/1/2011 | * | * | * | * | * | * | * | * | * |
| 12/2/2011 | * | * | * | * | * | * | * | * | * |
| 12/5/2011 | * | * | * | * | * | * | * | * | * |
| 12/6/2011 | * | * | * | * | * | * | * | * | * |
| 12/7/2011 | * | * | * | * | * | * | * | * | * |
| 12/8/2011 | * | * | * | * | * | * | * | * | * |
| 12/9/2011 | * | * | * | * | * | * | * | * | * |
| 12/12/2011 | * | * | * | * | * | * | * | * | * |
| 12/13/2011 | * | * | * | * | * | * | * | * | * |
| 12/14/2011 | * | * | * | * | * | * | * | * | * |

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 12/15/2011 | * | * | * | * | * | * | * | * | * |
| 12/16/2011 | * | * | * | * | * | * | * | * | * |
| 12/19/2011 | * | * | * | * | * | * | * | * | * |
| 12/20/2011 | * | * | * | * | * | * | * | * | * |
| 12/21/2011 | * | * | * | * | * | * | * | * | * |
| 12/22/2011 | * | * | * | * | * | * | * | * | * |
| 12/23/2011 | * | * | * | * | * | * | * | * | * |
| 12/27/2011 | * | * | * | * | * | * | * | * | * |
| 12/28/2011 | * | * | * | * | * | * | * | * | * |
| 12/29/2011 | * | * | * | * | * | * | * | * | * |
| 12/30/2011 | * | * | * | * | * | * | * | * | * |
| 1/3/2012 | * | * | * | * | * | * | * | * | * |
| 1/4/2012 | * | * | * | * | * | * | * | * | * |
| 1/5/2012 | * | * | * | * | * | * | * | * | * |
| 1/6/2012 | * | * | * | * | * | * | * | * | * |
| 1/9/2012 | * | * | * | * | * | * | * | * | * |
| 1/10/2012 | * | * | * | * | * | * | * | * | * |
| 1/11/2012 | * | * | * | * | * | * | * | * | * |
| 1/12/2012 | * | * | * | * | * | * | * | * | * |
| 1/13/2012 | * | * | * | * | * | * | * | * | * |
| 1/17/2012 | * | * | * | * | * | * | * | * | * |
| 1/18/2012 | * | * | * | * | * | * | * | * | * |
| 1/19/2012 | * | * | * | * | * | * | * | * | * |
| 1/20/2012 | * | * | * | * | * | * | * | * | * |
| 1/23/2012 | * | * | * | * | * | * | * | * | * |
| 1/24/2012 | * | * | * | * | * | * | * | * | * |
| 1/25/2012 | * | * | * | * | * | * | * | * | * |
| 1/26/2012 | * | * | * | * | * | * | * | * | * |
| 1/27/2012 | * | * | * | * | * | * | * | * | * |
| 1/30/2012 | * | * | * | * | * | * | * | * | * |
| 1/31/2012 | * | * | * | * | * | * | * | * | * |
| 2/1/2012 | * | * | * | * | * | * | * | * | * |
| 2/2/2012 | * | * | * | * | * | * | * | * | * |
| 2/3/2012 | * | * | * | * | * | * | * | * | * |
| 2/6/2012 | * | * | * | * | * | * | * | * | * |
| 2/7/2012 | * | * | * | * | * | * | * | * | * |
| 2/8/2012 | * | * | * | * | * | * | * | * | * |
| 2/9/2012 | * | * | * | * | * | * | * | * | * |
| 2/10/2012 | * | * | * | * | * | * | * | * | * |
| 2/13/2012 | * | * | * | * | * | * | * | * | * |
| 2/14/2012 | * | * | * | * | * | * | * | * | * |
| 2/15/2012 | * | * | * | * | * | * | * | * | * |
| 2/16/2012 | * | * | * | * | * | * | * | * | * |
| 2/17/2012 | * | * | * | * | * | * | * | * | * |
| 2/21/2012 | * | * | * | * | * | * | * | * | * |
| 2/22/2012 | * | * | * | * | * | * | * | * | * |
| 2/23/2012 | * | * | * | * | * | * | * | * | * |
| 2/24/2012 | * | * | * | * | * | * | * | * | * |
| 2/27/2012 | * | * | * | * | * | * | * | * | * |
| 2/28/2012 | * | * | * | * | * | * | * | * | * |
| 2/29/2012 | * | * | * | * | * | * | * | * | * |
| 3/1/2012 | * | * | * | * | * | * | * | * | * |
| 3/2/2012 | * | * | * | * | * | * | * | * | * |

**Exhibit-4cd**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 3/5/2012 | * | * | * | * | * | * | * | * | * |
| 3/6/2012 | * | * | * | * | * | * | * | * | * |
| 3/7/2012 | * | * | * | * | * | * | * | * | * |
| 3/8/2012 | * | * | * | * | * | * | * | * | * |
| 3/9/2012 | * | * | * | * | * | * | * | * | * |
| 3/12/2012 | * | * | * | * | * | * | * | * | * |
| 3/13/2012 | * | * | * | * | * | * | * | * | * |
| 3/14/2012 | * | * | * | * | * | * | * | * | * |
| 3/15/2012 | * | * | * | * | * | * | * | * | * |
| 3/16/2012 | * | * | * | * | * | * | * | * | * |
| 3/19/2012 | * | * | * | * | * | * | * | * | * |
| 3/20/2012 | * | * | * | * | * | * | * | * | * |
| 3/21/2012 | * | * | * | * | * | * | * | * | * |
| 3/22/2012 | * | * | * | * | * | * | * | * | * |
| 3/23/2012 | * | * | * | * | * | * | * | * | * |
| 3/26/2012 | * | * | * | * | * | * | * | * | * |
| 3/27/2012 | * | * | * | * | * | * | * | * | * |
| 3/28/2012 | * | * | * | * | * | * | * | * | * |
| 3/29/2012 | * | * | * | * | * | * | * | * | * |
| 3/30/2012 | * | * | * | * | * | * | * | * | * |
| 4/2/2012 | * | * | * | * | * | * | * | * | * |
| 4/3/2012 | * | * | * | * | * | * | * | * | * |
| 4/4/2012 | * | * | * | * | * | * | * | * | * |
| 4/5/2012 | * | * | * | * | * | * | * | * | * |
| 4/6/2012 | * | * | * | * | * | * | * | * | * |
| 4/9/2012 | * | * | * | * | * | * | * | * | * |
| 4/10/2012 | * | * | * | * | * | * | * | * | * |
| 4/11/2012 | * | * | * | * | * | * | * | * | * |
| 4/12/2012 | * | * | * | * | * | * | * | * | * |
| 4/13/2012 | * | * | * | * | * | * | * | * | * |
| 4/16/2012 | * | * | * | * | * | * | * | * | * |
| 4/17/2012 | * | * | * | * | * | * | * | * | * |
| 4/18/2012 | * | * | * | * | * | * | * | * | * |
| 4/19/2012 | * | * | * | * | * | * | * | * | * |
| 4/20/2012 | * | * | * | * | * | * | * | * | * |
| 4/23/2012 | * | * | * | * | * | * | * | * | * |
| 4/24/2012 | * | * | * | * | * | * | * | * | * |
| 4/25/2012 | * | * | * | * | * | * | * | * | * |
| 4/26/2012 | * | * | * | * | * | * | * | * | * |
| 4/27/2012 | * | * | * | * | * | * | * | * | * |
| 4/30/2012 | * | * | * | * | * | * | * | * | * |
| 5/1/2012 | * | * | * | * | * | * | * | * | * |
| 5/2/2012 | * | * | * | * | * | * | * | * | * |
| 5/3/2012 | * | * | * | * | * | * | * | * | * |
| 5/4/2012 | * | * | * | * | * | * | * | * | * |
| 5/7/2012 | * | * | * | * | * | * | * | * | * |
| 5/8/2012 | * | * | * | * | * | * | * | * | * |
| 5/9/2012 | * | * | * | * | * | * | * | * | * |
| 5/10/2012 | * | * | * | * | * | * | * | * | * |
| 5/11/2012 | * | * | * | * | * | * | * | * | * |
| 5/14/2012 | * | * | * | * | * | * | * | * | * |
| 5/15/2012 | * | * | * | * | * | * | * | * | * |
| 5/16/2012 | * | * | * | * | * | * | * | * | * |

333

**Exhibit-4cd**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 5/17/2012 | * | * | * | * | * | * | * | * | * |
| 5/18/2012 | * | * | * | * | * | * | * | * | * |
| 5/21/2012 | * | * | * | * | * | * | * | * | * |
| 5/22/2012 | * | * | * | * | * | * | * | * | * |
| 5/23/2012 | * | * | * | * | * | * | * | * | * |
| 5/24/2012 | * | * | * | * | * | * | * | * | * |
| 5/25/2012 | * | * | * | * | * | * | * | * | * |
| 5/29/2012 | * | * | * | * | * | * | * | * | * |
| 5/30/2012 | * | * | * | * | * | * | * | * | * |
| 5/31/2012 | * | * | * | * | * | * | * | * | * |
| 6/1/2012 | * | * | * | * | * | * | * | * | * |
| 6/4/2012 | * | * | * | * | * | * | * | * | * |
| 6/5/2012 | * | * | * | * | * | * | * | * | * |
| 6/6/2012 | * | * | * | * | * | * | * | * | * |
| 6/7/2012 | * | * | * | * | * | * | * | * | * |
| 6/8/2012 | * | * | * | * | * | * | * | * | * |
| 6/11/2012 | * | * | * | * | * | * | * | * | * |
| 6/12/2012 | * | * | * | * | * | * | * | * | * |
| 6/13/2012 | * | * | * | * | * | * | * | * | * |
| 6/14/2012 | * | * | * | * | * | * | * | * | * |
| 6/15/2012 | * | * | * | * | * | * | * | * | * |
| 6/18/2012 | * | * | * | * | * | * | * | * | * |
| 6/19/2012 | * | * | * | * | * | * | * | * | * |
| 6/20/2012 | * | * | * | * | * | * | * | * | * |
| 6/21/2012 | * | * | * | * | * | * | * | * | * |
| 6/22/2012 | * | * | * | * | * | * | * | * | * |
| 6/25/2012 | * | * | * | * | * | * | * | * | * |
| 6/26/2012 | * | * | * | * | * | * | * | * | * |
| 6/27/2012 | * | * | * | * | * | * | * | * | * |
| 6/28/2012 | * | * | * | * | * | * | * | * | * |
| 6/29/2012 | * | * | * | * | * | * | * | * | * |
| 7/2/2012 | * | * | * | * | * | * | * | * | * |
| 7/3/2012 | * | * | * | * | * | * | * | * | * |
| 7/5/2012 | * | * | * | * | * | * | * | * | * |
| 7/6/2012 | * | * | * | * | * | * | * | * | * |
| 7/9/2012 | * | * | * | * | * | * | * | * | * |
| 7/10/2012 | * | * | * | * | * | * | * | * | * |
| 7/11/2012 | * | * | * | * | * | * | * | * | * |
| 7/12/2012 | * | * | * | * | * | * | * | * | * |
| 7/13/2012 | * | * | * | * | * | * | * | * | * |
| 7/16/2012 | * | * | * | * | * | * | * | * | * |
| 7/17/2012 | * | * | * | * | * | * | * | * | * |
| 7/18/2012 | * | * | * | * | * | * | * | * | * |
| 7/19/2012 | * | * | * | * | * | * | * | * | * |
| 7/20/2012 | * | * | * | * | * | * | * | * | * |
| 7/23/2012 | * | * | * | * | * | * | * | * | * |
| 7/24/2012 | * | * | * | * | * | * | * | * | * |
| 7/25/2012 | * | * | * | * | * | * | * | * | * |
| 7/26/2012 | * | * | * | * | * | * | * | * | * |
| 7/27/2012 | * | * | * | * | * | * | * | * | * |
| 7/30/2012 | * | * | * | * | * | * | * | * | * |
| 7/31/2012 | * | * | * | * | * | * | * | * | * |
| 8/1/2012 | * | * | * | * | * | * | * | * | * |

334

**Exhibit-4cd**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 8/2/2012 | * | * | * | * | * | * | * | * | * |
| 8/3/2012 | * | * | * | * | * | * | * | * | * |
| 8/6/2012 | * | * | * | * | * | * | * | * | * |
| 8/7/2012 | * | * | * | * | * | * | * | * | * |
| 8/8/2012 | * | * | * | * | * | * | * | * | * |
| 8/9/2012 | * | * | * | * | * | * | * | * | * |
| 8/10/2012 | * | * | * | * | * | * | * | * | * |
| 8/13/2012 | * | * | * | * | * | * | * | * | * |
| 8/14/2012 | * | * | * | * | * | * | * | * | * |
| 8/15/2012 | * | * | * | * | * | * | * | * | * |
| 8/16/2012 | * | * | * | * | * | * | * | * | * |
| 8/17/2012 | * | * | * | * | * | * | * | * | * |
| 8/20/2012 | * | * | * | * | * | * | * | * | * |
| 8/21/2012 | * | * | * | * | * | * | * | * | * |
| 8/22/2012 | * | * | * | * | * | * | * | * | * |
| 8/23/2012 | * | * | * | * | * | * | * | * | * |
| 8/24/2012 | * | * | * | * | * | * | * | * | * |
| 8/27/2012 | * | * | * | * | * | * | * | * | * |
| 8/28/2012 | * | * | * | * | * | * | * | * | * |
| 8/29/2012 | * | * | * | * | * | * | * | * | * |
| 8/30/2012 | * | * | * | * | * | * | * | * | * |
| 8/31/2012 | * | * | * | * | * | * | * | * | * |
| 9/4/2012 | * | * | * | * | * | * | * | * | * |
| 9/5/2012 | * | * | * | * | * | * | * | * | * |
| 9/6/2012 | * | * | * | * | * | * | * | * | * |
| 9/7/2012 | * | * | * | * | * | * | * | * | * |
| 9/10/2012 | * | * | * | * | * | * | * | * | * |
| 9/11/2012 | * | * | * | * | * | * | * | * | * |
| 9/12/2012 | * | * | * | * | * | * | * | * | * |
| 9/13/2012 | * | * | * | * | * | * | * | * | * |
| 9/14/2012 | * | * | * | * | * | * | * | * | * |
| 9/17/2012 | * | * | * | * | * | * | * | * | * |
| 9/18/2012 | * | * | * | * | * | * | * | * | * |
| 9/19/2012 | * | * | * | * | * | * | * | * | * |
| 9/20/2012 | * | * | * | * | * | * | * | * | * |
| 9/21/2012 | * | * | * | * | * | * | * | * | * |
| 9/24/2012 | * | * | * | * | * | * | * | * | * |
| 9/25/2012 | * | * | * | * | * | * | * | * | * |
| 9/26/2012 | * | * | * | * | * | * | * | * | * |
| 9/27/2012 | * | * | * | * | * | * | * | * | * |
| 9/28/2012 | * | * | * | * | * | * | * | * | * |
| 10/1/2012 | * | * | * | * | * | * | * | * | * |
| 10/2/2012 | * | * | * | * | * | * | * | * | * |
| 10/3/2012 | * | * | * | * | * | * | * | * | * |
| 10/4/2012 | * | * | * | * | * | * | * | * | * |
| 10/5/2012 | * | * | * | * | * | * | * | * | * |
| 10/9/2012 | * | * | * | * | * | * | * | * | * |
| 10/10/2012 | * | * | * | * | * | * | * | * | * |
| 10/11/2012 | * | * | * | * | * | * | * | * | * |
| 10/12/2012 | * | * | * | * | * | * | * | * | * |
| 10/15/2012 | * | * | * | * | * | * | * | * | * |
| 10/16/2012 | * | * | * | * | * | * | * | * | * |
| 10/17/2012 | * | * | * | * | * | * | * | * | * |

335

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 10/18/2012 | * | * | * | * | * | * | * | * | * |
| 10/19/2012 | * | * | * | * | * | * | * | * | * |
| 10/22/2012 | * | * | * | * | * | * | * | * | * |
| 10/23/2012 | * | * | * | * | * | * | * | * | * |
| 10/24/2012 | * | * | * | * | * | * | * | * | * |
| 10/25/2012 | * | * | * | * | * | * | * | * | * |
| 10/26/2012 | * | * | * | * | * | * | * | * | * |
| 10/29/2012 | * | * | * | * | * | * | * | * | * |
| 10/31/2012 | * | * | * | * | * | * | * | * | * |
| 11/1/2012 | * | * | * | * | * | * | * | * | * |
| 11/2/2012 | * | * | * | * | * | * | * | * | * |
| 11/5/2012 | * | * | * | * | * | * | * | * | * |
| 11/6/2012 | * | * | * | * | * | * | * | * | * |
| 11/7/2012 | * | * | * | * | * | * | * | * | * |
| 11/8/2012 | * | * | * | * | * | * | * | * | * |
| 11/9/2012 | * | * | * | * | * | * | * | * | * |
| 11/13/2012 | * | * | * | * | * | * | * | * | * |
| 11/14/2012 | * | * | * | * | * | * | * | * | * |
| 11/15/2012 | * | * | * | * | * | * | * | * | * |
| 11/16/2012 | * | * | * | * | * | * | * | * | * |
| 11/19/2012 | * | * | * | * | * | * | * | * | * |
| 11/20/2012 | * | * | * | * | * | * | * | * | * |
| 11/21/2012 | * | * | * | * | * | * | * | * | * |
| 11/23/2012 | * | * | * | * | * | * | * | * | * |
| 11/26/2012 | * | * | * | * | * | * | * | * | * |
| 11/27/2012 | * | * | * | * | * | * | * | * | * |
| 11/28/2012 | * | * | * | * | * | * | * | * | * |
| 11/29/2012 | * | * | * | * | * | * | * | * | * |
| 11/30/2012 | * | * | * | * | * | * | * | * | * |
| 12/3/2012 | * | * | * | * | * | * | * | * | * |
| 12/4/2012 | * | * | * | * | * | * | * | * | * |
| 12/5/2012 | * | * | * | * | * | * | * | * | * |
| 12/6/2012 | * | * | * | * | * | * | * | * | * |
| 12/7/2012 | * | * | * | * | * | * | * | * | * |
| 12/10/2012 | * | * | * | * | * | * | * | * | * |
| 12/11/2012 | * | * | * | * | * | * | * | * | * |
| 12/12/2012 | * | * | * | * | * | * | * | * | * |
| 12/13/2012 | * | * | * | * | * | * | * | * | * |
| 12/14/2012 | * | * | * | * | * | * | * | * | * |
| 12/17/2012 | * | * | * | * | * | * | * | * | * |
| 12/18/2012 | * | * | * | * | * | * | * | * | * |
| 12/19/2012 | * | * | * | * | * | * | * | * | * |
| 12/20/2012 | * | * | * | * | * | * | * | * | * |
| 12/21/2012 | * | * | * | * | * | * | * | * | * |
| 12/24/2012 | * | * | * | * | * | * | * | * | * |
| 12/26/2012 | * | * | * | * | * | * | * | * | * |
| 12/27/2012 | * | * | * | * | * | * | * | * | * |
| 12/28/2012 | * | * | * | * | * | * | * | * | * |
| 12/31/2012 | * | * | * | * | * | * | * | * | * |
| 1/2/2013 | * | * | * | * | * | * | * | * | * |
| 1/3/2013 | * | * | * | * | * | * | * | * | * |
| 1/4/2013 | * | * | * | * | * | * | * | * | * |
| 1/7/2013 | * | * | * | * | * | * | * | * | * |

336

**Exhibit-4cd**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 1/8/2013 | * | * | * | * | * | * | * | * | * |
| 1/9/2013 | * | * | * | * | * | * | * | * | * |
| 1/10/2013 | * | * | * | * | * | * | * | * | * |
| 1/11/2013 | * | * | * | * | * | * | * | * | * |
| 1/14/2013 | * | * | * | * | * | * | * | * | * |
| 1/15/2013 | * | * | * | * | * | * | * | * | * |
| 1/16/2013 | * | * | * | * | * | * | * | * | * |
| 1/17/2013 | * | * | * | * | * | * | * | * | * |
| 1/18/2013 | * | * | * | * | * | * | * | * | * |
| 1/22/2013 | * | * | * | * | * | * | * | * | * |
| 1/23/2013 | * | * | * | * | * | * | * | * | * |
| 1/24/2013 | * | * | * | * | * | * | * | * | * |
| 1/25/2013 | * | * | * | * | * | * | * | * | * |
| 1/28/2013 | * | * | * | * | * | * | * | * | * |
| 1/29/2013 | * | * | * | * | * | * | * | * | * |
| 1/30/2013 | * | * | * | * | * | * | * | * | * |
| 1/31/2013 | * | * | * | * | * | * | * | * | * |
| 2/1/2013 | * | * | * | * | * | * | * | * | * |
| 2/4/2013 | * | * | * | * | * | * | * | * | * |
| 2/5/2013 | * | * | * | * | * | * | * | * | * |
| 2/6/2013 | * | * | * | * | * | * | * | * | * |
| 2/7/2013 | * | * | * | * | * | * | * | * | * |
| 2/8/2013 | * | * | * | * | * | * | * | * | * |
| 2/11/2013 | * | * | * | * | * | * | * | * | * |
| 2/12/2013 | * | * | * | * | * | * | * | * | * |
| 2/13/2013 | * | * | * | * | * | * | * | * | * |
| 2/14/2013 | * | * | * | * | * | * | * | * | * |
| 2/15/2013 | * | * | * | * | * | * | * | * | * |
| 2/19/2013 | * | * | * | * | * | * | * | * | * |
| 2/20/2013 | * | * | * | * | * | * | * | * | * |
| 2/21/2013 | * | * | * | * | * | * | * | * | * |
| 2/22/2013 | * | * | * | * | * | * | * | * | * |
| 2/25/2013 | * | * | * | * | * | * | * | * | * |
| 2/26/2013 | * | * | * | * | * | * | * | * | * |
| 2/27/2013 | * | * | * | * | * | * | * | * | * |
| 2/28/2013 | * | * | * | * | * | * | * | * | * |
| 3/1/2013 | * | * | * | * | * | * | * | * | * |
| 3/4/2013 | * | * | * | * | * | * | * | * | * |
| 3/5/2013 | * | * | * | * | * | * | * | * | * |
| 3/6/2013 | * | * | * | * | * | * | * | * | * |
| 3/7/2013 | * | * | * | * | * | * | * | * | * |
| 3/8/2013 | * | * | * | * | * | * | * | * | * |
| 3/11/2013 | * | * | * | * | * | * | * | * | * |
| 3/12/2013 | * | * | * | * | * | * | * | * | * |
| 3/13/2013 | * | * | * | * | * | * | * | * | * |
| 3/14/2013 | * | * | * | * | * | * | * | * | * |
| 3/15/2013 | * | * | * | * | * | * | * | * | * |
| 3/18/2013 | * | * | * | * | * | * | * | * | * |
| 3/19/2013 | * | * | * | * | * | * | * | * | * |
| 3/20/2013 | * | * | * | * | * | * | * | * | * |
| 3/21/2013 | * | * | * | * | * | * | * | * | * |
| 3/22/2013 | * | * | * | * | * | * | * | * | * |
| 3/25/2013 | * | * | * | * | * | * | * | * | * |

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 3/26/2013 | * | * | * | * | * | * | * | * | * |
| 3/27/2013 | * | * | * | * | * | * | * | * | * |
| 3/28/2013 | * | * | * | * | * | * | * | * | * |
| 4/1/2013 | * | * | * | * | * | * | * | * | * |
| 4/2/2013 | * | * | * | * | * | * | * | * | * |
| 4/3/2013 | * | * | * | * | * | * | * | * | * |
| 4/4/2013 | * | * | * | * | * | * | * | * | * |
| 4/5/2013 | * | * | * | * | * | * | * | * | * |
| 4/8/2013 | * | * | * | * | * | * | * | * | * |
| 4/9/2013 | * | * | * | * | * | * | * | * | * |
| 4/10/2013 | * | * | * | * | * | * | * | * | * |
| 4/11/2013 | * | * | * | * | * | * | * | * | * |
| 4/12/2013 | * | * | * | * | * | * | * | * | * |
| 4/15/2013 | * | * | * | * | * | * | * | * | * |
| 4/16/2013 | * | * | * | * | * | * | * | * | * |
| 4/17/2013 | * | * | * | * | * | * | * | * | * |
| 4/18/2013 | * | * | * | * | * | * | * | * | * |
| 4/19/2013 | * | * | * | * | * | * | * | * | * |
| 4/22/2013 | * | * | * | * | * | * | * | * | * |
| 4/23/2013 | * | * | * | * | * | * | * | * | * |
| 4/24/2013 | * | * | * | * | * | * | * | * | * |
| 4/25/2013 | * | * | * | * | * | * | * | * | * |
| 4/26/2013 | * | * | * | * | * | * | * | * | * |
| 4/29/2013 | * | * | * | * | * | * | * | * | * |
| 4/30/2013 | * | * | * | * | * | * | * | * | * |
| 5/1/2013 | * | * | * | * | * | * | * | * | * |
| 5/2/2013 | * | * | * | * | * | * | * | * | * |
| 5/3/2013 | * | * | * | * | * | * | * | * | * |
| 5/6/2013 | * | * | * | * | * | * | * | * | * |
| 5/7/2013 | * | * | * | * | * | * | * | * | * |
| 5/8/2013 | * | * | * | * | * | * | * | * | * |
| 5/9/2013 | * | * | * | * | * | * | * | * | * |
| 5/10/2013 | * | * | * | * | * | * | * | * | * |
| 5/13/2013 | * | * | * | * | * | * | * | * | * |
| 5/14/2013 | * | * | * | * | * | * | * | * | * |
| 5/15/2013 | * | * | * | * | * | * | * | * | * |
| 5/16/2013 | * | * | * | * | * | * | * | * | * |
| 5/17/2013 | * | * | * | * | * | * | * | * | * |
| 5/20/2013 | * | * | * | * | * | * | * | * | * |
| 5/21/2013 | * | * | * | * | * | * | * | * | * |
| 5/22/2013 | * | * | * | * | * | * | * | * | * |
| 5/23/2013 | * | * | * | * | * | * | * | * | * |
| 5/24/2013 | * | * | * | * | * | * | * | * | * |
| 5/28/2013 | * | * | * | * | * | * | * | * | * |
| 5/29/2013 | * | * | * | * | * | * | * | * | * |
| 5/30/2013 | * | * | * | * | * | * | * | * | * |
| 5/31/2013 | * | * | * | * | * | * | * | * | * |
| 6/3/2013 | * | * | * | * | * | * | * | * | * |
| 6/4/2013 | * | * | * | * | * | * | * | * | * |
| 6/5/2013 | * | * | * | * | * | * | * | * | * |
| 6/6/2013 | * | * | * | * | * | * | * | * | * |
| 6/7/2013 | * | * | * | * | * | * | * | * | * |
| 6/10/2013 | * | * | * | * | * | * | * | * | * |

338

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 6/11/2013 | * | * | * | * | * | * | * | * | * |
| 6/12/2013 | * | * | * | * | * | * | * | * | * |
| 6/13/2013 | * | * | * | * | * | * | * | * | * |
| 6/14/2013 | * | * | * | * | * | * | * | * | * |
| 6/17/2013 | * | * | * | * | * | * | * | * | * |
| 6/18/2013 | * | * | * | * | * | * | * | * | * |
| 6/19/2013 | * | * | * | * | * | * | * | * | * |
| 6/20/2013 | * | * | * | * | * | * | * | * | * |
| 6/21/2013 | * | * | * | * | * | * | * | * | * |
| 6/24/2013 | * | * | * | * | * | * | * | * | * |
| 6/25/2013 | * | * | * | * | * | * | * | * | * |
| 6/26/2013 | * | * | * | * | * | * | * | * | * |
| 6/27/2013 | * | * | * | * | * | * | * | * | * |
| 6/28/2013 | * | * | * | * | * | * | * | * | * |
| 7/1/2013 | * | * | * | * | * | * | * | * | * |
| 7/2/2013 | * | * | * | * | * | * | * | * | * |
| 7/3/2013 | * | * | * | * | * | * | * | * | * |
| 7/5/2013 | * | * | * | * | * | * | * | * | * |
| 7/8/2013 | * | * | * | * | * | * | * | * | * |
| 7/9/2013 | * | * | * | * | * | * | * | * | * |
| 7/10/2013 | * | * | * | * | * | * | * | * | * |
| 7/11/2013 | * | * | * | * | * | * | * | * | * |
| 7/12/2013 | * | * | * | * | * | * | * | * | * |
| 7/15/2013 | * | * | * | * | * | * | * | * | * |
| 7/16/2013 | * | * | * | * | * | * | * | * | * |
| 7/17/2013 | * | * | * | * | * | * | * | * | * |
| 7/18/2013 | * | * | * | * | * | * | * | * | * |
| 7/19/2013 | * | * | * | * | * | * | * | * | * |
| 7/22/2013 | * | * | * | * | * | * | * | * | * |
| 7/23/2013 | * | * | * | * | * | * | * | * | * |
| 7/24/2013 | * | * | * | * | * | * | * | * | * |
| 7/25/2013 | * | * | * | * | * | * | * | * | * |
| 7/26/2013 | * | * | * | * | * | * | * | * | * |
| 7/29/2013 | * | * | * | * | * | * | * | * | * |
| 7/30/2013 | * | * | * | * | * | * | * | * | * |
| 7/31/2013 | * | * | * | * | * | * | * | * | * |
| 8/1/2013 | * | * | * | * | * | * | * | * | * |
| 8/2/2013 | * | * | * | * | * | * | * | * | * |
| 8/5/2013 | * | * | * | * | * | * | * | * | * |
| 8/6/2013 | * | * | * | * | * | * | * | * | * |
| 8/7/2013 | * | * | * | * | * | * | * | * | * |
| 8/8/2013 | * | * | * | * | * | * | * | * | * |
| 8/9/2013 | * | * | * | * | * | * | * | * | * |
| 8/12/2013 | * | * | * | * | * | * | * | * | * |
| 8/13/2013 | * | * | * | * | * | * | * | * | * |
| 8/14/2013 | * | * | * | * | * | * | * | * | * |
| 8/15/2013 | * | * | * | * | * | * | * | * | * |
| 8/16/2013 | * | * | * | * | * | * | * | * | * |
| 8/19/2013 | * | * | * | * | * | * | * | * | * |
| 8/20/2013 | * | * | * | * | * | * | * | * | * |
| 8/21/2013 | * | * | * | * | * | * | * | * | * |
| 8/22/2013 | * | * | * | * | * | * | * | * | * |
| 8/23/2013 | * | * | * | * | * | * | * | * | * |

339

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 8/26/2013 | * | * | * | * | * | * | * | * | * |
| 8/27/2013 | * | * | * | * | * | * | * | * | * |
| 8/28/2013 | * | * | * | * | * | * | * | * | * |
| 8/29/2013 | * | * | * | * | * | * | * | * | * |
| 8/30/2013 | * | * | * | * | * | * | * | * | * |
| 9/3/2013 | * | * | * | * | * | * | * | * | * |
| 9/4/2013 | * | * | * | * | * | * | * | * | * |
| 9/5/2013 | * | * | * | * | * | * | * | * | * |
| 9/6/2013 | * | * | * | * | * | * | * | * | * |
| 9/9/2013 | * | * | * | * | * | * | * | * | * |
| 9/10/2013 | * | * | * | * | * | * | * | * | * |
| 9/11/2013 | * | * | * | * | * | * | * | * | * |
| 9/12/2013 | * | * | * | * | * | * | * | * | * |
| 9/13/2013 | * | * | * | * | * | * | * | * | * |
| 9/16/2013 | * | * | * | * | * | * | * | * | * |
| 9/17/2013 | * | * | * | * | * | * | * | * | * |
| 9/18/2013 | * | * | * | * | * | * | * | * | * |
| 9/19/2013 | * | * | * | * | * | * | * | * | * |
| 9/20/2013 | * | * | * | * | * | * | * | * | * |
| 9/23/2013 | * | * | * | * | * | * | * | * | * |
| 9/24/2013 | * | * | * | * | * | * | * | * | * |
| 9/25/2013 | * | * | * | * | * | * | * | * | * |
| 9/26/2013 | * | * | * | * | * | * | * | * | * |
| 9/27/2013 | * | * | * | * | * | * | * | * | * |
| 9/30/2013 | * | * | * | * | * | * | * | * | * |
| 10/1/2013 | * | * | * | * | * | * | * | * | * |
| 10/2/2013 | * | * | * | * | * | * | * | * | * |
| 10/3/2013 | * | * | * | * | * | * | * | * | * |
| 10/4/2013 | * | * | * | * | * | * | * | * | * |
| 10/7/2013 | * | * | * | * | * | * | * | * | * |
| 10/8/2013 | * | * | * | * | * | * | * | * | * |
| 10/9/2013 | * | * | * | * | * | * | * | * | * |
| 10/10/2013 | * | * | * | * | * | * | * | * | * |
| 10/11/2013 | * | * | * | * | * | * | * | * | * |
| 10/15/2013 | * | * | * | * | * | * | * | * | * |
| 10/16/2013 | * | * | * | * | * | * | * | * | * |
| 10/17/2013 | * | * | * | * | * | * | * | * | * |
| 10/18/2013 | * | * | * | * | * | * | * | * | * |
| 10/21/2013 | * | * | * | * | * | * | * | * | * |
| 10/22/2013 | * | * | * | * | * | * | * | * | * |
| 10/23/2013 | * | * | * | * | * | * | * | * | * |
| 10/24/2013 | * | * | * | * | * | * | * | * | * |
| 10/25/2013 | * | * | * | * | * | * | * | * | * |
| 10/28/2013 | * | * | * | * | * | * | * | * | * |
| 10/29/2013 | * | * | * | * | * | * | * | * | * |
| 10/30/2013 | * | * | * | * | * | * | * | * | * |
| 10/31/2013 | * | * | * | * | * | * | * | * | * |
| 11/1/2013 | * | * | * | * | * | * | * | * | * |
| 11/4/2013 | * | * | * | * | * | * | * | * | * |
| 11/5/2013 | * | * | * | * | * | * | * | * | * |
| 11/6/2013 | * | * | * | * | * | * | * | * | * |
| 11/7/2013 | * | * | * | * | * | * | * | * | * |
| 11/8/2013 | * | * | * | * | * | * | * | * | * |

340

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAK5 | | | NAL3 | | | NAM1 | | |
|------|------|--------|---------------------|------|--------|---------------------|------|--------|---------------------|
|      | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 11/12/2013 | * | * | * | * | * | * | * | * | * |
| 11/13/2013 | * | * | * | * | * | * | * | * | * |
| 11/14/2013 | * | * | * | * | * | * | * | * | * |
| 11/15/2013 | * | * | * | * | * | * | * | * | * |
| 11/18/2013 | * | * | * | * | * | * | * | * | * |
| 11/19/2013 | * | * | * | * | * | * | * | * | * |
| 11/20/2013 | * | * | * | * | * | * | * | * | * |
| 11/21/2013 | * | * | * | * | * | * | * | * | * |
| 11/22/2013 | * | * | * | * | * | * | * | * | * |
| 11/25/2013 | * | * | * | * | * | * | * | * | * |
| 11/26/2013 | * | * | * | * | * | * | * | * | * |
| 11/27/2013 | * | * | * | * | * | * | * | * | * |
| 11/29/2013 | * | * | * | * | * | * | * | * | * |
| 12/2/2013 | * | * | * | * | * | * | * | * | * |
| 12/3/2013 | * | * | * | * | * | * | * | * | * |
| 12/4/2013 | * | * | * | * | * | * | * | * | * |
| 12/5/2013 | * | * | * | * | * | * | * | * | * |
| 12/6/2013 | * | * | * | * | * | * | * | * | * |
| 12/9/2013 | * | * | * | * | * | * | * | * | * |
| 12/10/2013 | * | * | * | * | * | * | * | * | * |
| 12/11/2013 | * | * | * | * | * | * | * | * | * |
| 12/12/2013 | * | * | * | * | * | * | * | * | * |
| 12/13/2013 | * | * | * | * | * | * | * | * | * |
| 12/16/2013 | * | * | * | * | * | * | * | * | * |
| 12/17/2013 | * | * | * | * | * | * | * | * | * |
| 12/18/2013 | * | * | * | * | * | * | * | * | * |
| 12/19/2013 | * | * | * | * | * | * | * | * | * |
| 12/20/2013 | * | * | * | * | * | * | * | * | * |
| 12/23/2013 | * | * | * | * | * | * | * | * | * |
| 12/24/2013 | * | * | * | * | * | * | * | * | * |
| 12/26/2013 | * | * | * | * | * | * | * | * | * |
| 12/27/2013 | * | * | * | * | * | * | * | * | * |
| 12/30/2013 | * | * | * | * | * | * | * | * | * |
| 12/31/2013 | * | * | * | * | * | * | * | * | * |
| 1/2/2014 | * | * | * | * | * | * | * | * | * |
| 1/3/2014 | * | * | * | * | * | * | * | * | * |
| 1/6/2014 | * | * | * | * | * | * | * | * | * |
| 1/7/2014 | * | * | * | * | * | * | * | * | * |
| 1/8/2014 | * | * | * | * | * | * | * | * | * |
| 1/9/2014 | * | * | * | * | * | * | * | * | * |
| 1/10/2014 | * | * | * | * | * | * | * | * | * |
| 1/13/2014 | * | * | * | * | * | * | * | * | * |
| 1/14/2014 | * | * | * | * | * | * | * | * | * |
| 1/15/2014 | * | * | * | * | * | * | * | * | * |
| 1/16/2014 | * | * | * | * | * | * | * | * | * |
| 1/17/2014 | * | * | * | * | * | * | * | * | * |
| 1/21/2014 | * | * | * | * | * | * | * | * | * |
| 1/22/2014 | * | * | * | * | * | * | * | * | * |
| 1/23/2014 | * | * | * | * | * | * | * | * | * |
| 1/24/2014 | * | * | * | * | * | * | * | * | * |
| 1/27/2014 | * | * | * | * | * | * | * | * | * |
| 1/28/2014 | * | * | * | * | * | * | * | * | * |
| 1/29/2014 | * | * | * | * | * | * | * | * | * |

341

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 1/30/2014 | * | * | * | * | * | * | * | * | * |
| 1/31/2014 | * | * | * | * | * | * | * | * | * |
| 2/3/2014 | * | * | * | * | * | * | * | * | * |
| 2/4/2014 | * | * | * | * | * | * | * | * | * |
| 2/5/2014 | * | * | * | * | * | * | * | * | * |
| 2/6/2014 | * | * | * | * | * | * | * | * | * |
| 2/7/2014 | * | * | * | * | * | * | * | * | * |
| 2/10/2014 | * | * | * | * | * | * | * | * | * |
| 2/11/2014 | * | * | * | * | * | * | * | * | * |
| 2/12/2014 | * | * | * | * | * | * | * | * | * |
| 2/13/2014 | * | * | * | * | * | * | * | * | * |
| 2/14/2014 | * | * | * | * | * | * | * | * | * |
| 2/18/2014 | * | * | * | * | * | * | * | * | * |
| 2/19/2014 | * | * | * | * | * | * | * | * | * |
| 2/20/2014 | * | * | * | * | * | * | * | * | * |
| 2/21/2014 | * | * | * | * | * | * | * | * | * |
| 2/24/2014 | * | * | * | * | * | * | * | * | * |
| 2/25/2014 | * | * | * | * | * | * | * | * | * |
| 2/26/2014 | * | * | * | * | * | * | * | * | * |
| 2/27/2014 | * | * | * | * | * | * | * | * | * |
| 2/28/2014 | * | * | * | * | * | * | * | * | * |
| 3/3/2014 | * | * | * | * | * | * | * | * | * |
| 3/4/2014 | * | * | * | * | * | * | * | * | * |
| 3/5/2014 | * | * | * | * | * | * | * | * | * |
| 3/6/2014 | * | * | * | * | * | * | * | * | * |
| 3/7/2014 | * | * | * | * | * | * | * | * | * |
| 3/10/2014 | * | * | * | * | * | * | $100.70 | 6,250 | * |
| 3/11/2014 | $100.07 | 48,026 | * | $99.89 | 52,950 | * | $100.95 | 141,585 | 0.25% |
| 3/12/2014 | $99.76 | 71,353 | -0.31% | $99.63 | 30,400 | -0.25% | $100.59 | 138,036 | -0.36% |
| 3/13/2014 | $100.28 | 37,919 | 0.52% | $100.03 | 20,570 | 0.40% | $101.01 | 96,344 | 0.41% |
| 3/14/2014 | $99.79 | 40,978 | -0.48% | $99.53 | 15,608 | -0.50% | $100.82 | 52,401 | -0.19% |
| 3/17/2014 | $100.29 | 41,984 | 0.49% | $99.80 | 11,050 | 0.28% | $101.29 | 44,346 | 0.47% |
| 3/18/2014 | $101.06 | 37,098 | 0.77% | $99.74 | 21,568 | -0.06% | $101.64 | 73,999 | 0.34% |
| 3/19/2014 | $101.80 | 31,807 | 0.73% | $99.85 | 7,150 | 0.11% | $101.96 | 92,968 | 0.32% |
| 3/20/2014 | $101.11 | 32,966 | -0.68% | $100.02 | 36,150 | 0.17% | $101.25 | 66,898 | -0.70% |
| 3/21/2014 | $101.02 | 29,110 | -0.09% | $100.31 | 1,600 | 0.29% | $101.27 | 58,072 | 0.02% |
| 3/24/2014 | $101.82 | 14,634 | 0.79% | $99.89 | 4,650 | -0.42% | $101.54 | 27,718 | 0.27% |
| 3/25/2014 | $101.42 | 53,035 | -0.40% | $99.98 | 3,930 | 0.09% | $101.37 | 67,138 | -0.18% |
| 3/26/2014 | $102.64 | 69,197 | 1.20% | $100.02 | 9,440 | 0.04% | $101.85 | 83,705 | 0.48% |
| 3/27/2014 | $103.26 | 87,042 | 0.60% | $100.00 | 500 | -0.02% | $102.42 | 96,568 | 0.56% |
| 3/28/2014 | $102.90 | 44,312 | -0.35% | $100.25 | 10,436 | 0.25% | $102.62 | 134,923 | 0.19% |
| 3/31/2014 | $103.23 | 23,175 | 0.32% | $100.32 | 8,739 | 0.07% | $103.03 | 64,130 | 0.40% |
| 4/1/2014 | $103.42 | 29,144 | 0.18% | $100.40 | 44,578 | 0.07% | $103.20 | 27,750 | 0.16% |
| 4/2/2014 | $103.20 | 19,228 | -0.21% | $100.34 | 9,200 | -0.05% | $102.53 | 60,475 | -0.65% |
| 4/3/2014 | $103.13 | 14,050 | -0.07% | $100.50 | 674 | 0.16% | $102.61 | 54,444 | 0.07% |
| 4/4/2014 | $104.18 | 35,855 | 1.01% | $100.77 | 6,790 | 0.26% | $103.23 | 48,419 | 0.61% |
| 4/7/2014 | $104.79 | 21,040 | 0.59% | $100.56 | 20,000 | -0.20% | $103.60 | 14,056 | 0.35% |
| 4/8/2014 | $104.98 | 26,456 | 0.17% | $100.64 | 11,956 | 0.08% | $103.74 | 14,861 | 0.14% |
| 4/9/2014 | $105.25 | 17,700 | 0.26% | $101.03 | 6,000 | 0.39% | $103.89 | 58,031 | 0.14% |
| 4/10/2014 | $106.67 | 9,885 | 1.34% | $101.50 | 4,000 | 0.46% | $104.94 | 108,816 | 1.01% |
| 4/11/2014 | $107.14 | 45 | 0.43% | $101.00 | 16 | -0.49% | $104.51 | 31,810 | -0.41% |
| 4/14/2014 | $106.56 | 674 | -0.54% | $101.09 | 400 | 0.09% | $104.52 | 34,714 | 0.01% |
| 4/15/2014 | $107.00 | 2,482 | 0.41% | $101.39 | 514 | 0.30% | $104.65 | 5,438 | 0.12% |

342

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 4/16/2014 | $106.52 | 17,404 | -0.45% | $101.11 | 5,100 | -0.27% | $104.46 | 7,647 | -0.18% |
| 4/17/2014 | $107.50 | 640 | 0.92% | $101.57 | 850 | 0.45% | $104.71 | 61,432 | 0.24% |
| 4/21/2014 | $106.89 | 1,545 | -0.57% | $101.64 | 1,900 | 0.07% | $104.37 | 32,339 | -0.32% |
| 4/22/2014 | $106.64 | 3,124 | -0.23% | $101.16 | 13 | -0.48% | $104.61 | 5,215 | 0.22% |
| 4/23/2014 | $107.42 | 15,836 | 0.72% | $101.34 | 10,470 | 0.18% | $104.70 | 7,919 | 0.09% |
| 4/24/2014 | $107.49 | 352 | 0.07% | $101.86 | 4,400 | 0.51% | $104.57 | 46,998 | -0.12% |
| 4/25/2014 | $107.99 | 445 | 0.46% | $101.49 | 269 | -0.37% | $104.54 | 15,900 | -0.03% |
| 4/28/2014 | $107.15 | 24,915 | -0.78% | $102.03 | 1,000 | 0.53% | $104.66 | 104,525 | 0.12% |
| 4/29/2014 | $106.95 | 31,926 | -0.19% | $101.74 | 2,022 | -0.28% | $104.82 | 13,770 | 0.16% |
| 4/30/2014 | $107.41 | 6,785 | 0.43% | $101.75 | 1,278 | 0.01% | $105.13 | 8,971 | 0.29% |
| 5/1/2014 | $108.18 | 10,168 | 0.72% | $101.93 | 1,000 | 0.18% | $105.49 | 50,785 | 0.34% |
| 5/2/2014 | $110.03 | 2,308 | 1.70% | $102.00 | 3,003 | 0.07% | $105.98 | 44,336 | 0.46% |
| 5/5/2014 | $109.63 | 2,870 | -0.36% | $102.01 | 14,100 | 0.01% | $106.02 | 43,256 | 0.04% |
| 5/6/2014 | $110.07 | 12,971 | 0.40% | $102.22 | 22,578 | 0.20% | $106.13 | 39,964 | 0.10% |
| 5/7/2014 | $110.30 | 6,272 | 0.21% | $102.02 | 500 | -0.19% | $106.45 | 34,412 | 0.30% |
| 5/8/2014 | $110.50 | 5,075 | 0.18% | $102.58 | 450 | 0.55% | $106.49 | 51,221 | 0.04% |
| 5/9/2014 | $109.50 | 4,250 | -0.92% | $102.53 | 9,330 | -0.05% | $106.17 | 33,507 | -0.31% |
| 5/12/2014 | $108.64 | 6,852 | -0.78% | $102.57 | 3,804 | 0.04% | $105.75 | 25,064 | -0.39% |
| 5/13/2014 | $109.40 | 282 | 0.69% | $102.77 | 1,000 | 0.19% | $106.14 | 4,797 | 0.37% |
| 5/14/2014 | $110.17 | 2,914 | 0.70% | $102.68 | 8,985 | -0.09% | $106.42 | 14,876 | 0.27% |
| 5/15/2014 | $110.55 | 19,832 | 0.35% | $102.50 | 400 | -0.18% | $106.83 | 28,347 | 0.38% |
| 5/16/2014 | $110.72 | 823 | 0.15% | $102.68 | 1,906 | 0.17% | $106.44 | 10,162 | -0.36% |
| 5/19/2014 | $110.04 | 7,088 | -0.61% | * | * | * | $106.45 | 9,354 | 0.01% |
| 5/20/2014 | $108.95 | 3,829 | -1.00% | $102.78 | 9,500 | * | $106.06 | 29,028 | -0.36% |
| 5/21/2014 | $108.27 | 818 | -0.62% | $102.74 | 3,105 | -0.04% | $106.78 | 1,105 | 0.68% |
| 5/22/2014 | $107.90 | 19,210 | -0.34% | $102.90 | 300 | 0.16% | $105.76 | 6,887 | -0.96% |
| 5/23/2014 | $108.15 | 3,900 | 0.23% | * | * | * | $105.43 | 30,309 | -0.31% |
| 5/27/2014 | $108.32 | 6,556 | 0.15% | $102.78 | 11,596 | * | $105.51 | 34,903 | 0.07% |
| 5/28/2014 | $109.69 | 4,460 | 1.26% | $102.60 | 29,050 | -0.17% | $106.55 | 25,968 | 0.98% |
| 5/29/2014 | $110.88 | 14,545 | 1.07% | * | * | * | $107.01 | 29,343 | 0.43% |
| 5/30/2014 | $110.10 | 3,002 | -0.70% | $102.44 | 6,600 | * | $106.62 | 16,635 | -0.36% |
| 6/2/2014 | $109.67 | 21,997 | -0.39% | $102.66 | 1,000 | 0.21% | $106.29 | 24,285 | -0.31% |
| 6/3/2014 | $109.53 | 21,080 | -0.13% | $102.92 | 4,640 | 0.26% | $106.43 | 1,141 | 0.13% |
| 6/4/2014 | $108.68 | 14,690 | -0.78% | $102.56 | 6,000 | -0.35% | $105.73 | 49,543 | -0.65% |
| 6/5/2014 | $110.66 | 10 | 1.81% | $102.90 | 2,008 | 0.33% | $106.17 | 35,315 | 0.41% |
| 6/6/2014 | $111.06 | 5,000 | 0.36% | * | * | * | $107.18 | 3,526 | 0.95% |
| 6/9/2014 | $111.86 | 27,716 | 0.72% | $103.60 | 7,500 | * | $107.50 | 17,502 | 0.30% |
| 6/10/2014 | $111.70 | 29,983 | -0.14% | $103.25 | 8,094 | -0.34% | $107.23 | 28,316 | -0.25% |
| 6/11/2014 | $110.70 | 5,322 | -0.90% | $103.31 | 766 | 0.06% | $106.52 | 21,658 | -0.67% |
| 6/12/2014 | $110.35 | 26,710 | -0.32% | $103.55 | 1,270 | 0.23% | $106.44 | 36,834 | -0.08% |
| 6/13/2014 | $109.70 | 51,482 | -0.59% | $102.50 | 9 | -1.02% | $105.69 | 34,857 | -0.71% |
| 6/16/2014 | $109.33 | 35,475 | -0.34% | $102.52 | 2,810 | 0.02% | $105.63 | 56,011 | -0.05% |
| 6/17/2014 | $109.16 | 30,524 | -0.15% | $102.99 | 1,002 | 0.45% | $104.88 | 50,134 | -0.72% |
| 6/18/2014 | $108.77 | 6,000 | -0.36% | * | * | * | $105.55 | 82,661 | 0.64% |
| 6/19/2014 | $109.55 | 1,950 | 0.71% | $103.38 | 1,500 | * | $106.25 | 21,281 | 0.66% |
| 6/20/2014 | $109.37 | 1,087 | -0.16% | $103.14 | 13,900 | -0.23% | $106.35 | 1,893 | 0.09% |
| 6/23/2014 | $110.56 | 9,397 | 1.08% | * | * | * | $106.58 | 24,189 | 0.21% |
| 6/24/2014 | $110.85 | 14,200 | 0.26% | $103.65 | 2,506 | * | $106.86 | 47,878 | 0.27% |
| 6/25/2014 | $110.96 | 31,945 | 0.09% | $103.65 | 845 | 0.00% | $107.03 | 35,377 | 0.15% |
| 6/26/2014 | $110.85 | 21,820 | -0.10% | $103.15 | 19,162 | -0.49% | $106.80 | 51,261 | -0.21% |
| 6/27/2014 | $110.64 | 2,355 | -0.19% | $102.65 | 536 | -0.48% | $106.74 | 15,270 | -0.06% |
| 6/30/2014 | $110.30 | 2,600 | -0.30% | $103.30 | 50 | 0.63% | $106.37 | 10,075 | -0.35% |
| 7/1/2014 | $109.82 | 2,270 | -0.43% | $103.30 | 6 | 0.00% | $106.55 | 30,584 | 0.17% |

343

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 7/2/2014 | $108.87 | 2,155 | -0.87% | $102.89 | 6,380 | -0.40% | $105.87 | 27,745 | -0.64% |
| 7/3/2014 | $108.18 | 260 | -0.64% | * | * | * | $105.69 | 20,355 | -0.17% |
| 7/7/2014 | $109.07 | 5,050 | 0.81% | $103.24 | 70 | * | $106.18 | 8,455 | 0.46% |
| 7/8/2014 | $109.36 | 9,320 | 0.26% | $103.12 | 3,050 | -0.11% | $106.48 | 4,159 | 0.28% |
| 7/9/2014 | $109.50 | 2,280 | 0.13% | * | * | * | $106.19 | 8,984 | -0.27% |
| 7/10/2014 | $108.85 | 43,070 | -0.59% | * | * | * | $106.28 | 41,447 | 0.09% |
| 7/11/2014 | $109.33 | 10,814 | 0.45% | $103.40 | 1,650 | * | $106.39 | 8,694 | 0.11% |
| 7/14/2014 | $109.07 | 16,180 | -0.25% | $103.21 | 3,070 | -0.18% | $106.26 | 24,890 | -0.13% |
| 7/15/2014 | $109.01 | 22,420 | -0.05% | * | * | * | $106.24 | 18,183 | -0.02% |
| 7/16/2014 | $109.21 | 3,580 | 0.18% | $103.45 | 150 | * | $106.47 | 4,880 | 0.22% |
| 7/17/2014 | $108.79 | 16,250 | -0.38% | $103.43 | 57 | -0.02% | $106.20 | 52,168 | -0.25% |
| 7/18/2014 | $109.18 | 8,832 | 0.36% | $102.78 | 25,000 | -0.63% | $106.02 | 64,616 | -0.17% |
| 7/21/2014 | $108.66 | 110 | -0.48% | $102.63 | 10,100 | -0.15% | $106.24 | 18,687 | 0.21% |
| 7/22/2014 | $110.23 | 27,176 | 1.44% | $102.88 | 3,026 | 0.25% | $106.59 | 41,444 | 0.32% |
| 7/23/2014 | $111.29 | 7,950 | 0.96% | $102.85 | 25 | -0.03% | $107.19 | 31,246 | 0.57% |
| 7/24/2014 | $111.22 | 19,702 | -0.06% | $102.58 | 19,185 | -0.27% | $107.09 | 29,309 | -0.09% |
| 7/25/2014 | $111.90 | 5,840 | 0.61% | * | * | * | $107.19 | 27,102 | 0.09% |
| 7/28/2014 | $111.84 | 14,630 | -0.05% | $102.74 | 4,350 | * | $107.08 | 54,416 | -0.10% |
| 7/29/2014 | $111.83 | 598 | -0.01% | $102.50 | 6,333 | -0.24% | $106.76 | 33,170 | -0.30% |
| 7/30/2014 | $110.25 | 15,900 | -1.42% | $102.30 | 5,003 | -0.20% | $106.28 | 33,275 | -0.45% |
| 7/31/2014 | $109.61 | 410 | -0.59% | $102.00 | 10,000 | -0.29% | $105.48 | 12,162 | -0.76% |
| 8/1/2014 | $108.16 | 9,350 | -1.33% | * | * | * | $104.62 | 47,985 | -0.82% |
| 8/4/2014 | $108.84 | 4,475 | 0.63% | $102.00 | 1,000 | * | $104.97 | 69,777 | 0.34% |
| 8/5/2014 | $108.35 | 5,150 | -0.45% | $101.75 | 24 | -0.25% | $104.56 | 26,736 | -0.40% |
| 8/6/2014 | $108.09 | 500 | -0.24% | $100.95 | 3,613 | -0.79% | $104.89 | 35,628 | 0.32% |
| 8/7/2014 | $108.89 | 15,525 | 0.74% | $101.71 | 128 | 0.74% | $105.36 | 18,358 | 0.45% |
| 8/8/2014 | $109.41 | 140 | 0.47% | $101.50 | 610 | -0.20% | $105.54 | 10,970 | 0.16% |
| 8/11/2014 | * | * | * | * | * | * | $105.25 | 26,683 | -0.27% |
| 8/12/2014 | $108.63 | 20,334 | * | $102.45 | 800 | * | $105.37 | 21,047 | 0.11% |
| 8/13/2014 | $109.22 | 6,965 | 0.55% | $101.20 | 128 | -1.22% | $106.07 | 42,547 | 0.66% |
| 8/14/2014 | $110.70 | 3,764 | 1.34% | $101.94 | 4,732 | 0.72% | $106.62 | 55,638 | 0.52% |
| 8/15/2014 | $111.42 | 1,877 | 0.65% | $102.23 | 385 | 0.28% | $107.38 | 67,055 | 0.70% |
| 8/18/2014 | $111.02 | 13,110 | -0.36% | $104.50 | 10 | 2.20% | $107.39 | 54,389 | 0.01% |
| 8/19/2014 | $111.83 | 26,060 | 0.73% | $101.88 | 3,352 | -2.54% | $107.48 | 34,295 | 0.09% |
| 8/20/2014 | $113.40 | 87 | 1.39% | $101.63 | 114 | -0.25% | $107.48 | 9,474 | -0.00% |
| 8/21/2014 | $114.24 | 590 | 0.74% | $102.24 | 240 | 0.60% | $108.16 | 27,520 | 0.63% |
| 8/22/2014 | $114.44 | 6,570 | 0.17% | $102.18 | 157 | -0.06% | $108.41 | 26,319 | 0.23% |
| 8/25/2014 | $117.11 | 120 | 2.31% | * | * | * | $108.50 | 16,701 | 0.08% |
| 8/26/2014 | $115.43 | 17,580 | -1.44% | $101.92 | 151 | * | $108.83 | 36,043 | 0.30% |
| 8/27/2014 | $116.46 | 3,800 | 0.89% | $102.45 | 4,800 | 0.52% | $109.53 | 45,334 | 0.65% |
| 8/28/2014 | $118.44 | 10,240 | 1.68% | $102.42 | 120 | -0.03% | $109.97 | 25,547 | 0.40% |
| 8/29/2014 | $118.28 | 1,020 | -0.13% | * | * | * | $110.17 | 2,673 | 0.19% |
| 9/2/2014 | $117.15 | 15,504 | -0.96% | $102.23 | 11,600 | * | $109.82 | 3,751 | -0.32% |
| 9/3/2014 | $117.69 | 22,385 | 0.46% | $102.61 | 5,520 | 0.37% | $110.33 | 14,709 | 0.46% |
| 9/4/2014 | $117.92 | 14,140 | 0.19% | $102.96 | 3,241 | 0.34% | $110.03 | 93,233 | -0.27% |
| 9/5/2014 | $116.81 | 3,005 | -0.94% | $102.75 | 500 | -0.21% | $109.82 | 11,424 | -0.19% |
| 9/8/2014 | $115.98 | 8,410 | -0.71% | * | * | * | $109.32 | 39,730 | -0.45% |
| 9/9/2014 | $114.84 | 4,760 | -0.99% | $102.58 | 634 | * | $108.33 | 26,313 | -0.91% |
| 9/10/2014 | $113.45 | 100 | -1.21% | $102.66 | 177 | 0.08% | $107.72 | 44,090 | -0.56% |
| 9/11/2014 | $114.22 | 11,830 | 0.67% | $103.08 | 80 | 0.40% | $108.09 | 29,256 | 0.34% |
| 9/12/2014 | $112.42 | 4,450 | -1.59% | $103.02 | 945 | -0.06% | $106.90 | 24,507 | -1.10% |
| 9/15/2014 | $111.69 | 2,608 | -0.65% | $102.71 | 2,030 | -0.30% | $106.89 | 37,894 | -0.02% |
| 9/16/2014 | $111.96 | 27,340 | 0.25% | $103.12 | 2,002 | 0.40% | $106.97 | 31,110 | 0.08% |

344

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 9/17/2014 | $112.45 | 44,200 | 0.43% | $103.46 | 2,040 | 0.33% | $107.47 | 15,608 | 0.46% |
| 9/18/2014 | $112.85 | 34,570 | 0.35% | $103.75 | 1,210 | 0.27% | $107.53 | 29,035 | 0.06% |
| 9/19/2014 | $113.53 | 39,982 | 0.60% | $103.53 | 4,262 | -0.20% | $108.05 | 28,970 | 0.48% |
| 9/22/2014 | $113.69 | 13,544 | 0.14% | * | * | * | $107.72 | 45,270 | -0.30% |
| 9/23/2014 | $112.64 | 18,360 | -0.92% | $102.78 | 5,782 | * | $107.60 | 10,370 | -0.11% |
| 9/24/2014 | $112.40 | 25,300 | -0.22% | $102.68 | 2,027 | -0.10% | $107.05 | 57,175 | -0.52% |
| 9/25/2014 | $111.24 | 32,000 | -1.04% | $102.69 | 5,048 | 0.01% | $106.70 | 81,705 | -0.32% |
| 9/26/2014 | $111.70 | 7,450 | 0.41% | $102.58 | 6,175 | -0.11% | $105.88 | 28,923 | -0.77% |
| 9/29/2014 | $108.37 | 31,850 | -3.03% | $101.82 | 3,692 | -0.74% | $104.98 | 49,352 | -0.85% |
| 9/30/2014 | $108.62 | 54,996 | 0.24% | $101.95 | 6,200 | 0.12% | $105.23 | 94,777 | 0.23% |
| 10/1/2014 | $108.62 | 2,438 | -0.00% | $102.03 | 403 | 0.08% | $105.07 | 33,052 | -0.15% |
| 10/2/2014 | $108.17 | 19,435 | -0.42% | $101.82 | 1,950 | -0.21% | $104.95 | 101,188 | -0.11% |
| 10/3/2014 | $108.41 | 12,000 | 0.22% | $102.19 | 955 | 0.37% | $104.83 | 15,613 | -0.11% |
| 10/6/2014 | $111.24 | 18,310 | 2.58% | $102.50 | 500 | 0.30% | $106.27 | 53,281 | 1.36% |
| 10/7/2014 | $110.50 | 22,800 | -0.67% | $102.03 | 632 | -0.46% | $106.40 | 55,055 | 0.13% |
| 10/8/2014 | $110.48 | 3,500 | -0.02% | $102.78 | 1,024 | 0.74% | $106.18 | 39,050 | -0.21% |
| 10/9/2014 | $109.26 | 13,300 | -1.11% | $102.52 | 198 | -0.25% | $106.98 | 10,278 | 0.76% |
| 10/10/2014 | $109.50 | 5,000 | 0.22% | $102.00 | 2,560 | -0.51% | $106.15 | 32,985 | -0.78% |
| 10/14/2014 | $110.26 | 14,020 | 0.70% | $102.30 | 1,400 | 0.29% | $107.17 | 67,314 | 0.95% |
| 10/15/2014 | $110.11 | 6,028 | -0.14% | $102.22 | 1,360 | -0.08% | $107.56 | 43,732 | 0.36% |
| 10/16/2014 | $109.66 | 64,139 | -0.41% | $102.54 | 1,200 | 0.32% | $106.83 | 22,755 | -0.68% |
| 10/17/2014 | $110.21 | 6,390 | 0.50% | * | * | * | $107.38 | 39,759 | 0.52% |
| 10/20/2014 | $110.31 | 5,070 | 0.09% | $102.20 | 503 | * | $107.42 | 26,320 | 0.03% |
| 10/21/2014 | $108.20 | 74,152 | -1.94% | * | * | * | $105.87 | 95,515 | -1.45% |
| 10/22/2014 | $108.70 | 26,760 | 0.46% | $101.36 | 600 | * | $105.64 | 87,941 | -0.22% |
| 10/23/2014 | $108.08 | 69,178 | -0.58% | * | * | * | $104.95 | 50,959 | -0.65% |
| 10/24/2014 | $108.44 | 70,402 | 0.34% | $101.88 | 480 | * | $105.34 | 81,536 | 0.37% |
| 10/27/2014 | $109.22 | 68,523 | 0.71% | $100.40 | 1,680 | -1.46% | $105.76 | 54,557 | 0.39% |
| 10/28/2014 | $109.85 | 12,900 | 0.58% | $101.45 | 316 | 1.04% | $106.13 | 44,069 | 0.35% |
| 10/29/2014 | $109.41 | 5,538 | -0.40% | $101.50 | 160 | 0.05% | $105.96 | 3,799 | -0.16% |
| 10/30/2014 | $111.27 | 11,982 | 1.68% | $101.04 | 835 | -0.45% | $106.55 | 61,137 | 0.56% |
| 10/31/2014 | $109.95 | 15,400 | -1.19% | $100.90 | 650 | -0.14% | $106.35 | 11,003 | -0.19% |
| 11/3/2014 | $108.34 | 10,900 | -1.47% | $101.02 | 6,070 | 0.12% | $105.10 | 15,478 | -1.18% |
| 11/4/2014 | $107.51 | 21,496 | -0.78% | $100.70 | 200 | -0.32% | $104.25 | 57,270 | -0.81% |
| 11/5/2014 | $107.40 | 73,900 | -0.10% | $100.22 | 3,280 | -0.48% | $104.71 | 137,679 | 0.43% |
| 11/6/2014 | $106.63 | 45,436 | -0.71% | $99.88 | 7,000 | -0.34% | $104.24 | 53,752 | -0.45% |
| 11/7/2014 | $106.74 | 2,150 | 0.10% | $100.23 | 6,130 | 0.35% | $104.34 | 45,958 | 0.10% |
| 11/10/2014 | $107.54 | 300 | 0.74% | $99.80 | 3,144 | -0.43% | $104.24 | 33,112 | -0.10% |
| 11/12/2014 | $106.80 | 1,100 | -0.68% | $100.14 | 846 | 0.34% | $103.80 | 48,861 | -0.42% |
| 11/13/2014 | $103.91 | 3,139 | -2.75% | $99.25 | 42 | -0.89% | $102.75 | 61,535 | -1.02% |
| 11/14/2014 | $98.35 | 84,113 | -5.49% | $97.88 | 1,820 | -1.39% | $99.43 | 164,135 | -3.28% |
| 11/17/2014 | $97.31 | 55,582 | -1.06% | $95.58 | 18,430 | -2.38% | $98.18 | 140,927 | -1.27% |
| 11/18/2014 | $101.67 | 49,285 | 4.38% | $95.73 | 3,850 | 0.16% | $100.28 | 95,420 | 2.11% |
| 11/19/2014 | $103.57 | 34,239 | 1.85% | $95.44 | 4,585 | -0.30% | $101.16 | 90,956 | 0.88% |
| 11/20/2014 | $103.89 | 6,065 | 0.31% | $95.42 | 6,062 | -0.02% | $101.80 | 97,572 | 0.63% |
| 11/21/2014 | $104.97 | 20,745 | 1.04% | $95.42 | 41,166 | -0.01% | $102.56 | 73,608 | 0.74% |
| 11/24/2014 | $105.11 | 11,741 | 0.13% | $96.32 | 35,802 | 0.94% | $102.85 | 80,493 | 0.28% |
| 11/25/2014 | $103.62 | 11,130 | -1.43% | $96.39 | 11,614 | 0.07% | $102.29 | 52,565 | -0.54% |
| 11/26/2014 | $104.94 | 338 | 1.26% | $96.50 | 70 | 0.11% | $102.98 | 21,636 | 0.68% |
| 11/28/2014 | * | * | * | $96.55 | 318 | 0.05% | $102.69 | 3,083 | -0.29% |
| 12/1/2014 | $102.85 | 2,549 | * | $96.61 | 878 | 0.07% | $101.21 | 50,909 | -1.45% |
| 12/2/2014 | $101.41 | 42,641 | -1.41% | $95.75 | 100 | -0.90% | $100.53 | 62,334 | -0.67% |
| 12/3/2014 | $101.97 | 37,800 | 0.55% | $96.05 | 1,970 | 0.31% | $100.95 | 65,521 | 0.41% |

345

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 12/4/2014 | $101.41 | 15,740 | -0.54% | $96.77 | 55 | 0.75% | $100.69 | 69,446 | -0.25% |
| 12/5/2014 | $100.63 | 6,024 | -0.78% | * | * | * | $99.66 | 92,622 | -1.03% |
| 12/8/2014 | $96.62 | 26,333 | -4.07% | $95.50 | 68 | * | $98.56 | 60,114 | -1.12% |
| 12/9/2014 | $96.04 | 40,238 | -0.60% | $94.96 | 7,524 | -0.57% | $97.72 | 69,733 | -0.85% |
| 12/10/2014 | $95.27 | 9,933 | -0.81% | $94.78 | 266 | -0.19% | $97.29 | 61,543 | -0.44% |
| 12/11/2014 | $94.89 | 50,671 | -0.40% | $92.92 | 112 | -1.98% | $96.59 | 129,631 | -0.72% |
| 12/12/2014 | $92.48 | 52,647 | -2.57% | $92.01 | 608 | -0.98% | $94.37 | 48,475 | -2.33% |
| 12/15/2014 | $90.28 | 21,328 | -2.41% | $89.74 | 454 | -2.50% | $91.78 | 54,593 | -2.78% |
| 12/16/2014 | $86.87 | 10,193 | -3.85% | $87.73 | 552 | -2.27% | $89.46 | 51,182 | -2.56% |
| 12/17/2014 | $95.87 | 29,090 | 9.86% | $88.62 | 9,105 | 1.01% | $94.51 | 28,899 | 5.49% |
| 12/18/2014 | $97.12 | 28,048 | 1.29% | $90.70 | 80 | 2.32% | $95.64 | 71,732 | 1.19% |
| 12/19/2014 | $96.57 | 3,738 | -0.56% | $90.03 | 1,957 | -0.74% | $95.25 | 47,065 | -0.41% |
| 12/22/2014 | $98.33 | 20,655 | 1.81% | * | * | * | $96.53 | 7,624 | 1.33% |
| 12/23/2014 | $98.88 | 10,300 | 0.55% | $91.03 | 1,660 | * | $97.02 | 11,420 | 0.52% |
| 12/24/2014 | $98.88 | 30 | 0.00% | * | * | * | $95.38 | 2,766 | -1.71% |
| 12/26/2014 | * | * | * | * | * | * | $97.75 | 188 | 2.46% |
| 12/29/2014 | $98.80 | 400 | * | * | * | * | $96.26 | 12,850 | -1.53% |
| 12/30/2014 | $100.13 | 330 | 1.33% | $90.25 | 1,500 | * | $95.52 | 10,422 | -0.78% |
| 12/31/2014 | $99.06 | 2,100 | -1.07% | * | * | * | $97.15 | 775 | 1.69% |
| 1/2/2015 | $98.50 | 718 | -0.57% | * | * | * | $96.81 | 150 | -0.36% |
| 1/5/2015 | $95.75 | 2,350 | -2.84% | $90.49 | 2,164 | * | $93.23 | 48,903 | -3.76% |
| 1/6/2015 | $93.20 | 6,016 | -2.70% | $88.82 | 272 | -1.86% | $91.18 | 36,416 | -2.23% |
| 1/7/2015 | $95.79 | 22,266 | 2.74% | $87.74 | 7,015 | -1.22% | $92.66 | 81,217 | 1.62% |
| 1/8/2015 | $96.86 | 15,905 | 1.11% | $89.14 | 5,338 | 1.58% | $94.91 | 90,903 | 2.39% |
| 1/9/2015 | $96.31 | 2,035 | -0.57% | $88.94 | 6,852 | -0.22% | $94.10 | 27,213 | -0.86% |
| 1/12/2015 | $96.18 | 3,840 | -0.14% | $88.15 | 1,338 | -0.90% | $93.65 | 43,376 | -0.48% |
| 1/13/2015 | $94.80 | 12,551 | -1.44% | $87.57 | 3,402 | -0.66% | $93.75 | 91,153 | 0.11% |
| 1/14/2015 | $95.23 | 654 | 0.45% | * | * | * | $94.11 | 32,008 | 0.39% |
| 1/15/2015 | $96.23 | 6,450 | 1.05% | $88.00 | 820 | * | $95.13 | 33,600 | 1.07% |
| 1/16/2015 | $94.67 | 4,638 | -1.63% | $88.00 | 84 | 0.00% | $93.86 | 26,049 | -1.35% |
| 1/20/2015 | $96.06 | 9,173 | 1.45% | $87.24 | 1,320 | -0.87% | $94.39 | 32,714 | 0.57% |
| 1/21/2015 | $94.71 | 6,922 | -1.41% | $87.75 | 100 | 0.59% | $94.53 | 48,229 | 0.15% |
| 1/22/2015 | $94.90 | 16,966 | 0.20% | $87.94 | 19,042 | 0.21% | $95.10 | 45,508 | 0.61% |
| 1/23/2015 | $96.55 | 14,897 | 1.72% | $88.05 | 600 | 0.13% | $96.35 | 32,234 | 1.30% |
| 1/26/2015 | $97.19 | 4,224 | 0.66% | $89.84 | 1,348 | 2.01% | $96.50 | 24,719 | 0.16% |
| 1/27/2015 | $97.68 | 9,625 | 0.51% | $89.02 | 610 | -0.92% | $96.66 | 32,176 | 0.17% |
| 1/28/2015 | $96.09 | 22,899 | -1.64% | $89.38 | 9,300 | 0.41% | $95.85 | 50,032 | -0.85% |
| 1/29/2015 | $93.31 | 26,328 | -2.94% | $87.75 | 430 | -1.84% | $94.16 | 71,242 | -1.78% |
| 1/30/2015 | $86.34 | 42,215 | -7.76% | $84.61 | 10,756 | -3.65% | $90.43 | 88,101 | -4.05% |
| 2/2/2015 | $86.30 | 54,029 | -0.05% | * | * | * | $90.50 | 43,627 | 0.08% |
| 2/3/2015 | $88.06 | 37,530 | 2.02% | $83.01 | 294 | * | $91.36 | 134,599 | 0.95% |
| 2/4/2015 | $88.58 | 47,350 | 0.59% | $84.24 | 13,358 | 1.47% | $92.13 | 141,742 | 0.83% |
| 2/5/2015 | $91.20 | 13,689 | 2.91% | $84.92 | 39,986 | 0.80% | $93.09 | 51,425 | 1.04% |
| 2/6/2015 | $90.46 | 23,705 | -0.81% | $84.13 | 530 | -0.94% | $92.30 | 36,784 | -0.85% |
| 2/9/2015 | $90.42 | 8,579 | -0.05% | $84.07 | 3,100 | -0.07% | $92.13 | 49,669 | -0.19% |
| 2/10/2015 | $90.60 | 75,534 | 0.19% | $85.04 | 104 | 1.15% | $92.20 | 105,686 | 0.08% |
| 2/11/2015 | $90.35 | 5,742 | -0.28% | $84.67 | 46,658 | -0.44% | $91.40 | 52,628 | -0.88% |
| 2/12/2015 | $91.47 | 25,028 | 1.23% | $85.18 | 22,111 | 0.60% | $92.73 | 67,691 | 1.45% |
| 2/13/2015 | $93.52 | 335 | 2.22% | $86.00 | 1,300 | 0.96% | $93.69 | 35,854 | 1.02% |
| 2/17/2015 | $94.00 | 18,794 | 0.51% | $86.75 | 1,434 | 0.86% | $94.01 | 26,331 | 0.35% |
| 2/18/2015 | $94.58 | 26,482 | 0.62% | $87.00 | 200 | 0.29% | $94.38 | 37,644 | 0.38% |
| 2/19/2015 | $93.55 | 25,660 | -1.09% | $87.38 | 2 | 0.43% | $93.76 | 30,992 | -0.66% |
| 2/20/2015 | $93.22 | 11,606 | -0.35% | $88.05 | 182 | 0.77% | $93.46 | 60,696 | -0.31% |

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 2/23/2015 | $91.38 | 9,422 | -1.99% | $87.25 | 40 | -0.91% | $92.49 | 16,937 | -1.05% |
| 2/24/2015 | $92.02 | 5,150 | 0.69% | $87.50 | 8 | 0.29% | $93.18 | 33,146 | 0.74% |
| 2/25/2015 | $89.36 | 26,061 | -2.93% | $85.06 | 17,504 | -2.83% | $91.14 | 174,240 | -2.21% |
| 2/26/2015 | $89.29 | 20,351 | -0.08% | $84.90 | 6,599 | -0.18% | $90.88 | 151,571 | -0.28% |
| 2/27/2015 | $90.28 | 28,614 | 1.10% | $85.50 | 75 | 0.70% | $92.12 | 61,211 | 1.35% |
| 3/2/2015 | $90.58 | 13,725 | 0.34% | $86.54 | 1,034 | 1.21% | $92.94 | 11,486 | 0.89% |
| 3/3/2015 | $94.98 | 41,973 | 4.74% | $87.88 | 45 | 1.53% | $95.07 | 90,452 | 2.27% |
| 3/4/2015 | $94.13 | 38,982 | -0.90% | $87.46 | 3,310 | -0.48% | $94.37 | 120,111 | -0.74% |
| 3/5/2015 | $94.43 | 6,039 | 0.31% | $88.72 | 7,636 | 1.43% | $95.07 | 36,702 | 0.74% |
| 3/6/2015 | $94.88 | 27,207 | 0.48% | $88.66 | 630 | -0.07% | $94.98 | 50,855 | -0.10% |
| 3/9/2015 | $93.94 | 102,360 | -1.00% | $88.25 | 323 | -0.47% | $93.88 | 129,330 | -1.17% |
| 3/10/2015 | $92.55 | 7,977 | -1.49% | $87.39 | 1,650 | -0.97% | $92.82 | 152,675 | -1.13% |
| 3/11/2015 | $93.22 | 14,784 | 0.72% | $87.28 | 1,486 | -0.13% | $93.40 | 27,049 | 0.63% |
| 3/12/2015 | $92.29 | 41,825 | -1.01% | $86.25 | 160 | -1.19% | $93.15 | 55,780 | -0.28% |
| 3/13/2015 | $90.38 | 532 | -2.09% | $86.47 | 12,000 | 0.25% | $90.72 | 88,254 | -2.64% |
| 3/16/2015 | $88.12 | 11,564 | -2.53% | $85.94 | 458 | -0.61% | $89.62 | 49,997 | -1.22% |
| 3/17/2015 | $86.33 | 23,814 | -2.06% | $83.80 | 11,240 | -2.53% | $87.68 | 162,889 | -2.19% |
| 3/18/2015 | $88.11 | 23,545 | 2.04% | * | * | * | $89.71 | 65,392 | 2.29% |
| 3/19/2015 | $87.75 | 12,640 | -0.41% | $84.64 | 225 | * | $90.02 | 55,973 | 0.35% |
| 3/20/2015 | $90.00 | 7,851 | 2.54% | $84.38 | 2,198 | -0.32% | $90.79 | 36,308 | 0.85% |
| 3/23/2015 | $90.70 | 5,661 | 0.78% | $85.10 | 5,359 | 0.86% | $92.43 | 63,605 | 1.79% |
| 3/24/2015 | $92.65 | 32,746 | 2.12% | $85.32 | 1,430 | 0.25% | $93.22 | 98,948 | 0.85% |
| 3/25/2015 | $94.37 | 13,550 | 1.83% | $86.22 | 2,160 | 1.05% | $94.06 | 50,464 | 0.90% |
| 3/26/2015 | $92.08 | 11,958 | -2.45% | $85.43 | 3,068 | -0.91% | $93.02 | 25,027 | -1.11% |
| 3/27/2015 | $92.63 | 15,551 | 0.59% | $85.53 | 1,454 | 0.11% | $93.25 | 45,292 | 0.24% |
| 3/30/2015 | $93.50 | 10,349 | 0.93% | $86.02 | 1,374 | 0.57% | $93.65 | 48,805 | 0.43% |
| 3/31/2015 | $94.28 | 26,530 | 0.83% | $86.46 | 1,798 | 0.51% | $94.36 | 16,956 | 0.75% |
| 4/1/2015 | $98.65 | 19,926 | 4.54% | $88.00 | 8,125 | 1.76% | $96.87 | 34,958 | 2.63% |
| 4/2/2015 | $96.96 | 1,364 | -1.73% | $89.21 | 1,036 | 1.37% | $96.02 | 6,625 | -0.88% |
| 4/3/2015 | * | * | * | * | * | * | * | * | * |
| 4/6/2015 | $96.97 | 4,034 | * | $88.38 | 2,000 | * | $96.27 | 23,905 | * |
| 4/7/2015 | $97.51 | 13,418 | 0.55% | $88.18 | 13,644 | -0.22% | $96.25 | 46,877 | -0.02% |
| 4/8/2015 | $98.81 | 10,802 | 1.33% | $89.18 | 21,060 | 1.12% | $97.18 | 43,264 | 0.96% |
| 4/9/2015 | $100.06 | 22,230 | 1.26% | $89.74 | 185 | 0.62% | $97.89 | 39,884 | 0.73% |
| 4/10/2015 | $100.14 | 843 | 0.08% | $91.00 | 500 | 1.40% | $98.14 | 46,343 | 0.26% |
| 4/13/2015 | $100.42 | 21,729 | 0.28% | $90.26 | 54 | -0.82% | $98.11 | 45,344 | -0.03% |
| 4/14/2015 | $102.55 | 34,013 | 2.09% | $91.00 | 93 | 0.82% | $100.21 | 125,862 | 2.11% |
| 4/15/2015 | $100.94 | 37,179 | -1.58% | $92.14 | 2,735 | 1.25% | $99.54 | 67,355 | -0.67% |
| 4/16/2015 | $98.52 | 19,589 | -2.43% | $91.70 | 1,596 | -0.49% | $98.37 | 104,001 | -1.18% |
| 4/17/2015 | $97.69 | 21,376 | -0.85% | $91.50 | 110 | -0.21% | $97.96 | 60,210 | -0.42% |
| 4/20/2015 | $98.54 | 11,700 | 0.86% | $92.25 | 306 | 0.82% | $98.75 | 23,034 | 0.81% |
| 4/21/2015 | $99.26 | 20,375 | 0.73% | $92.50 | 6,000 | 0.27% | $99.38 | 48,666 | 0.63% |
| 4/22/2015 | $98.82 | 8,041 | -0.45% | $92.75 | 1,090 | 0.27% | $98.84 | 21,353 | -0.54% |
| 4/23/2015 | $100.01 | 39,387 | 1.20% | * | * | * | $100.35 | 113,212 | 1.51% |
| 4/24/2015 | $101.76 | 12,494 | 1.74% | $93.83 | 1,250 | * | $102.05 | 66,748 | 1.68% |
| 4/27/2015 | $102.80 | 9,716 | 1.02% | $94.21 | 374 | 0.40% | $102.12 | 58,357 | 0.07% |
| 4/28/2015 | $99.77 | 3,865 | -3.00% | $93.82 | 665 | -0.41% | $100.65 | 98,708 | -1.45% |
| 4/29/2015 | $98.08 | 9,480 | -1.71% | $93.20 | 500 | -0.66% | $99.22 | 55,928 | -1.43% |
| 4/30/2015 | $98.40 | 15,796 | 0.32% | $94.00 | 750 | 0.85% | $99.33 | 49,526 | 0.11% |
| 5/1/2015 | $99.64 | 50 | 1.25% | $94.69 | 240 | 0.73% | $99.42 | 18,922 | 0.09% |
| 5/4/2015 | $98.14 | 19,700 | -1.52% | * | * | * | $99.37 | 14,423 | -0.05% |
| 5/5/2015 | $98.19 | 12,517 | 0.05% | $94.00 | 50 | * | $99.39 | 31,823 | 0.01% |
| 5/6/2015 | $99.12 | 13,388 | 0.94% | $94.56 | 2,240 | 0.59% | $99.70 | 17,131 | 0.32% |

**Exhibit-4cd**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | NAK5 | | | NAL3 | | | NAM1 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 5/7/2015 | $99.41 | 4,622 | 0.29% | $94.38 | 526 | -0.18% | $99.63 | 34,673 | -0.07% |
| 5/8/2015 | $99.82 | 7,446 | 0.41% | $95.13 | 14 | 0.78% | $100.53 | 48,510 | 0.90% |
| 5/11/2015 | $99.25 | 8,174 | -0.57% | $94.27 | 1,536 | -0.90% | $99.78 | 19,328 | -0.75% |
| 5/12/2015 | $98.08 | 4,571 | -1.18% | $94.79 | 707 | 0.55% | $99.10 | 11,181 | -0.69% |
| 5/13/2015 | $97.47 | 4,366 | -0.63% | $94.90 | 715 | 0.12% | $99.33 | 25,258 | 0.24% |
| 5/14/2015 | $98.02 | 10,421 | 0.57% | * | * | * | $99.65 | 17,767 | 0.32% |
| 5/15/2015 | $98.44 | 5,520 | 0.43% | $95.00 | 100 | * | $100.23 | 8,145 | 0.58% |
| 5/18/2015 | $99.64 | 21,270 | 1.21% | $95.63 | 563 | 0.66% | $100.77 | 33,058 | 0.54% |
| 5/19/2015 | $98.97 | 30,520 | -0.68% | $96.00 | 2,000 | 0.39% | $100.22 | 50,102 | -0.55% |
| 5/20/2015 | $98.12 | 3,193 | -0.86% | $95.90 | 500 | -0.10% | $99.83 | 66,218 | -0.40% |
| 5/21/2015 | $99.35 | 8,380 | 1.24% | $95.87 | 5,094 | -0.03% | $100.67 | 15,370 | 0.84% |
| 5/22/2015 | $99.70 | 530 | 0.35% | * | * | * | $100.60 | 11,256 | -0.07% |
| 5/26/2015 | $100.18 | 6,457 | 0.48% | * | * | * | $100.78 | 23,370 | 0.18% |
| 5/27/2015 | $99.66 | 9,350 | -0.52% | $95.87 | 100 | * | $100.06 | 19,359 | -0.72% |
| 5/28/2015 | $99.14 | 17,082 | -0.52% | $95.00 | 10 | -0.91% | $99.91 | 7,890 | -0.15% |
| 5/29/2015 | $98.84 | 1,570 | -0.30% | $95.24 | 3,000 | 0.25% | $99.63 | 11,682 | -0.29% |
| 6/1/2015 | $96.08 | 53,432 | -2.84% | $95.42 | 84 | 0.19% | $98.93 | 42,276 | -0.70% |
| 6/2/2015 | $96.39 | 31,678 | 0.33% | * | * | * | $98.85 | 38,453 | -0.08% |
| 6/3/2015 | $96.80 | 15,474 | 0.42% | $95.06 | 4,600 | * | $99.23 | 12,135 | 0.38% |
| 6/4/2015 | $97.13 | 3,305 | 0.34% | $95.14 | 610 | 0.08% | $98.75 | 21,578 | -0.48% |
| 6/5/2015 | $95.88 | 12,276 | -1.29% | * | * | * | $98.41 | 61,592 | -0.35% |
| 6/8/2015 | $96.78 | 265 | 0.93% | $95.44 | 7 | * | $98.52 | 12,152 | 0.12% |
| 6/9/2015 | $94.78 | 1,401 | -2.08% | * | * | * | $97.75 | 38,300 | -0.79% |
| 6/10/2015 | $94.81 | 11,535 | 0.03% | $95.25 | 310 | * | $97.12 | 77,637 | -0.64% |
| 6/11/2015 | $95.68 | 2,080 | 0.91% | * | * | * | $97.88 | 22,790 | 0.78% |
| 6/12/2015 | $97.22 | 1,250 | 1.60% | * | * | * | $98.30 | 23,394 | 0.43% |
| 6/15/2015 | $95.39 | 14,850 | -1.89% | $94.40 | 10 | * | $97.71 | 18,243 | -0.60% |
| 6/16/2015 | $94.22 | 16,350 | -1.24% | $94.98 | 4,300 | 0.61% | $97.29 | 22,530 | -0.43% |
| 6/17/2015 | $93.62 | 43,000 | -0.64% | $94.24 | 400 | -0.79% | $96.89 | 17,017 | -0.41% |
| 6/18/2015 | $94.20 | 17,000 | 0.62% | $95.00 | 68 | 0.81% | $97.71 | 10,502 | 0.84% |
| 6/19/2015 | $93.61 | 11,595 | -0.62% | * | * | * | $98.19 | 6,884 | 0.50% |
| 6/22/2015 | $93.39 | 9,320 | -0.24% | $94.74 | 1,560 | * | $97.35 | 9,986 | -0.86% |
| 6/23/2015 | $92.98 | 2,750 | -0.44% | $94.94 | 2,504 | 0.22% | $97.38 | 20,661 | 0.03% |
| 6/24/2015 | $93.03 | 2,597 | 0.06% | * | * | * | $97.45 | 14,842 | 0.07% |
| 6/25/2015 | $92.88 | 3,037 | -0.16% | $94.62 | 250 | * | $97.15 | 7,968 | -0.31% |
| 6/26/2015 | $92.23 | 1,897 | -0.71% | $95.05 | 1,000 | 0.46% | $96.57 | 12,227 | -0.60% |
| 6/29/2015 | $92.19 | 7,324 | -0.04% | $94.65 | 1,192 | -0.42% | $96.38 | 20,795 | -0.20% |
| 6/30/2015 | $93.25 | 460 | 1.15% | $94.94 | 1,392 | 0.31% | $96.96 | 19,521 | 0.60% |

Source: TRACE

Note: The presented volume was used to compute VWAPs and is between 9:30 AM and 4:00 PM.

348

**Exhibit-4ce**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 1/22/2010 | $117.11 | 455 | -1.78% | $107.29 | 3,704 | -1.27% | $103.14 | 10,842 | -0.89% |
| 1/25/2010 | $117.26 | 310 | 0.13% | $106.82 | 4,098 | -0.44% | $103.18 | 15,265 | 0.04% |
| 1/26/2010 | $118.20 | 500 | 0.79% | $106.65 | 1,938 | -0.16% | $103.01 | 12,541 | -0.17% |
| 1/27/2010 | $116.47 | 2,782 | -1.48% | $107.11 | 1,086 | 0.43% | $102.79 | 532 | -0.21% |
| 1/28/2010 | $117.13 | 1,020 | 0.56% | $106.81 | 1,444 | -0.28% | $102.23 | 1,967 | -0.55% |
| 1/29/2010 | $116.13 | 1,013 | -0.86% | $107.24 | 90 | 0.40% | $101.82 | 2,346 | -0.40% |
| 2/1/2010 | $115.52 | 650 | -0.52% | $106.17 | 1,596 | -1.00% | $102.35 | 25,545 | 0.52% |
| 2/2/2010 | $116.36 | 2,430 | 0.72% | $106.25 | 1,022 | 0.08% | $102.10 | 3,613 | -0.24% |
| 2/3/2010 | $115.99 | 1,160 | -0.31% | $106.36 | 1,789 | 0.11% | $101.75 | 2,714 | -0.35% |
| 2/4/2010 | $115.28 | 300 | -0.62% | $106.31 | 1,350 | -0.05% | $101.10 | 5,294 | -0.64% |
| 2/5/2010 | $115.24 | 8,650 | -0.03% | $106.29 | 310 | -0.02% | $101.18 | 1,949 | 0.08% |
| 2/8/2010 | $114.63 | 272 | -0.53% | $105.55 | 147 | -0.70% | $101.10 | 1,707 | -0.07% |
| 2/9/2010 | $115.82 | 565 | 1.04% | $105.37 | 396 | -0.17% | $100.21 | 5,757 | -0.88% |
| 2/10/2010 | $115.86 | 286 | 0.03% | $105.52 | 2,565 | 0.14% | $100.15 | 1,349 | -0.06% |
| 2/11/2010 | $114.82 | 183 | -0.90% | $105.76 | 720 | 0.23% | $100.19 | 1,951 | 0.04% |
| 2/12/2010 | $115.77 | 1,160 | 0.83% | $105.16 | 160 | -0.57% | $100.11 | 3,583 | -0.08% |
| 2/16/2010 | $115.88 | 100 | 0.09% | $105.70 | 705 | 0.51% | $99.91 | 14,093 | -0.20% |
| 2/17/2010 | $116.20 | 1,032 | 0.28% | $106.75 | 50 | 0.99% | $100.56 | 20,107 | 0.65% |
| 2/18/2010 | $116.13 | 1,170 | -0.06% | $105.62 | 460 | -1.06% | $100.86 | 4,813 | 0.29% |
| 2/19/2010 | $116.94 | 220 | 0.69% | $106.76 | 60 | 1.07% | $100.95 | 8,143 | 0.09% |
| 2/22/2010 | $119.25 | 20 | 1.96% | $106.86 | 570 | 0.09% | $101.86 | 2,849 | 0.90% |
| 2/23/2010 | $117.25 | 3,096 | -1.69% | $106.73 | 1,815 | -0.12% | $101.95 | 13,039 | 0.08% |
| 2/24/2010 | $118.21 | 50 | 0.81% | $107.04 | 723 | 0.30% | $102.61 | 1,400 | 0.65% |
| 2/25/2010 | * | * | * | $107.05 | 1,230 | 0.01% | $102.67 | 5,170 | 0.05% |
| 2/26/2010 | $118.67 | 1,805 | * | $107.47 | 2,466 | 0.39% | $103.82 | 4,323 | 1.11% |
| 3/1/2010 | $118.56 | 2,370 | -0.09% | $108.11 | 741 | 0.60% | $104.00 | 4,713 | 0.18% |
| 3/2/2010 | $119.51 | 518 | 0.80% | $107.93 | 288 | -0.17% | $104.28 | 4,933 | 0.27% |
| 3/3/2010 | $119.50 | 700 | -0.01% | $107.50 | 2,934 | -0.40% | $103.86 | 640 | -0.40% |
| 3/4/2010 | $118.75 | 75 | -0.63% | $107.82 | 2,823 | 0.31% | $104.14 | 1,052 | 0.27% |
| 3/5/2010 | $119.92 | 1,540 | 0.98% | $107.88 | 500 | 0.05% | $104.02 | 14,989 | -0.11% |
| 3/8/2010 | $120.59 | 6,568 | 0.56% | $107.87 | 6,120 | -0.00% | $105.23 | 3,417 | 1.16% |
| 3/9/2010 | $120.63 | 497 | 0.03% | $108.45 | 5,898 | 0.53% | $104.97 | 3,357 | -0.25% |
| 3/10/2010 | $120.98 | 230 | 0.29% | $108.63 | 220 | 0.16% | $103.87 | 1,828 | -1.05% |
| 3/11/2010 | $119.50 | 350 | -1.23% | $107.89 | 1,220 | -0.68% | $104.06 | 10,458 | 0.18% |
| 3/12/2010 | $119.71 | 6,940 | 0.18% | $107.79 | 1,630 | -0.09% | $104.66 | 2,961 | 0.57% |
| 3/15/2010 | * | * | * | $107.75 | 3,170 | -0.04% | $104.49 | 3,950 | -0.17% |
| 3/16/2010 | $120.05 | 4,280 | * | $107.25 | 632 | -0.47% | $104.98 | 2,501 | 0.47% |
| 3/17/2010 | $119.69 | 2,885 | -0.30% | $108.09 | 5,240 | 0.78% | $105.47 | 2,630 | 0.47% |
| 3/18/2010 | $120.42 | 240 | 0.60% | $108.06 | 12,000 | -0.03% | $105.16 | 3,376 | -0.30% |
| 3/19/2010 | $120.15 | 86 | -0.22% | $107.99 | 11,547 | -0.06% | $105.11 | 1,548 | -0.05% |
| 3/22/2010 | $119.04 | 480 | -0.93% | $107.36 | 2,125 | -0.59% | $105.28 | 5,382 | 0.16% |
| 3/23/2010 | $119.44 | 296 | 0.34% | $108.03 | 810 | 0.63% | $105.06 | 6,660 | -0.21% |
| 3/24/2010 | $120.20 | 700 | 0.63% | $107.75 | 1,368 | -0.26% | $104.59 | 1,327 | -0.45% |
| 3/25/2010 | $119.00 | 1,805 | -1.00% | $107.19 | 1,425 | -0.52% | $104.71 | 668 | 0.11% |
| 3/26/2010 | $119.09 | 145 | 0.07% | $107.81 | 905 | 0.57% | $103.90 | 5,580 | -0.77% |
| 3/29/2010 | $118.50 | 3 | -0.49% | $107.46 | 195 | -0.32% | $104.59 | 1,370 | 0.66% |
| 3/30/2010 | * | * | * | $108.08 | 690 | 0.57% | $104.60 | 5,671 | 0.00% |
| 3/31/2010 | * | * | * | $108.48 | 60 | 0.38% | $104.56 | 720 | -0.04% |
| 4/1/2010 | $120.68 | 2,150 | * | $107.92 | 1,190 | -0.52% | $104.71 | 1,160 | 0.14% |
| 4/2/2010 | * | * | * | * | * | * | * | * | * |
| 4/5/2010 | $120.57 | 1,330 | * | $107.82 | 1,799 | * | $104.33 | 5,010 | * |
| 4/6/2010 | * | * | * | $108.21 | 721 | 0.36% | $104.18 | 1,513 | -0.14% |
| 4/7/2010 | $119.41 | 128 | * | $108.32 | 372 | 0.10% | $105.18 | 12,897 | 0.96% |

349

**Exhibit-4ce**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 4/8/2010 | $121.25 | 200 | 1.53% | $107.50 | 30 | -0.76% | $105.57 | 6,451 | 0.37% |
| 4/9/2010 | $120.16 | 1,360 | -0.90% | $108.48 | 1,500 | 0.91% | $105.39 | 5,270 | -0.17% |
| 4/12/2010 | $120.50 | 50 | 0.28% | $108.47 | 1,586 | -0.01% | $105.58 | 1,946 | 0.18% |
| 4/13/2010 | $119.92 | 24 | -0.49% | $108.25 | 785 | -0.20% | $105.49 | 540 | -0.08% |
| 4/14/2010 | $120.15 | 181 | 0.19% | $108.54 | 1,576 | 0.27% | $106.61 | 1,136 | 1.05% |
| 4/15/2010 | $120.31 | 595 | 0.13% | $108.00 | 30 | -0.50% | $105.67 | 2,682 | -0.89% |
| 4/16/2010 | $119.25 | 236 | -0.88% | $108.91 | 1,554 | 0.84% | $105.62 | 340 | -0.04% |
| 4/19/2010 | * | * | * | $108.93 | 2,080 | 0.02% | $106.34 | 322 | 0.67% |
| 4/20/2010 | $120.45 | 3,520 | * | $108.58 | 2,034 | -0.32% | $106.13 | 6,930 | -0.19% |
| 4/21/2010 | $120.72 | 1,450 | 0.22% | $109.30 | 484 | 0.66% | $106.28 | 1,215 | 0.15% |
| 4/22/2010 | $120.63 | 2,283 | -0.07% | $108.97 | 1,200 | -0.31% | $106.45 | 1,708 | 0.15% |
| 4/23/2010 | $119.63 | 2 | -0.83% | $109.17 | 308 | 0.18% | $105.37 | 1,291 | -1.01% |
| 4/26/2010 | $120.24 | 582 | 0.52% | $108.35 | 2,110 | -0.75% | $105.92 | 1,187 | 0.52% |
| 4/27/2010 | $122.00 | 408 | 1.45% | $108.08 | 1,360 | -0.25% | $106.20 | 5,349 | 0.26% |
| 4/28/2010 | $118.92 | 121 | -2.56% | $108.03 | 1,235 | -0.05% | $105.71 | 1,726 | -0.46% |
| 4/29/2010 | $119.39 | 282 | 0.40% | $107.49 | 549 | -0.50% | $106.14 | 3,816 | 0.40% |
| 4/30/2010 | $120.10 | 62 | 0.59% | $107.78 | 4,715 | 0.27% | $105.81 | 2,181 | -0.31% |
| 5/3/2010 | $119.56 | 325 | -0.45% | $107.81 | 1,430 | 0.02% | $105.69 | 1,168 | -0.11% |
| 5/4/2010 | $118.58 | 390 | -0.82% | $108.18 | 540 | 0.35% | $105.58 | 31,707 | -0.11% |
| 5/5/2010 | $117.92 | 150 | -0.56% | $107.41 | 430 | -0.71% | $104.81 | 3,171 | -0.73% |
| 5/6/2010 | $116.35 | 1,197 | -1.34% | $105.01 | 7,626 | -2.26% | $102.45 | 4,804 | -2.27% |
| 5/7/2010 | $115.40 | 1,166 | -0.82% | $105.59 | 219 | 0.55% | $102.31 | 3,970 | -0.14% |
| 5/10/2010 | $116.70 | 561 | 1.12% | $106.01 | 754 | 0.40% | $104.14 | 2,659 | 1.77% |
| 5/11/2010 | $118.75 | 2,000 | 1.74% | $106.97 | 10,250 | 0.90% | $104.35 | 3,471 | 0.21% |
| 5/12/2010 | $118.50 | 102 | -0.21% | $107.04 | 6,120 | 0.07% | $105.78 | 3,366 | 1.36% |
| 5/13/2010 | $119.20 | 4,500 | 0.59% | $107.25 | 150 | 0.20% | $105.82 | 2,036 | 0.05% |
| 5/14/2010 | $119.47 | 105 | 0.23% | $107.45 | 1,270 | 0.19% | $105.95 | 1,005 | 0.12% |
| 5/17/2010 | $119.53 | 525 | 0.05% | $107.40 | 640 | -0.04% | $104.92 | 1,053 | -0.98% |
| 5/18/2010 | $117.25 | 42 | -1.92% | $107.77 | 630 | 0.34% | $104.62 | 992 | -0.29% |
| 5/19/2010 | $116.77 | 690 | -0.41% | $106.95 | 407 | -0.76% | $103.71 | 182 | -0.87% |
| 5/20/2010 | $115.88 | 50 | -0.77% | $105.90 | 71 | -0.99% | $104.09 | 11,125 | 0.36% |
| 5/21/2010 | $115.67 | 810 | -0.17% | $105.94 | 14,053 | 0.03% | $102.98 | 1,325 | -1.07% |
| 5/24/2010 | $115.50 | 440 | -0.15% | $106.84 | 8,740 | 0.85% | $103.28 | 302 | 0.30% |
| 5/25/2010 | $117.46 | 125 | 1.68% | $105.63 | 5,345 | -1.14% | $102.43 | 1,664 | -0.83% |
| 5/26/2010 | $116.00 | 100 | -1.25% | $107.02 | 310 | 1.31% | $103.25 | 5,835 | 0.80% |
| 5/27/2010 | $116.25 | 67 | 0.22% | $107.37 | 2,728 | 0.33% | $103.31 | 6,379 | 0.06% |
| 5/28/2010 | $117.67 | 465 | 1.21% | $105.32 | 85 | -1.92% | $103.58 | 2,381 | 0.26% |
| 6/1/2010 | $119.25 | 50 | 1.34% | $107.44 | 350 | 1.99% | $103.66 | 20,125 | 0.08% |
| 6/2/2010 | $118.56 | 140 | -0.58% | $107.79 | 140 | 0.33% | $103.27 | 3,255 | -0.37% |
| 6/3/2010 | $117.73 | 200 | -0.70% | $108.48 | 80 | 0.64% | $103.54 | 175 | 0.26% |
| 6/4/2010 | * | * | * | $107.91 | 6,405 | -0.52% | $103.89 | 50 | 0.33% |
| 6/7/2010 | $116.38 | 350 | * | $108.35 | 284 | 0.40% | $103.41 | 2,696 | -0.46% |
| 6/8/2010 | $117.35 | 135 | 0.83% | $108.15 | 93 | -0.18% | $103.05 | 10,759 | -0.35% |
| 6/9/2010 | $116.81 | 160 | -0.46% | $108.09 | 1,850 | -0.05% | $103.49 | 1,693 | 0.43% |
| 6/10/2010 | $117.49 | 419 | 0.58% | $108.87 | 735 | 0.72% | $103.52 | 3,468 | 0.03% |
| 6/11/2010 | $116.63 | 4,000 | -0.74% | $108.05 | 440 | -0.76% | $103.38 | 5,709 | -0.14% |
| 6/14/2010 | * | * | * | $107.97 | 450 | -0.08% | $103.76 | 4,422 | 0.37% |
| 6/15/2010 | $116.83 | 105 | * | $107.25 | 160 | -0.67% | $103.56 | 581 | -0.19% |
| 6/16/2010 | $118.02 | 24 | 1.01% | $108.83 | 300 | 1.47% | $104.25 | 1,993 | 0.66% |
| 6/17/2010 | $116.92 | 1,005 | -0.94% | $109.03 | 1,333 | 0.18% | $104.35 | 6,952 | 0.10% |
| 6/18/2010 | $117.80 | 250 | 0.75% | $108.65 | 519 | -0.35% | $104.40 | 1,028 | 0.04% |
| 6/21/2010 | $117.40 | 975 | -0.34% | $108.48 | 8,178 | -0.16% | $104.23 | 4,073 | -0.16% |
| 6/22/2010 | $118.73 | 1,206 | 1.13% | $108.62 | 852 | 0.14% | $104.50 | 10,219 | 0.26% |

**Exhibit-4ce**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 6/23/2010 | * | * | * | $107.82 | 6,455 | -0.74% | $103.97 | 728 | -0.52% |
| 6/24/2010 | $118.25 | 193 | * | $108.89 | 693 | 0.98% | $103.96 | 7,290 | -0.01% |
| 6/25/2010 | $117.20 | 332 | -0.89% | $109.30 | 340 | 0.38% | $103.39 | 1,246 | -0.55% |
| 6/28/2010 | $119.38 | 1,900 | 1.84% | $109.75 | 30 | 0.41% | $103.77 | 1,160 | 0.37% |
| 6/29/2010 | $120.75 | 150 | 1.14% | $109.02 | 400 | -0.67% | $103.36 | 1,322 | -0.39% |
| 6/30/2010 | $118.25 | 330 | -2.10% | $108.72 | 299 | -0.28% | $103.80 | 420 | 0.42% |
| 7/1/2010 | $118.00 | 183 | -0.21% | $109.61 | 445 | 0.82% | $103.76 | 2,208 | -0.03% |
| 7/2/2010 | * | * | * | $109.00 | 130 | -0.56% | $104.29 | 842 | 0.51% |
| 7/6/2010 | $118.71 | 7,337 | * | $110.00 | 2,000 | 0.91% | $104.22 | 5,934 | -0.07% |
| 7/7/2010 | $120.25 | 20 | 1.29% | $110.16 | 655 | 0.15% | $103.80 | 320 | -0.40% |
| 7/8/2010 | $118.74 | 4,520 | -1.26% | $110.46 | 45 | 0.27% | $104.39 | 620 | 0.57% |
| 7/9/2010 | $119.51 | 400 | 0.64% | $110.17 | 4,400 | -0.26% | $104.44 | 735 | 0.04% |
| 7/12/2010 | $118.76 | 1,058 | -0.63% | $109.90 | 3,420 | -0.24% | $104.71 | 1,087 | 0.26% |
| 7/13/2010 | $120.73 | 910 | 1.65% | $110.10 | 10 | 0.18% | $104.30 | 730 | -0.40% |
| 7/14/2010 | $119.75 | 60 | -0.82% | $111.00 | 70 | 0.81% | * | * | * |
| 7/15/2010 | $119.72 | 1,048 | -0.03% | $107.48 | 6,637 | -3.23% | $104.78 | 15,685 | * |
| 7/16/2010 | $119.63 | 850 | -0.07% | $110.37 | 2,201 | 2.66% | $105.19 | 1,070 | 0.39% |
| 7/19/2010 | $120.23 | 370 | 0.50% | $109.96 | 679 | -0.38% | $104.92 | 90 | -0.25% |
| 7/20/2010 | $119.50 | 50 | -0.61% | $110.45 | 4,109 | 0.45% | $104.54 | 328 | -0.37% |
| 7/21/2010 | $119.98 | 330 | 0.40% | $110.56 | 292 | 0.10% | $106.01 | 7,655 | 1.39% |
| 7/22/2010 | $121.75 | 413 | 1.46% | $111.34 | 242 | 0.70% | $106.10 | 6,791 | 0.09% |
| 7/23/2010 | $122.04 | 10,598 | 0.24% | $110.61 | 1,764 | -0.65% | $105.98 | 7,640 | -0.11% |
| 7/26/2010 | $121.84 | 4,761 | -0.16% | $110.22 | 533 | -0.36% | $105.88 | 10,939 | -0.09% |
| 7/27/2010 | $122.26 | 5,480 | 0.34% | $110.35 | 1,380 | 0.11% | $105.98 | 1,164 | 0.09% |
| 7/28/2010 | $122.39 | 1,093 | 0.10% | $111.11 | 144 | 0.69% | $107.01 | 31,094 | 0.97% |
| 7/29/2010 | * | * | * | $110.50 | 140 | -0.55% | $106.97 | 1,040 | -0.04% |
| 7/30/2010 | $123.28 | 4,450 | * | $110.96 | 490 | 0.42% | $107.38 | 627 | 0.38% |
| 8/2/2010 | $123.26 | 105 | -0.02% | $110.73 | 2,650 | -0.21% | $107.62 | 4,964 | 0.23% |
| 8/3/2010 | $123.05 | 315 | -0.17% | $111.50 | 2,844 | 0.69% | $107.77 | 666 | 0.14% |
| 8/4/2010 | $122.34 | 526 | -0.58% | $111.43 | 1,577 | -0.06% | $107.69 | 6,591 | -0.08% |
| 8/5/2010 | $123.73 | 2,980 | 1.13% | $111.12 | 416 | -0.28% | $107.76 | 1,904 | 0.06% |
| 8/6/2010 | $123.50 | 1,197 | -0.19% | $111.04 | 255 | -0.07% | $108.35 | 3,825 | 0.55% |
| 8/9/2010 | * | * | * | $111.44 | 7,163 | 0.35% | $108.21 | 2,491 | -0.13% |
| 8/10/2010 | $124.20 | 848 | * | $111.41 | 1,108 | -0.02% | $108.34 | 2,271 | 0.12% |
| 8/11/2010 | * | * | * | $111.88 | 690 | 0.42% | $108.70 | 660 | 0.33% |
| 8/12/2010 | $123.52 | 1,994 | * | $111.58 | 1,340 | -0.27% | $109.04 | 5,135 | 0.31% |
| 8/13/2010 | $124.32 | 1,589 | 0.65% | $112.31 | 2,078 | 0.65% | $108.70 | 2,885 | -0.31% |
| 8/16/2010 | $123.61 | 249 | -0.58% | $112.17 | 1,660 | -0.13% | $110.02 | 10,375 | 1.21% |
| 8/17/2010 | $125.02 | 879 | 1.14% | $112.27 | 4,776 | 0.09% | $110.08 | 3,929 | 0.05% |
| 8/18/2010 | $125.04 | 5,751 | 0.01% | $112.41 | 1,600 | 0.13% | $110.55 | 52,030 | 0.43% |
| 8/19/2010 | $123.88 | 214 | -0.93% | $112.22 | 290 | -0.17% | $110.30 | 54,174 | -0.23% |
| 8/20/2010 | $125.19 | 2,175 | 1.05% | $112.26 | 2,125 | 0.04% | $110.24 | 12,447 | -0.05% |
| 8/23/2010 | $125.65 | 4,316 | 0.37% | $112.49 | 250 | 0.21% | $109.78 | 593 | -0.42% |
| 8/24/2010 | $124.64 | 512 | -0.80% | $112.09 | 3,184 | -0.36% | $110.50 | 19,078 | 0.65% |
| 8/25/2010 | $124.81 | 316 | 0.14% | $111.17 | 2,691 | -0.82% | $109.49 | 12,364 | -0.92% |
| 8/26/2010 | $125.11 | 5,250 | 0.24% | $111.90 | 1,231 | 0.65% | $109.20 | 15,016 | -0.26% |
| 8/27/2010 | $123.34 | 1,339 | -1.43% | $110.92 | 305 | -0.87% | $107.83 | 1,009 | -1.26% |
| 8/30/2010 | $123.92 | 15,026 | 0.47% | $110.61 | 678 | -0.28% | $108.27 | 20,104 | 0.41% |
| 8/31/2010 | $123.40 | 6,039 | -0.42% | * | * | * | $107.84 | 6,446 | -0.40% |
| 9/1/2010 | $122.70 | 1,685 | -0.57% | $111.86 | 21,124 | * | $107.59 | 7,183 | -0.23% |
| 9/2/2010 | $123.97 | 4,263 | 1.03% | $111.55 | 4,930 | -0.28% | $108.08 | 1,887 | 0.46% |
| 9/3/2010 | $123.72 | 965 | -0.21% | $112.70 | 150 | 1.02% | $107.25 | 1,278 | -0.78% |
| 9/7/2010 | $124.00 | 2,694 | 0.23% | $111.38 | 256 | -1.18% | $108.90 | 5,929 | 1.53% |

351

**Exhibit-4ce**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAH4 | | | WAL5 | | | WAM3 | | |
|------|------|------|-----------|------|------|-----------|------|------|-----------|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 9/8/2010 | $123.95 | 1,050 | -0.04% | $112.48 | 550 | 0.98% | $108.70 | 18,210 | -0.19% |
| 9/9/2010 | $124.83 | 6,136 | 0.71% | $111.88 | 994 | -0.53% | $108.05 | 6,174 | -0.60% |
| 9/10/2010 | $109.61 | 1,145 | -13.01% | $109.50 | 60 | -2.15% | $107.99 | 13,654 | -0.05% |
| 9/13/2010 | $124.58 | 4,522 | 12.80% | $111.87 | 1,300 | 2.14% | $107.83 | 399 | -0.15% |
| 9/14/2010 | * | * | * | $111.24 | 613 | -0.57% | $108.32 | 2,496 | 0.45% |
| 9/15/2010 | $123.73 | 582 | * | $111.81 | 1,910 | 0.51% | $108.72 | 5,090 | 0.37% |
| 9/16/2010 | $124.95 | 195 | 0.98% | * | * | * | $108.24 | 3,611 | -0.44% |
| 9/17/2010 | $124.70 | 1,210 | -0.20% | $112.17 | 350 | * | $108.11 | 14,675 | -0.12% |
| 9/20/2010 | $124.43 | 1,646 | -0.22% | $112.56 | 3,126 | 0.34% | $108.51 | 3,380 | 0.37% |
| 9/21/2010 | $123.48 | 300 | -0.76% | $111.43 | 115 | -1.01% | $108.89 | 6,734 | 0.35% |
| 9/22/2010 | $124.40 | 1,000 | 0.74% | $112.07 | 990 | 0.57% | $108.92 | 2,671 | 0.03% |
| 9/23/2010 | $124.42 | 1,184 | 0.02% | $111.88 | 1,770 | -0.17% | $109.21 | 4,496 | 0.27% |
| 9/24/2010 | $124.44 | 110 | 0.02% | $112.38 | 120 | 0.45% | $110.10 | 22,920 | 0.81% |
| 9/27/2010 | $125.93 | 1,000 | 1.19% | $113.14 | 718 | 0.68% | $110.58 | 757 | 0.44% |
| 9/28/2010 | $126.42 | 3,392 | 0.39% | $111.97 | 7,488 | -1.04% | $111.14 | 7,186 | 0.50% |
| 9/29/2010 | $126.02 | 654 | -0.32% | $111.90 | 1,011 | -0.06% | $111.10 | 3,144 | -0.04% |
| 9/30/2010 | $127.20 | 2,240 | 0.93% | $111.82 | 1,200 | -0.07% | $111.31 | 1,380 | 0.19% |
| 10/1/2010 | $126.32 | 105 | -0.69% | $112.44 | 435 | 0.55% | $111.50 | 1,484 | 0.18% |
| 10/4/2010 | $126.76 | 5,980 | 0.35% | $112.42 | 1,604 | -0.01% | $111.39 | 20,494 | -0.10% |
| 10/5/2010 | $127.33 | 250 | 0.45% | $112.56 | 2,940 | 0.12% | $111.83 | 10,120 | 0.39% |
| 10/6/2010 | $127.05 | 714 | -0.22% | $113.33 | 7,818 | 0.69% | $112.66 | 546 | 0.74% |
| 10/7/2010 | $127.87 | 2,609 | 0.64% | $113.27 | 4,950 | -0.05% | $112.16 | 1,089 | -0.44% |
| 10/8/2010 | $127.29 | 23,178 | -0.45% | $113.40 | 4,978 | 0.12% | $112.46 | 22,927 | 0.27% |
| 10/12/2010 | $127.21 | 1,306 | -0.07% | $112.94 | 1,045 | -0.41% | $112.37 | 8,269 | -0.08% |
| 10/13/2010 | $127.07 | 2,013 | -0.11% | $113.45 | 100 | 0.45% | $112.35 | 5,620 | -0.02% |
| 10/14/2010 | $127.19 | 1,432 | 0.09% | $113.06 | 584 | -0.35% | $112.08 | 3,802 | -0.23% |
| 10/15/2010 | $126.63 | 6,262 | -0.44% | $112.70 | 3,710 | -0.31% | $111.66 | 3,401 | -0.38% |
| 10/18/2010 | $125.87 | 50 | -0.61% | $112.82 | 374 | 0.10% | $111.37 | 3,806 | -0.26% |
| 10/19/2010 | $125.93 | 666 | 0.05% | $112.56 | 1,253 | -0.23% | $111.80 | 2,500 | 0.39% |
| 10/20/2010 | $126.74 | 5,048 | 0.64% | $113.00 | 5,640 | 0.39% | $111.90 | 7,466 | 0.09% |
| 10/21/2010 | $127.50 | 10,030 | 0.60% | * | * | * | $112.04 | 8,440 | 0.12% |
| 10/22/2010 | $127.49 | 281 | -0.01% | $113.75 | 10,075 | * | $111.89 | 18,871 | -0.14% |
| 10/25/2010 | $127.51 | 354 | 0.02% | * | * | * | $111.84 | 10,862 | -0.04% |
| 10/26/2010 | $127.14 | 1,999 | -0.29% | $112.94 | 714 | * | $111.00 | 1,940 | -0.75% |
| 10/27/2010 | $126.57 | 84 | -0.45% | $113.07 | 210 | 0.12% | $110.97 | 1,201 | -0.02% |
| 10/28/2010 | $127.85 | 75,836 | 1.01% | $113.07 | 955 | -0.00% | $111.29 | 5,265 | 0.29% |
| 10/29/2010 | $127.60 | 544 | -0.20% | $113.32 | 5,657 | 0.22% | $111.68 | 7,879 | 0.35% |
| 11/1/2010 | $128.83 | 10,481 | 0.96% | $113.56 | 1,290 | 0.22% | $112.01 | 10,256 | 0.30% |
| 11/2/2010 | $128.40 | 1,343 | -0.34% | $113.69 | 1,357 | 0.11% | $112.33 | 2,054 | 0.29% |
| 11/3/2010 | $129.06 | 155 | 0.51% | $113.60 | 471 | -0.07% | $112.41 | 4,463 | 0.07% |
| 11/4/2010 | $129.14 | 830 | 0.06% | $114.00 | 50 | 0.35% | $113.02 | 616 | 0.54% |
| 11/5/2010 | $129.63 | 917 | 0.37% | $113.90 | 1,028 | -0.09% | $112.80 | 5,580 | -0.20% |
| 11/8/2010 | $128.31 | 820 | -1.02% | $113.52 | 1,059 | -0.33% | $112.72 | 1,632 | -0.07% |
| 11/9/2010 | $127.54 | 2,279 | -0.61% | $114.08 | 660 | 0.49% | $112.17 | 3,434 | -0.49% |
| 11/10/2010 | $127.27 | 460 | -0.21% | $113.42 | 5,376 | -0.58% | $111.04 | 2,008 | -1.01% |
| 11/12/2010 | $125.37 | 480 | -1.51% | $112.67 | 362 | -0.66% | $111.01 | 2,760 | -0.02% |
| 11/15/2010 | * | * | * | $113.03 | 1,000 | 0.32% | $109.45 | 541 | -1.42% |
| 11/16/2010 | $125.44 | 4,539 | * | $112.18 | 2,370 | -0.75% | $108.56 | 3,920 | -0.81% |
| 11/17/2010 | $125.22 | 11,464 | -0.18% | $111.68 | 1,382 | -0.44% | $109.64 | 1,080 | 0.99% |
| 11/18/2010 | $125.48 | 1,708 | 0.21% | $112.17 | 149 | 0.44% | $109.09 | 3,755 | -0.50% |
| 11/19/2010 | $125.20 | 438 | -0.23% | $112.18 | 635 | 0.01% | $108.80 | 140 | -0.27% |
| 11/22/2010 | * | * | * | $112.79 | 260 | 0.54% | $109.88 | 2,472 | 0.99% |
| 11/23/2010 | $125.00 | 88 | * | $112.31 | 1,344 | -0.43% | $110.12 | 1,205 | 0.22% |

352

**Exhibit-4ce**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 11/24/2010 | $125.19 | 175 | 0.16% | $112.24 | 190 | -0.07% | $108.90 | 1,000 | -1.12% |
| 11/26/2010 | * | * | * | $112.00 | 285 | -0.21% | * | * | * |
| 11/29/2010 | $124.16 | 120 | * | $111.81 | 1,095 | -0.17% | $108.71 | 700 | * |
| 11/30/2010 | $124.82 | 600 | 0.53% | $111.56 | 1,272 | -0.22% | $108.91 | 1,929 | 0.18% |
| 12/1/2010 | $124.16 | 880 | -0.53% | $112.17 | 318 | 0.55% | $108.25 | 7,646 | -0.60% |
| 12/2/2010 | $124.99 | 382 | 0.67% | $112.47 | 1,066 | 0.27% | $108.00 | 2,090 | -0.23% |
| 12/3/2010 | $125.07 | 190 | 0.06% | $111.92 | 5,140 | -0.49% | $108.60 | 20,593 | 0.55% |
| 12/6/2010 | * | * | * | $111.85 | 4,995 | -0.06% | $108.31 | 2,856 | -0.27% |
| 12/7/2010 | $125.02 | 3,980 | * | $111.64 | 2,700 | -0.19% | $107.99 | 998 | -0.29% |
| 12/8/2010 | $123.87 | 412 | -0.92% | $111.54 | 385 | -0.09% | $107.27 | 32,235 | -0.67% |
| 12/9/2010 | $123.04 | 340 | -0.67% | $110.92 | 1,288 | -0.56% | $107.27 | 2,069 | -0.00% |
| 12/10/2010 | * | * | * | $111.13 | 750 | 0.19% | $107.01 | 206 | -0.24% |
| 12/13/2010 | $124.08 | 896 | * | $110.36 | 246 | -0.69% | $107.10 | 4,950 | 0.08% |
| 12/14/2010 | $123.38 | 100 | -0.57% | $110.60 | 1,614 | 0.22% | $105.78 | 204 | -1.23% |
| 12/15/2010 | $121.70 | 1,513 | -1.37% | $110.68 | 2,651 | 0.07% | $105.68 | 24 | -0.10% |
| 12/16/2010 | $121.14 | 50 | -0.46% | $110.67 | 150 | -0.01% | $105.91 | 1,164 | 0.22% |
| 12/17/2010 | $121.53 | 1,600 | 0.32% | $110.32 | 300 | -0.32% | $106.69 | 9,300 | 0.73% |
| 12/20/2010 | $123.84 | 930 | 1.88% | $109.93 | 2,540 | -0.35% | $106.63 | 1,171 | -0.06% |
| 12/21/2010 | $124.27 | 205 | 0.34% | * | * | * | $106.90 | 3,150 | 0.25% |
| 12/22/2010 | $121.69 | 397 | -2.09% | $109.84 | 466 | * | $105.64 | 115 | -1.18% |
| 12/23/2010 | * | * | * | * | * | * | $105.82 | 65 | 0.17% |
| 12/27/2010 | * | * | * | $109.10 | 100 | * | $105.62 | 1,020 | -0.18% |
| 12/28/2010 | * | * | * | $109.50 | 20 | 0.37% | $106.57 | 806 | 0.89% |
| 12/29/2010 | $124.03 | 30 | * | $109.50 | 10 | 0.00% | $104.50 | 39 | -1.96% |
| 12/30/2010 | * | * | * | $110.35 | 1,000 | 0.77% | * | * | * |
| 12/31/2010 | * | * | * | * | * | * | * | * | * |
| 1/3/2011 | $120.84 | 1,015 | * | $109.97 | 200 | * | $106.99 | 10,283 | * |
| 1/4/2011 | $122.54 | 10,903 | 1.40% | $109.45 | 20 | -0.47% | $106.75 | 1,806 | -0.22% |
| 1/5/2011 | * | * | * | $110.14 | 292 | 0.63% | $107.05 | 1,036 | 0.28% |
| 1/6/2011 | $120.17 | 30 | * | * | * | * | $107.05 | 2,090 | -0.00% |
| 1/7/2011 | $122.41 | 45 | 1.85% | $110.18 | 150 | * | $107.65 | 16,039 | 0.56% |
| 1/10/2011 | * | * | * | $111.44 | 390 | 1.13% | $107.79 | 13,540 | 0.13% |
| 1/11/2011 | $122.99 | 186 | * | $110.81 | 650 | -0.57% | $107.30 | 547 | -0.46% |
| 1/12/2011 | $123.44 | 260 | 0.36% | $109.50 | 24 | -1.19% | $107.23 | 936 | -0.07% |
| 1/13/2011 | $122.50 | 8,810 | -0.77% | $110.30 | 260 | 0.73% | $107.96 | 1,214 | 0.68% |
| 1/14/2011 | $122.95 | 5,882 | 0.37% | $110.48 | 256 | 0.16% | $108.15 | 1,940 | 0.17% |
| 1/18/2011 | $122.86 | 11,078 | -0.07% | $109.75 | 1,177 | -0.67% | $107.26 | 34,246 | -0.82% |
| 1/19/2011 | $123.13 | 1,335 | 0.22% | $110.64 | 595 | 0.81% | $107.54 | 2,085 | 0.26% |
| 1/20/2011 | $122.31 | 3,417 | -0.66% | $110.96 | 40 | 0.29% | $105.59 | 165 | -1.83% |
| 1/21/2011 | $121.96 | 370 | -0.29% | $103.88 | 9,640 | -6.59% | $106.99 | 6,730 | 1.32% |
| 1/24/2011 | $122.44 | 8,614 | 0.39% | $110.83 | 1,942 | 6.48% | $106.83 | 1,857 | -0.15% |
| 1/25/2011 | $122.39 | 6,602 | -0.04% | $110.79 | 4,790 | -0.04% | $107.18 | 21,385 | 0.33% |
| 1/26/2011 | $123.14 | 198 | 0.62% | $110.91 | 2,020 | 0.11% | $106.55 | 922 | -0.59% |
| 1/27/2011 | * | * | * | $110.58 | 251 | -0.30% | $106.71 | 4,573 | 0.15% |
| 1/28/2011 | * | * | * | $110.92 | 818 | 0.31% | $106.52 | 354 | -0.18% |
| 1/31/2011 | $121.59 | 113 | * | $110.98 | 5,190 | 0.06% | $107.09 | 14,184 | 0.53% |
| 2/1/2011 | $121.83 | 300 | 0.20% | $111.83 | 150 | 0.76% | $106.99 | 643 | -0.09% |
| 2/2/2011 | $120.83 | 106 | -0.82% | $110.63 | 300 | -1.09% | $106.91 | 2,216 | -0.08% |
| 2/3/2011 | $121.98 | 667 | 0.95% | $110.75 | 1,000 | 0.11% | $105.92 | 3,262 | -0.92% |
| 2/4/2011 | $122.02 | 1,913 | 0.03% | $110.56 | 206 | -0.17% | $105.73 | 220 | -0.18% |
| 2/7/2011 | $120.25 | 171 | -1.46% | $110.39 | 260 | -0.16% | $105.28 | 784 | -0.43% |
| 2/8/2011 | $121.69 | 108 | 1.19% | $110.76 | 1,425 | 0.34% | $105.32 | 4,110 | 0.04% |
| 2/9/2011 | $121.67 | 660 | -0.02% | $110.25 | 400 | -0.47% | $105.27 | 1,855 | -0.05% |

353

**Exhibit-4ce**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 2/10/2011 | $121.74 | 520 | 0.06% | $110.15 | 390 | -0.09% | $105.07 | 303 | -0.19% |
| 2/11/2011 | * | * | * | $110.57 | 730 | 0.38% | $105.08 | 418 | 0.01% |
| 2/14/2011 | $121.26 | 8,361 | * | $111.07 | 485 | 0.45% | $106.00 | 1,305 | 0.87% |
| 2/15/2011 | $121.25 | 200 | -0.01% | $110.28 | 242 | -0.72% | $105.83 | 5,365 | -0.16% |
| 2/16/2011 | * | * | * | $109.89 | 178 | -0.35% | $105.47 | 1,730 | -0.34% |
| 2/17/2011 | * | * | * | * | * | * | $105.93 | 4,552 | 0.44% |
| 2/18/2011 | $121.50 | 260 | * | $107.74 | 218 | * | $106.00 | 3,840 | 0.06% |
| 2/22/2011 | $122.12 | 910 | 0.51% | $110.84 | 611 | 2.83% | $106.12 | 721 | 0.12% |
| 2/23/2011 | $120.85 | 300 | -1.05% | $110.35 | 49 | -0.44% | $106.36 | 2,197 | 0.22% |
| 2/24/2011 | * | * | * | $112.41 | 29 | 1.85% | $106.54 | 13,530 | 0.17% |
| 2/25/2011 | $121.33 | 4,143 | * | $110.50 | 6,057 | -1.72% | $106.55 | 5,508 | 0.01% |
| 2/28/2011 | $121.93 | 260 | 0.49% | $110.90 | 50 | 0.36% | $106.90 | 2,235 | 0.32% |
| 3/1/2011 | $121.57 | 115 | -0.30% | $110.25 | 100 | -0.59% | $106.57 | 3,027 | -0.30% |
| 3/2/2011 | * | * | * | $110.60 | 406 | 0.31% | $106.44 | 1,736 | -0.12% |
| 3/3/2011 | $120.62 | 56 | * | $111.09 | 4,150 | 0.45% | $106.17 | 1,596 | -0.26% |
| 3/4/2011 | $122.06 | 10 | 1.19% | $111.47 | 180 | 0.34% | $106.18 | 260 | 0.01% |
| 3/7/2011 | $122.38 | 400 | 0.26% | $112.01 | 17,533 | 0.48% | $106.19 | 165 | 0.01% |
| 3/8/2011 | $122.40 | 1,250 | 0.02% | $112.25 | 3,398 | 0.22% | $106.80 | 8,000 | 0.57% |
| 3/9/2011 | $123.40 | 128 | 0.81% | $111.51 | 1,394 | -0.66% | $107.05 | 397 | 0.24% |
| 3/10/2011 | $120.25 | 180 | -2.59% | $112.02 | 115 | 0.46% | $106.90 | 2,013 | -0.14% |
| 3/11/2011 | $122.35 | 440 | 1.73% | $111.74 | 775 | -0.25% | $106.64 | 569 | -0.24% |
| 3/14/2011 | $121.40 | 478 | -0.78% | * | * | * | $107.06 | 2,810 | 0.39% |
| 3/15/2011 | $121.27 | 300 | -0.11% | $112.14 | 270 | * | $106.43 | 740 | -0.59% |
| 3/16/2011 | $122.03 | 410 | 0.62% | $112.07 | 224 | -0.07% | $107.20 | 250 | 0.73% |
| 3/17/2011 | $121.89 | 125 | -0.12% | $111.76 | 718 | -0.27% | $106.95 | 489 | -0.23% |
| 3/18/2011 | $121.46 | 1,080 | -0.35% | $111.19 | 208 | -0.52% | $106.43 | 390 | -0.49% |
| 3/21/2011 | * | * | * | $112.20 | 602 | 0.91% | $106.21 | 564 | -0.21% |
| 3/22/2011 | $124.34 | 49 | * | $112.33 | 150 | 0.12% | $106.93 | 4,027 | 0.67% |
| 3/23/2011 | $121.36 | 900 | -2.42% | $112.00 | 100 | -0.30% | $105.68 | 1,164 | -1.18% |
| 3/24/2011 | $122.00 | 450 | 0.53% | * | * | * | $106.43 | 1,294 | 0.71% |
| 3/25/2011 | $122.80 | 1,379 | 0.65% | $110.90 | 1,050 | * | $106.79 | 7,439 | 0.34% |
| 3/28/2011 | $120.94 | 1,170 | -1.52% | $111.19 | 606 | 0.26% | $106.27 | 2,133 | -0.49% |
| 3/29/2011 | $122.11 | 550 | 0.96% | $111.28 | 258 | 0.08% | $106.25 | 1,532 | -0.02% |
| 3/30/2011 | $121.10 | 1,536 | -0.83% | $110.72 | 384 | -0.50% | $105.71 | 2,274 | -0.51% |
| 3/31/2011 | * | * | * | $110.73 | 1,970 | 0.01% | $106.10 | 1,564 | 0.36% |
| 4/1/2011 | $121.13 | 180 | * | $110.44 | 267 | -0.26% | $105.74 | 821 | -0.34% |
| 4/4/2011 | $121.38 | 102 | 0.20% | $111.32 | 240 | 0.80% | $106.28 | 939 | 0.51% |
| 4/5/2011 | $120.35 | 124 | -0.85% | * | * | * | $105.73 | 746 | -0.52% |
| 4/6/2011 | $120.16 | 110 | -0.16% | $110.50 | 300 | * | $106.00 | 739 | 0.26% |
| 4/7/2011 | $120.62 | 1,080 | 0.38% | $110.05 | 550 | -0.41% | $105.43 | 5,325 | -0.54% |
| 4/8/2011 | $120.40 | 25 | -0.18% | $110.43 | 510 | 0.34% | $105.02 | 1,026 | -0.39% |
| 4/11/2011 | $121.00 | 200 | 0.50% | * | * | * | $105.61 | 5,481 | 0.56% |
| 4/12/2011 | $121.25 | 100 | 0.21% | $110.20 | 7,683 | * | $105.46 | 298 | -0.14% |
| 4/13/2011 | * | * | * | $110.47 | 2,214 | 0.25% | * | * | * |
| 4/14/2011 | * | * | * | $111.06 | 1,273 | 0.53% | $106.05 | 603 | * |
| 4/15/2011 | * | * | * | $110.49 | 2,000 | -0.52% | $106.20 | 19,395 | 0.14% |
| 4/18/2011 | $120.17 | 30 | * | $109.32 | 856 | -1.06% | $105.89 | 6,477 | -0.29% |
| 4/19/2011 | $120.33 | 620 | 0.14% | $111.50 | 200 | 1.97% | $105.93 | 542 | 0.04% |
| 4/20/2011 | $121.20 | 5,180 | 0.72% | $110.05 | 40 | -1.31% | $106.01 | 509 | 0.07% |
| 4/21/2011 | * | * | * | * | * | * | $106.10 | 187 | 0.08% |
| 4/25/2011 | $121.57 | 350 | * | * | * | * | $106.08 | 5,326 | -0.01% |
| 4/26/2011 | * | * | * | $110.93 | 520 | * | $106.79 | 11,066 | 0.66% |
| 4/27/2011 | $121.16 | 580 | * | $110.75 | 200 | -0.16% | $106.47 | 1,903 | -0.30% |

**Exhibit-4ce**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 4/28/2011 | $120.18 | 335 | -0.81% | $109.58 | 562 | -1.06% | $106.73 | 6,765 | 0.25% |
| 4/29/2011 | $122.00 | 720 | 1.50% | $110.20 | 540 | 0.56% | $107.08 | 176 | 0.33% |
| 5/2/2011 | $122.41 | 800 | 0.34% | $111.38 | 75 | 1.06% | $107.38 | 1,445 | 0.28% |
| 5/3/2011 | $121.64 | 1,071 | -0.63% | $110.75 | 2,990 | -0.56% | $106.96 | 1,407 | -0.39% |
| 5/4/2011 | $122.19 | 1,336 | 0.44% | $111.43 | 400 | 0.61% | $107.30 | 2,009 | 0.31% |
| 5/5/2011 | $121.80 | 647 | -0.32% | $110.17 | 168 | -1.14% | $107.10 | 836 | -0.18% |
| 5/6/2011 | $121.50 | 40 | -0.25% | $110.63 | 4,780 | 0.42% | $107.59 | 350 | 0.45% |
| 5/9/2011 | * | * | * | $110.69 | 175 | 0.06% | $107.59 | 1,038 | 0.00% |
| 5/10/2011 | $121.84 | 347 | * | $111.00 | 672 | 0.28% | $107.14 | 500 | -0.42% |
| 5/11/2011 | $121.72 | 254 | -0.10% | $111.47 | 270 | 0.43% | $107.49 | 1,100 | 0.32% |
| 5/12/2011 | $120.79 | 156 | -0.77% | * | * | * | $107.57 | 985 | 0.07% |
| 5/13/2011 | * | * | * | $110.56 | 270 | * | $107.85 | 1,421 | 0.27% |
| 5/16/2011 | * | * | * | $111.49 | 260 | 0.84% | $107.91 | 755 | 0.05% |
| 5/17/2011 | $122.35 | 377 | * | $111.08 | 333 | -0.37% | $108.03 | 549 | 0.11% |
| 5/18/2011 | $122.88 | 638 | 0.43% | $111.87 | 1,430 | 0.71% | $107.79 | 598 | -0.22% |
| 5/19/2011 | $122.52 | 879 | -0.30% | $111.64 | 1,320 | -0.21% | $107.94 | 1,076 | 0.14% |
| 5/20/2011 | $122.58 | 578 | 0.06% | $111.69 | 881 | 0.05% | $107.13 | 20 | -0.75% |
| 5/23/2011 | $122.36 | 460 | -0.18% | $110.25 | 200 | -1.30% | $108.12 | 7,196 | 0.91% |
| 5/24/2011 | $122.75 | 300 | 0.31% | $111.71 | 140 | 1.32% | $107.96 | 1,052 | -0.15% |
| 5/25/2011 | $122.37 | 1,191 | -0.31% | $111.07 | 828 | -0.58% | $107.93 | 466 | -0.03% |
| 5/26/2011 | $122.91 | 600 | 0.44% | $111.80 | 433 | 0.65% | $107.58 | 502 | -0.32% |
| 5/27/2011 | $123.85 | 130 | 0.76% | $111.59 | 1,430 | -0.18% | $108.37 | 410 | 0.73% |
| 5/31/2011 | $122.43 | 1,983 | -1.15% | $111.55 | 1,171 | -0.04% | $108.48 | 3,810 | 0.10% |
| 6/1/2011 | $123.35 | 6,100 | 0.74% | $111.40 | 843 | -0.14% | $108.47 | 406 | -0.01% |
| 6/2/2011 | $121.53 | 187 | -1.49% | $110.65 | 120 | -0.67% | $108.13 | 14,399 | -0.32% |
| 6/3/2011 | * | * | * | $111.26 | 1,001 | 0.54% | $108.19 | 254 | 0.06% |
| 6/6/2011 | * | * | * | $111.06 | 105 | -0.18% | $107.95 | 3,085 | -0.22% |
| 6/7/2011 | * | * | * | $111.09 | 1,210 | 0.03% | $108.02 | 12,281 | 0.06% |
| 6/8/2011 | $121.39 | 453 | * | $111.90 | 200 | 0.72% | $107.68 | 900 | -0.31% |
| 6/9/2011 | $122.49 | 4,500 | 0.90% | $112.21 | 4,360 | 0.28% | $108.36 | 3,646 | 0.64% |
| 6/10/2011 | * | * | * | $111.87 | 594 | -0.30% | $108.55 | 2,643 | 0.17% |
| 6/13/2011 | $122.38 | 395 | * | $111.70 | 5,120 | -0.16% | $108.10 | 471 | -0.42% |
| 6/14/2011 | * | * | * | $111.69 | 460 | -0.00% | $107.64 | 1,034 | -0.43% |
| 6/15/2011 | * | * | * | $112.30 | 50 | 0.54% | $107.73 | 499 | 0.09% |
| 6/16/2011 | $122.50 | 2,089 | * | $111.55 | 610 | -0.67% | $108.72 | 538 | 0.91% |
| 6/17/2011 | * | * | * | $111.88 | 131 | 0.30% | $108.35 | 1,887 | -0.34% |
| 6/20/2011 | $122.29 | 2,335 | * | $111.99 | 375 | 0.09% | $108.35 | 6,042 | 0.00% |
| 6/21/2011 | $123.11 | 608 | 0.67% | $113.13 | 622 | 1.01% | $108.91 | 4,790 | 0.51% |
| 6/22/2011 | $123.83 | 4,510 | 0.58% | $111.69 | 110 | -1.28% | $108.95 | 7,970 | 0.03% |
| 6/23/2011 | $124.69 | 350 | 0.69% | $111.85 | 172 | 0.15% | $108.77 | 3,198 | -0.16% |
| 6/24/2011 | * | * | * | $111.93 | 17,800 | 0.07% | $109.45 | 188 | 0.62% |
| 6/27/2011 | * | * | * | $111.84 | 300 | -0.08% | $109.43 | 4,201 | -0.02% |
| 6/28/2011 | $125.00 | 80 | * | $111.98 | 11,168 | 0.12% | $108.11 | 602 | -1.22% |
| 6/29/2011 | $121.82 | 283 | -2.58% | $112.00 | 550 | 0.02% | $108.62 | 10,148 | 0.48% |
| 6/30/2011 | $123.29 | 245 | 1.20% | $112.21 | 215 | 0.18% | $107.74 | 1,860 | -0.82% |
| 7/1/2011 | $123.33 | 500 | 0.03% | $112.32 | 1,310 | 0.09% | $108.04 | 2,517 | 0.28% |
| 7/5/2011 | $122.82 | 60 | -0.42% | $112.63 | 2,887 | 0.28% | $108.66 | 3,955 | 0.58% |
| 7/6/2011 | $122.85 | 326 | 0.03% | $112.47 | 2,358 | -0.14% | $108.40 | 1,382 | -0.24% |
| 7/7/2011 | $126.11 | 20 | 2.62% | $112.09 | 300 | -0.34% | $108.85 | 7,632 | 0.41% |
| 7/8/2011 | $123.88 | 300 | -1.79% | $112.46 | 680 | 0.33% | $109.20 | 1,305 | 0.32% |
| 7/11/2011 | $123.47 | 40 | -0.33% | $111.88 | 40 | -0.52% | $110.02 | 9,715 | 0.75% |
| 7/12/2011 | $123.75 | 83 | 0.23% | $112.70 | 512 | 0.73% | $110.01 | 3,484 | -0.01% |
| 7/13/2011 | $123.15 | 100 | -0.49% | $112.89 | 1,134 | 0.17% | $110.04 | 148 | 0.03% |

355

**Exhibit-4ce**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 7/14/2011 | $123.77 | 10,784 | 0.50% | * | * | * | $110.18 | 6,990 | 0.12% |
| 7/15/2011 | $123.56 | 43 | -0.17% | * | * | * | * | * | * |
| 7/18/2011 | * | * | * | $112.56 | 637 | * | $109.95 | 262 | * |
| 7/19/2011 | $122.82 | 30 | * | $112.45 | 37 | -0.10% | $110.12 | 931 | 0.16% |
| 7/20/2011 | $124.11 | 482 | 1.04% | $112.98 | 684 | 0.47% | $110.14 | 5,228 | 0.01% |
| 7/21/2011 | $124.53 | 7,100 | 0.34% | $112.47 | 164 | -0.45% | $109.64 | 5,360 | -0.45% |
| 7/22/2011 | $123.67 | 260 | -0.69% | $113.23 | 4,003 | 0.67% | $110.09 | 11,733 | 0.42% |
| 7/25/2011 | $123.75 | 578 | 0.06% | $113.09 | 407 | -0.12% | $109.89 | 586 | -0.18% |
| 7/26/2011 | $124.59 | 783 | 0.67% | $113.42 | 294 | 0.30% | $110.11 | 4,885 | 0.20% |
| 7/27/2011 | * | * | * | $113.09 | 407 | -0.30% | $110.41 | 14,891 | 0.27% |
| 7/28/2011 | $124.67 | 6,320 | * | $113.70 | 1,073 | 0.54% | $110.55 | 2,280 | 0.12% |
| 7/29/2011 | $124.72 | 488 | 0.04% | $113.20 | 158 | -0.44% | $111.14 | 970 | 0.54% |
| 8/1/2011 | $125.74 | 282 | 0.81% | * | * | * | $111.82 | 1,156 | 0.61% |
| 8/2/2011 | $126.60 | 1,200 | 0.68% | * | * | * | $112.14 | 5,124 | 0.28% |
| 8/3/2011 | $125.99 | 5,385 | -0.48% | $113.50 | 200 | * | $112.38 | 246 | 0.22% |
| 8/4/2011 | $126.33 | 220 | 0.27% | $113.85 | 8,321 | 0.31% | $112.23 | 3,894 | -0.13% |
| 8/5/2011 | $124.75 | 200 | -1.26% | $112.85 | 248 | -0.88% | $110.76 | 10,168 | -1.32% |
| 8/8/2011 | $124.18 | 565 | -0.46% | $112.17 | 202 | -0.61% | $110.70 | 1,819 | -0.06% |
| 8/9/2011 | * | * | * | $111.73 | 1,000 | -0.39% | $109.93 | 2,547 | -0.69% |
| 8/10/2011 | $123.68 | 184 | * | $112.03 | 269 | 0.27% | $111.19 | 798 | 1.14% |
| 8/11/2011 | $123.77 | 265 | 0.08% | $111.68 | 1,710 | -0.31% | $108.89 | 1,547 | -2.09% |
| 8/12/2011 | $121.52 | 220 | -1.84% | $112.96 | 30 | 1.14% | $109.24 | 283 | 0.32% |
| 8/15/2011 | $126.11 | 39 | 3.71% | $111.50 | 190 | -1.30% | $109.97 | 7,030 | 0.67% |
| 8/16/2011 | $123.70 | 25 | -1.93% | $112.42 | 1,717 | 0.82% | $109.94 | 1,282 | -0.03% |
| 8/17/2011 | $125.15 | 1,700 | 1.17% | $113.00 | 335 | 0.51% | $111.32 | 839 | 1.25% |
| 8/18/2011 | $124.31 | 60 | -0.67% | $111.88 | 1,426 | -1.00% | $110.63 | 3,324 | -0.62% |
| 8/19/2011 | $123.44 | 119 | -0.71% | * | * | * | $111.30 | 326 | 0.60% |
| 8/22/2011 | $124.63 | 140 | 0.96% | $111.35 | 176 | * | $110.36 | 309 | -0.86% |
| 8/23/2011 | $123.77 | 1,120 | -0.69% | $110.87 | 283 | -0.43% | $109.95 | 6,801 | -0.37% |
| 8/24/2011 | * | * | * | $111.48 | 345 | 0.55% | $108.75 | 946 | -1.10% |
| 8/25/2011 | $122.66 | 1,040 | * | $111.20 | 188 | -0.26% | $107.79 | 232 | -0.89% |
| 8/26/2011 | * | * | * | $111.44 | 922 | 0.22% | $107.92 | 48 | 0.13% |
| 8/29/2011 | $121.60 | 96 | * | $112.07 | 1,045 | 0.56% | $108.07 | 1,290 | 0.14% |
| 8/30/2011 | $122.65 | 260 | 0.86% | $110.35 | 650 | -1.54% | $109.47 | 10,404 | 1.29% |
| 8/31/2011 | $123.53 | 1,150 | 0.71% | $110.98 | 1,180 | 0.57% | $109.05 | 536 | -0.39% |
| 9/1/2011 | $123.59 | 587 | 0.05% | $111.60 | 5,020 | 0.56% | $109.85 | 878 | 0.73% |
| 9/2/2011 | $124.26 | 195 | 0.55% | $111.56 | 630 | -0.04% | $109.49 | 314 | -0.33% |
| 9/6/2011 | * | * | * | $111.65 | 2,541 | 0.08% | $109.99 | 325 | 0.46% |
| 9/7/2011 | $123.94 | 828 | * | $112.34 | 11,903 | 0.62% | $109.96 | 1,280 | -0.03% |
| 9/8/2011 | * | * | * | $112.21 | 1,570 | -0.12% | $109.58 | 13,096 | -0.35% |
| 9/9/2011 | $124.23 | 170 | * | $111.84 | 805 | -0.33% | $110.38 | 526 | 0.72% |
| 9/12/2011 | $123.67 | 300 | -0.45% | $110.95 | 870 | -0.80% | $109.40 | 330 | -0.89% |
| 9/13/2011 | $123.00 | 100 | -0.54% | $111.95 | 13,242 | 0.89% | $109.36 | 8,085 | -0.04% |
| 9/14/2011 | $122.48 | 444 | -0.42% | $112.00 | 2,710 | 0.04% | $108.22 | 1,133 | -1.05% |
| 9/15/2011 | $121.45 | 60 | -0.85% | $111.16 | 664 | -0.75% | $108.32 | 1,544 | 0.09% |
| 9/16/2011 | $122.82 | 41 | 1.12% | $111.48 | 305 | 0.30% | $108.26 | 466 | -0.06% |
| 9/19/2011 | $122.53 | 110 | -0.24% | $111.55 | 100 | 0.06% | $107.62 | 195 | -0.59% |
| 9/20/2011 | $123.63 | 13,356 | 0.89% | $111.46 | 1,680 | -0.08% | $108.27 | 15,110 | 0.60% |
| 9/21/2011 | $122.26 | 787 | -1.11% | * | * | * | $108.74 | 7,227 | 0.44% |
| 9/22/2011 | $120.92 | 1,280 | -1.10% | $110.48 | 1,348 | * | $106.33 | 1,680 | -2.25% |
| 9/23/2011 | $119.94 | 943 | -0.81% | $108.79 | 380 | -1.54% | $105.00 | 20,148 | -1.25% |
| 9/26/2011 | $119.58 | 972 | -0.30% | $109.93 | 1,406 | 1.04% | $103.93 | 986 | -1.02% |
| 9/27/2011 | $120.65 | 1,865 | 0.89% | $110.91 | 105 | 0.88% | $105.01 | 1,610 | 1.03% |

**Exhibit-4ce**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 9/28/2011 | $119.15 | 1,322 | -1.25% | $109.60 | 2,014 | -1.18% | $104.03 | 1,209 | -0.94% |
| 9/29/2011 | $118.75 | 50 | -0.34% | $108.94 | 2,300 | -0.61% | $105.20 | 440 | 1.11% |
| 9/30/2011 | $118.34 | 376 | -0.35% | $108.31 | 600 | -0.58% | $104.11 | 2,763 | -1.04% |
| 10/3/2011 | $122.51 | 480 | 3.46% | $108.55 | 250 | 0.22% | $104.92 | 2,180 | 0.78% |
| 10/4/2011 | $118.32 | 110 | -3.48% | $107.75 | 690 | -0.74% | $104.72 | 1,673 | -0.19% |
| 10/5/2011 | $118.50 | 440 | 0.16% | * | * | * | $104.12 | 1,698 | -0.58% |
| 10/6/2011 | $118.24 | 2,060 | -0.22% | $108.55 | 865 | * | $105.12 | 4,639 | 0.95% |
| 10/7/2011 | $119.58 | 900 | 1.13% | * | * | * | $104.86 | 3,160 | -0.25% |
| 10/11/2011 | $119.48 | 186 | -0.09% | $108.91 | 1,045 | * | $105.04 | 10,828 | 0.17% |
| 10/12/2011 | * | * | * | $110.56 | 772 | 1.51% | $106.05 | 3,171 | 0.95% |
| 10/13/2011 | $119.31 | 10 | * | $110.14 | 325 | -0.39% | $106.61 | 10,270 | 0.53% |
| 10/14/2011 | $121.75 | 10 | 2.02% | $110.09 | 1,881 | -0.04% | $107.34 | 2,223 | 0.68% |
| 10/17/2011 | $120.60 | 192 | -0.95% | $110.98 | 965 | 0.80% | $107.34 | 1,377 | 0.00% |
| 10/18/2011 | $120.36 | 846 | -0.20% | $110.40 | 520 | -0.52% | $106.68 | 8,193 | -0.62% |
| 10/19/2011 | $120.03 | 309 | -0.28% | $110.63 | 1,417 | 0.21% | $106.21 | 10,780 | -0.44% |
| 10/20/2011 | * | * | * | $110.43 | 211 | -0.19% | $106.62 | 3,447 | 0.39% |
| 10/21/2011 | $121.35 | 370 | * | $110.13 | 6,174 | -0.27% | $105.87 | 860 | -0.71% |
| 10/24/2011 | $120.85 | 931 | -0.41% | $110.47 | 2,000 | 0.31% | $105.90 | 430 | 0.03% |
| 10/25/2011 | $121.51 | 1,281 | 0.55% | $111.25 | 250 | 0.70% | $107.23 | 1,004 | 1.25% |
| 10/26/2011 | $121.37 | 1,688 | -0.12% | $111.47 | 956 | 0.20% | $107.02 | 2,304 | -0.19% |
| 10/27/2011 | $122.44 | 1,721 | 0.88% | $111.85 | 502 | 0.33% | $107.18 | 1,970 | 0.15% |
| 10/28/2011 | $121.67 | 45 | -0.63% | * | * | * | $107.35 | 3,826 | 0.16% |
| 10/31/2011 | $122.53 | 1,352 | 0.71% | $111.36 | 20 | * | $108.01 | 10,245 | 0.61% |
| 11/1/2011 | $121.93 | 8 | -0.49% | $111.22 | 767 | -0.13% | $108.32 | 1,270 | 0.29% |
| 11/2/2011 | $122.97 | 6,963 | 0.84% | $111.36 | 991 | 0.13% | $109.22 | 2,808 | 0.82% |
| 11/3/2011 | $122.78 | 255 | -0.15% | $112.07 | 501 | 0.63% | $108.95 | 1,498 | -0.24% |
| 11/4/2011 | $123.98 | 217 | 0.97% | $112.42 | 3,103 | 0.31% | $109.54 | 888 | 0.54% |
| 11/7/2011 | $123.53 | 619 | -0.36% | $112.00 | 325 | -0.37% | $108.98 | 605 | -0.51% |
| 11/8/2011 | $123.48 | 1,008 | -0.05% | $112.32 | 555 | 0.28% | $109.75 | 2,347 | 0.70% |
| 11/9/2011 | $124.66 | 71 | 0.95% | $112.69 | 195 | 0.33% | $108.66 | 412 | -1.00% |
| 11/10/2011 | $123.43 | 483 | -0.99% | $112.64 | 405 | -0.04% | $108.51 | 100 | -0.14% |
| 11/14/2011 | $123.60 | 220 | 0.14% | $112.58 | 4,655 | -0.05% | $108.57 | 452 | 0.05% |
| 11/15/2011 | $123.65 | 352 | 0.04% | $112.25 | 65 | -0.30% | $109.24 | 1,373 | 0.62% |
| 11/16/2011 | $121.39 | 390 | -1.84% | $113.81 | 180 | 1.38% | $108.98 | 1,935 | -0.24% |
| 11/17/2011 | $122.39 | 230 | 0.82% | $112.26 | 1,249 | -1.38% | $108.53 | 6,812 | -0.41% |
| 11/18/2011 | $121.99 | 471 | -0.33% | $111.94 | 41 | -0.28% | $109.39 | 1,343 | 0.80% |
| 11/21/2011 | $122.91 | 766 | 0.75% | $111.69 | 451 | -0.22% | $108.68 | 1,855 | -0.66% |
| 11/22/2011 | $121.44 | 365 | -1.20% | $111.94 | 240 | 0.22% | $108.11 | 4,434 | -0.52% |
| 11/23/2011 | $121.39 | 2,160 | -0.04% | $110.67 | 2,302 | -1.14% | $107.86 | 12,640 | -0.23% |
| 11/25/2011 | * | * | * | $111.00 | 175 | 0.29% | $107.91 | 375 | 0.05% |
| 11/28/2011 | $120.40 | 600 | * | $110.53 | 1,282 | -0.42% | $108.11 | 6,024 | 0.18% |
| 11/29/2011 | $119.50 | 200 | -0.75% | $110.38 | 290 | -0.14% | $107.00 | 1,334 | -1.03% |
| 11/30/2011 | $119.50 | 4,025 | 0.00% | $110.83 | 375 | 0.41% | $107.24 | 1,590 | 0.23% |
| 12/1/2011 | $120.62 | 1,600 | 0.93% | $111.27 | 440 | 0.40% | $106.50 | 1,265 | -0.69% |
| 12/2/2011 | $119.87 | 200 | -0.63% | $110.78 | 1,272 | -0.44% | $107.38 | 10,829 | 0.82% |
| 12/5/2011 | $121.75 | 10,240 | 1.56% | $111.68 | 940 | 0.81% | $108.32 | 423 | 0.88% |
| 12/6/2011 | $121.06 | 741 | -0.57% | $112.45 | 3,600 | 0.68% | $108.31 | 12,949 | -0.01% |
| 12/7/2011 | $122.38 | 100 | 1.08% | $111.35 | 1,441 | -0.98% | $108.27 | 1,220 | -0.04% |
| 12/8/2011 | $121.73 | 1,677 | -0.53% | $111.91 | 580 | 0.50% | $108.77 | 3,538 | 0.45% |
| 12/9/2011 | $121.14 | 120 | -0.49% | $111.57 | 1,920 | -0.31% | $108.38 | 282 | -0.36% |
| 12/12/2011 | $122.05 | 701 | 0.75% | $111.74 | 70 | 0.16% | $109.27 | 193 | 0.82% |
| 12/13/2011 | $121.49 | 850 | -0.46% | $111.13 | 885 | -0.55% | $108.91 | 2,044 | -0.32% |
| 12/14/2011 | $121.70 | 9,650 | 0.17% | $111.94 | 7,378 | 0.73% | $108.86 | 3,698 | -0.05% |

357

**Exhibit-4ce**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 12/15/2011 | $121.92 | 8,050 | 0.18% | $110.88 | 2,289 | -0.96% | $109.30 | 3,292 | 0.40% |
| 12/16/2011 | * | * | * | $111.02 | 520 | 0.13% | $109.37 | 5,845 | 0.07% |
| 12/19/2011 | $124.55 | 106 | * | $111.52 | 249 | 0.45% | $109.27 | 1,590 | -0.09% |
| 12/20/2011 | $122.80 | 1,165 | -1.41% | $110.87 | 223 | -0.58% | $109.94 | 10,092 | 0.61% |
| 12/21/2011 | $122.39 | 626 | -0.33% | $110.89 | 241 | 0.02% | $109.61 | 541 | -0.30% |
| 12/22/2011 | * | * | * | $111.13 | 178 | 0.21% | $109.75 | 1,291 | 0.13% |
| 12/23/2011 | * | * | * | * | * | * | * | * | * |
| 12/27/2011 | $120.26 | 225 | * | $111.12 | 42 | * | $108.66 | 210 | * |
| 12/28/2011 | * | * | * | * | * | * | $110.34 | 1,305 | 1.54% |
| 12/29/2011 | * | * | * | $112.44 | 30 | * | * | * | * |
| 12/30/2011 | * | * | * | $110.50 | 150 | -1.74% | $109.24 | 136 | * |
| 1/3/2012 | $120.99 | 40 | * | $110.76 | 40 | 0.24% | $109.60 | 475 | 0.34% |
| 1/4/2012 | $123.08 | 185 | 1.71% | $112.47 | 850 | 1.53% | $110.21 | 8,594 | 0.55% |
| 1/5/2012 | * | * | * | $111.83 | 507 | -0.57% | $109.56 | 5,465 | -0.59% |
| 1/6/2012 | $123.02 | 1,316 | * | $112.49 | 100 | 0.59% | $109.68 | 2,084 | 0.11% |
| 1/9/2012 | $122.29 | 808 | -0.60% | $111.88 | 430 | -0.54% | $109.65 | 609 | -0.02% |
| 1/10/2012 | $121.91 | 1,620 | -0.31% | $112.00 | 220 | 0.10% | $109.41 | 1,450 | -0.22% |
| 1/11/2012 | $122.18 | 230 | 0.22% | $111.22 | 325 | -0.69% | $109.96 | 5,039 | 0.50% |
| 1/12/2012 | $123.53 | 633 | 1.10% | $111.76 | 242 | 0.48% | $109.33 | 1,169 | -0.57% |
| 1/13/2012 | $122.05 | 7,195 | -1.21% | $112.00 | 877 | 0.21% | $109.50 | 1,737 | 0.16% |
| 1/17/2012 | $121.33 | 300 | -0.59% | * | * | * | $109.57 | 22,223 | 0.06% |
| 1/18/2012 | $121.20 | 169 | -0.11% | $110.80 | 3,254 | * | $109.97 | 1,842 | 0.36% |
| 1/19/2012 | $123.12 | 123 | 1.57% | $111.50 | 500 | 0.63% | $109.60 | 8,589 | -0.33% |
| 1/20/2012 | $122.60 | 310 | -0.42% | $111.23 | 720 | -0.24% | $108.78 | 22,685 | -0.75% |
| 1/23/2012 | $121.64 | 1,230 | -0.79% | $109.11 | 2,330 | -1.93% | $108.54 | 2,466 | -0.22% |
| 1/24/2012 | $124.45 | 78 | 2.28% | $111.34 | 205 | 2.03% | $109.35 | 689 | 0.74% |
| 1/25/2012 | $122.85 | 192 | -1.29% | $112.01 | 2,430 | 0.60% | $109.24 | 135 | -0.10% |
| 1/26/2012 | $122.95 | 100 | 0.09% | $111.99 | 5,859 | -0.02% | $109.98 | 2,236 | 0.67% |
| 1/27/2012 | $122.63 | 10 | -0.27% | $111.28 | 1,070 | -0.64% | $109.57 | 15,564 | -0.37% |
| 1/30/2012 | $123.00 | 500 | 0.31% | $112.15 | 323 | 0.78% | $109.73 | 520 | 0.15% |
| 1/31/2012 | $122.93 | 6,526 | -0.06% | $112.06 | 4,778 | -0.08% | $110.15 | 10,680 | 0.38% |
| 2/1/2012 | $123.51 | 397 | 0.47% | $111.68 | 6,116 | -0.34% | $110.62 | 5,646 | 0.42% |
| 2/2/2012 | $123.51 | 200 | -0.00% | $112.50 | 2,172 | 0.74% | $110.81 | 11,468 | 0.17% |
| 2/3/2012 | $124.48 | 155 | 0.78% | $112.42 | 4,120 | -0.07% | $111.35 | 11,862 | 0.49% |
| 2/6/2012 | $124.21 | 476 | -0.21% | $112.19 | 230 | -0.20% | $111.08 | 8,988 | -0.25% |
| 2/7/2012 | $123.46 | 3,800 | -0.61% | $112.58 | 1,424 | 0.34% | $110.78 | 16,117 | -0.26% |
| 2/8/2012 | $123.19 | 260 | -0.22% | $112.56 | 615 | -0.02% | $110.33 | 612 | -0.41% |
| 2/9/2012 | $123.69 | 660 | 0.41% | $112.94 | 276 | 0.34% | $110.55 | 796 | 0.20% |
| 2/10/2012 | $124.88 | 30 | 0.95% | $113.02 | 701 | 0.07% | $110.34 | 1,046 | -0.19% |
| 2/13/2012 | $123.62 | 140 | -1.01% | $112.26 | 1,930 | -0.68% | $110.76 | 3,700 | 0.37% |
| 2/14/2012 | $123.97 | 610 | 0.29% | $112.91 | 936 | 0.57% | $111.22 | 3,636 | 0.42% |
| 2/15/2012 | $124.74 | 685 | 0.62% | $113.25 | 1,457 | 0.31% | $110.77 | 2,826 | -0.41% |
| 2/16/2012 | $124.16 | 632 | -0.46% | $112.45 | 3,675 | -0.71% | $110.56 | 1,030 | -0.19% |
| 2/17/2012 | * | * | * | $112.69 | 975 | 0.21% | $110.43 | 2,270 | -0.12% |
| 2/21/2012 | $124.02 | 1,041 | * | $112.30 | 1,635 | -0.34% | $110.82 | 719 | 0.35% |
| 2/22/2012 | $123.62 | 154 | -0.32% | $112.27 | 2,190 | -0.03% | $110.75 | 9,895 | -0.06% |
| 2/23/2012 | $124.19 | 1,850 | 0.46% | $113.05 | 440 | 0.69% | $110.84 | 5,760 | 0.08% |
| 2/24/2012 | $123.98 | 71 | -0.17% | $113.13 | 180 | 0.07% | $112.53 | 7,993 | 1.52% |
| 2/27/2012 | $124.78 | 300 | 0.64% | $113.27 | 225 | 0.12% | $111.52 | 5,768 | -0.90% |
| 2/28/2012 | $124.32 | 750 | -0.37% | $113.10 | 369 | -0.15% | $111.31 | 4,508 | -0.18% |
| 2/29/2012 | $124.96 | 2,050 | 0.52% | $113.35 | 135 | 0.22% | $111.75 | 4,408 | 0.39% |
| 3/1/2012 | $125.11 | 371 | 0.12% | $113.80 | 630 | 0.39% | $111.27 | 2,006 | -0.43% |
| 3/2/2012 | $125.43 | 260 | 0.26% | $112.59 | 61 | -1.06% | $112.68 | 22,385 | 1.26% |

358

**Exhibit-4ce**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 3/5/2012 | $124.12 | 129 | -1.06% | $113.15 | 2,061 | 0.49% | $112.00 | 396 | -0.61% |
| 3/6/2012 | $125.24 | 4,120 | 0.90% | $113.63 | 6,045 | 0.42% | $112.25 | 1,330 | 0.22% |
| 3/7/2012 | $125.15 | 306 | -0.07% | $113.48 | 1,916 | -0.13% | $111.52 | 1,449 | -0.66% |
| 3/8/2012 | $125.40 | 2,000 | 0.20% | $112.98 | 1,340 | -0.44% | $111.93 | 2,406 | 0.37% |
| 3/9/2012 | $125.16 | 1,657 | -0.19% | $113.30 | 1,325 | 0.28% | $112.29 | 1,058 | 0.32% |
| 3/12/2012 | $125.44 | 3,580 | 0.22% | $113.41 | 682 | 0.10% | $112.23 | 2,800 | -0.06% |
| 3/13/2012 | $125.59 | 1,681 | 0.12% | $113.04 | 400 | -0.32% | $111.92 | 4,057 | -0.27% |
| 3/14/2012 | $124.89 | 615 | -0.56% | $112.21 | 1,528 | -0.74% | $111.99 | 5,472 | 0.06% |
| 3/15/2012 | $125.39 | 615 | 0.40% | $113.20 | 1,725 | 0.87% | $112.02 | 1,411 | 0.03% |
| 3/16/2012 | $125.35 | 145 | -0.03% | $113.25 | 390 | 0.05% | $112.15 | 5,230 | 0.12% |
| 3/19/2012 | $125.57 | 2,078 | 0.17% | $113.50 | 100 | 0.22% | $112.10 | 1,035 | -0.04% |
| 3/20/2012 | $124.82 | 102 | -0.60% | $112.74 | 80 | -0.68% | $111.09 | 411 | -0.91% |
| 3/21/2012 | $126.42 | 10,310 | 1.27% | $112.88 | 250 | 0.12% | $112.14 | 226 | 0.94% |
| 3/22/2012 | $125.38 | 245 | -0.83% | $113.53 | 2,864 | 0.58% | $112.14 | 1,294 | 0.00% |
| 3/23/2012 | $123.67 | 488 | -1.37% | $113.20 | 282 | -0.29% | $111.97 | 7,391 | -0.15% |
| 3/26/2012 | $125.34 | 2,731 | 1.34% | $113.70 | 140 | 0.44% | $112.06 | 739 | 0.08% |
| 3/27/2012 | $126.00 | 337 | 0.52% | $113.28 | 630 | -0.37% | $112.77 | 11,407 | 0.63% |
| 3/28/2012 | $125.02 | 40 | -0.78% | $114.77 | 1,098 | 1.30% | $112.99 | 10,662 | 0.19% |
| 3/29/2012 | $127.18 | 152 | 1.71% | $114.10 | 450 | -0.59% | $112.13 | 1,709 | -0.76% |
| 3/30/2012 | $125.99 | 6 | -0.94% | $114.59 | 931 | 0.43% | $112.58 | 771 | 0.40% |
| 4/2/2012 | $126.01 | 124 | 0.01% | $112.83 | 504 | -1.55% | $111.98 | 1,610 | -0.54% |
| 4/3/2012 | $126.06 | 60 | 0.05% | $113.81 | 430 | 0.86% | $111.45 | 13,068 | -0.47% |
| 4/4/2012 | $125.57 | 800 | -0.39% | $114.61 | 280 | 0.70% | $111.79 | 5,625 | 0.30% |
| 4/5/2012 | $125.30 | 4,900 | -0.22% | $113.17 | 238 | -1.26% | $111.69 | 184 | -0.09% |
| 4/6/2012 | * | * | * | * | * | * | * | * | * |
| 4/9/2012 | $126.02 | 2,030 | * | $112.88 | 2,250 | * | $112.13 | 820 | * |
| 4/10/2012 | $125.92 | 10,800 | -0.08% | $114.00 | 1,000 | 0.99% | $112.69 | 7,764 | 0.49% |
| 4/11/2012 | $125.92 | 318 | -0.00% | $113.31 | 422 | -0.61% | $112.12 | 426 | -0.51% |
| 4/12/2012 | $125.91 | 1,000 | -0.01% | $113.79 | 375 | 0.42% | $112.34 | 10,655 | 0.20% |
| 4/13/2012 | * | * | * | $113.30 | 726 | -0.43% | $112.04 | 1,607 | -0.27% |
| 4/16/2012 | $126.50 | 116 | * | $113.52 | 104 | 0.19% | $112.63 | 2,973 | 0.52% |
| 4/17/2012 | $125.02 | 188 | -1.18% | $113.29 | 982 | -0.20% | $112.65 | 3,600 | 0.02% |
| 4/18/2012 | $126.49 | 146 | 1.17% | $114.03 | 716 | 0.65% | $112.35 | 820 | -0.27% |
| 4/19/2012 | * | * | * | $113.21 | 1,170 | -0.72% | $112.35 | 4,629 | -0.00% |
| 4/20/2012 | $126.90 | 293 | * | $113.27 | 605 | 0.05% | $112.54 | 805 | 0.18% |
| 4/23/2012 | * | * | * | $113.15 | 80 | -0.10% | $112.54 | 859 | -0.01% |
| 4/24/2012 | $126.30 | 460 | * | $113.14 | 8,350 | -0.01% | $112.63 | 2,592 | 0.09% |
| 4/25/2012 | $125.78 | 605 | -0.41% | $113.10 | 50 | -0.03% | $112.95 | 5,476 | 0.28% |
| 4/26/2012 | $125.95 | 370 | 0.14% | * | * | * | $112.63 | 170 | -0.28% |
| 4/27/2012 | $126.80 | 95 | 0.67% | $113.35 | 313 | * | $112.83 | 501 | 0.18% |
| 4/30/2012 | $126.50 | 575 | -0.24% | $114.04 | 85 | 0.61% | $112.63 | 2,668 | -0.18% |
| 5/1/2012 | $127.38 | 2,632 | 0.69% | $113.83 | 12,275 | -0.18% | $113.07 | 4,230 | 0.39% |
| 5/2/2012 | $126.13 | 26 | -0.99% | $113.97 | 1,550 | 0.12% | $113.28 | 4,420 | 0.19% |
| 5/3/2012 | $127.25 | 231 | 0.89% | $113.50 | 886 | -0.42% | $113.25 | 1,458 | -0.02% |
| 5/4/2012 | $126.73 | 144 | -0.41% | * | * | * | $113.50 | 2,230 | 0.22% |
| 5/7/2012 | $126.29 | 46 | -0.35% | $113.50 | 578 | * | $113.39 | 7,654 | -0.10% |
| 5/8/2012 | $126.44 | 4,017 | 0.12% | $113.66 | 228 | 0.14% | $113.13 | 6,571 | -0.23% |
| 5/9/2012 | $126.16 | 1,588 | -0.22% | $113.57 | 20,547 | -0.08% | $113.27 | 1,408 | 0.12% |
| 5/10/2012 | $126.04 | 151 | -0.10% | $113.92 | 235 | 0.31% | $112.64 | 761 | -0.56% |
| 5/11/2012 | $126.59 | 6 | 0.44% | $114.67 | 120 | 0.65% | $112.48 | 821 | -0.14% |
| 5/14/2012 | $125.95 | 450 | -0.51% | $113.08 | 533 | -1.39% | $112.12 | 557 | -0.32% |
| 5/15/2012 | $125.50 | 20 | -0.36% | $113.06 | 730 | -0.01% | $112.36 | 918 | 0.22% |
| 5/16/2012 | $126.36 | 145 | 0.68% | $112.61 | 707 | -0.40% | $112.49 | 5,488 | 0.11% |

359

**Exhibit-4ce**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 5/17/2012 | $124.14 | 840 | -1.77% | $112.90 | 500 | 0.26% | $111.29 | 713 | -1.07% |
| 5/18/2012 | $123.88 | 125 | -0.21% | $111.50 | 5,000 | -1.24% | $111.26 | 330 | -0.02% |
| 5/21/2012 | $125.22 | 1,272 | 1.08% | $110.87 | 136 | -0.56% | $111.10 | 1,645 | -0.14% |
| 5/22/2012 | $124.35 | 1,600 | -0.70% | $111.93 | 1,570 | 0.95% | $110.70 | 2,885 | -0.37% |
| 5/23/2012 | $124.34 | 3,815 | -0.00% | $111.53 | 6,100 | -0.36% | $110.68 | 3,609 | -0.01% |
| 5/24/2012 | $123.79 | 384 | -0.44% | $111.62 | 1,132 | 0.08% | $110.53 | 1,420 | -0.14% |
| 5/25/2012 | $124.00 | 55 | 0.17% | $111.94 | 8,448 | 0.29% | $110.29 | 8,957 | -0.22% |
| 5/29/2012 | $123.66 | 250 | -0.27% | $112.04 | 1,614 | 0.09% | $110.52 | 2,245 | 0.21% |
| 5/30/2012 | $123.26 | 600 | -0.33% | $111.85 | 1,058 | -0.17% | $110.51 | 3,595 | -0.01% |
| 5/31/2012 | $123.56 | 1,110 | 0.25% | $111.65 | 3,270 | -0.18% | $110.70 | 2,530 | 0.17% |
| 6/1/2012 | * | * | * | $111.02 | 3,064 | -0.56% | $110.81 | 394 | 0.10% |
| 6/4/2012 | $124.04 | 50 | * | $111.75 | 290 | 0.66% | $110.28 | 1,775 | -0.48% |
| 6/5/2012 | $124.00 | 100 | -0.03% | $112.06 | 1,480 | 0.27% | $110.93 | 1,230 | 0.59% |
| 6/6/2012 | $124.24 | 204 | 0.20% | $111.96 | 1,000 | -0.09% | $111.47 | 3,582 | 0.49% |
| 6/7/2012 | $125.59 | 3,160 | 1.08% | $112.03 | 61 | 0.06% | $111.74 | 2,733 | 0.24% |
| 6/8/2012 | * | * | * | $111.59 | 777 | -0.39% | $111.52 | 652 | -0.19% |
| 6/11/2012 | $125.69 | 265 | * | $112.34 | 1,660 | 0.66% | $111.59 | 2,627 | 0.07% |
| 6/12/2012 | $125.57 | 620 | -0.10% | $111.68 | 2,027 | -0.59% | $111.35 | 12,319 | -0.22% |
| 6/13/2012 | $124.86 | 470 | -0.56% | $112.32 | 735 | 0.58% | $111.29 | 919 | -0.06% |
| 6/14/2012 | $125.08 | 165 | 0.18% | $112.40 | 40 | 0.07% | $111.26 | 2,258 | -0.02% |
| 6/15/2012 | $124.99 | 30 | -0.07% | * | * | * | $111.22 | 1,372 | -0.04% |
| 6/18/2012 | $125.37 | 58 | 0.30% | $112.08 | 168 | * | $111.00 | 3,151 | -0.20% |
| 6/19/2012 | $125.12 | 158 | -0.19% | $112.45 | 284 | 0.33% | $111.31 | 10,039 | 0.28% |
| 6/20/2012 | $125.38 | 14,200 | 0.21% | $112.41 | 170 | -0.04% | $111.33 | 1,387 | 0.02% |
| 6/21/2012 | $125.27 | 2,050 | -0.09% | $112.45 | 930 | 0.03% | $110.92 | 2,190 | -0.37% |
| 6/22/2012 | $125.57 | 115 | 0.24% | $111.66 | 837 | -0.70% | $110.78 | 2,190 | -0.13% |
| 6/25/2012 | $125.83 | 935 | 0.20% | $112.23 | 1,097 | 0.52% | $110.85 | 205 | 0.06% |
| 6/26/2012 | $125.02 | 500 | -0.64% | $112.48 | 442 | 0.22% | $111.07 | 4,136 | 0.20% |
| 6/27/2012 | $124.74 | 955 | -0.23% | $111.97 | 4,381 | -0.45% | $110.28 | 157 | -0.71% |
| 6/28/2012 | $124.32 | 150 | -0.34% | $112.18 | 194 | 0.19% | $110.88 | 5,258 | 0.55% |
| 6/29/2012 | $124.67 | 215 | 0.28% | $112.02 | 1,390 | -0.15% | $110.18 | 80 | -0.64% |
| 7/2/2012 | $125.55 | 130 | 0.71% | $112.35 | 1,019 | 0.29% | $111.57 | 3,576 | 1.26% |
| 7/3/2012 | $125.38 | 300 | -0.14% | $113.33 | 8 | 0.88% | $111.65 | 1,239 | 0.07% |
| 7/5/2012 | $125.34 | 125 | -0.03% | $112.74 | 3,650 | -0.52% | $111.81 | 5,825 | 0.15% |
| 7/6/2012 | $125.36 | 200 | 0.02% | $112.47 | 730 | -0.24% | $111.52 | 160 | -0.26% |
| 7/9/2012 | $125.06 | 10 | -0.24% | $112.28 | 6 | -0.17% | $112.38 | 6,344 | 0.77% |
| 7/10/2012 | $125.86 | 1,452 | 0.64% | $112.64 | 263 | 0.31% | $112.34 | 5,361 | -0.04% |
| 7/11/2012 | * | * | * | $112.51 | 362 | -0.11% | $112.32 | 12,333 | -0.02% |
| 7/12/2012 | $125.72 | 110 | * | $111.90 | 72 | -0.54% | $111.88 | 458 | -0.39% |
| 7/13/2012 | $125.24 | 565 | -0.39% | $113.60 | 1,006 | 1.51% | $112.21 | 3,503 | 0.29% |
| 7/16/2012 | $125.80 | 510 | 0.45% | $112.52 | 1,574 | -0.95% | $112.14 | 6,366 | -0.06% |
| 7/17/2012 | $124.93 | 73 | -0.69% | $112.78 | 920 | 0.23% | $112.59 | 7,405 | 0.40% |
| 7/18/2012 | * | * | * | $112.93 | 2,709 | 0.13% | $112.57 | 3,770 | -0.02% |
| 7/19/2012 | $126.03 | 2,450 | * | $112.34 | 1,199 | -0.52% | $112.19 | 1,150 | -0.33% |
| 7/20/2012 | $126.10 | 1,067 | 0.06% | $112.86 | 664 | 0.46% | $113.11 | 84 | 0.82% |
| 7/23/2012 | $125.38 | 1,900 | -0.58% | $112.45 | 160 | -0.37% | $112.36 | 50 | -0.67% |
| 7/24/2012 | $125.41 | 130 | 0.02% | $112.61 | 240 | 0.15% | $112.02 | 2,255 | -0.31% |
| 7/25/2012 | $124.55 | 84 | -0.69% | $112.84 | 2,271 | 0.20% | $111.98 | 608 | -0.04% |
| 7/26/2012 | $125.86 | 50 | 1.05% | $112.87 | 368 | 0.02% | $112.32 | 4,552 | 0.31% |
| 7/27/2012 | $125.10 | 405 | -0.60% | $112.49 | 70 | -0.34% | $112.26 | 370 | -0.05% |
| 7/30/2012 | $126.63 | 5,460 | 1.21% | $112.24 | 1,424 | -0.22% | $113.31 | 800 | 0.93% |
| 7/31/2012 | $126.88 | 1,905 | 0.20% | $113.27 | 532 | 0.92% | $112.95 | 1,723 | -0.32% |
| 8/1/2012 | $126.61 | 1,795 | -0.21% | $112.85 | 350 | -0.38% | $112.92 | 13,363 | -0.03% |

**Exhibit-4ce**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 8/2/2012 | $126.03 | 300 | -0.46% | $113.14 | 46 | 0.26% | $112.99 | 3,078 | 0.06% |
| 8/3/2012 | $126.24 | 771 | 0.17% | $113.08 | 2,760 | -0.06% | $113.18 | 4,843 | 0.17% |
| 8/6/2012 | $126.93 | 4,000 | 0.54% | $112.55 | 263 | -0.47% | $113.03 | 732 | -0.14% |
| 8/7/2012 | $125.65 | 219 | -1.01% | $113.07 | 952 | 0.46% | $113.42 | 2,406 | 0.34% |
| 8/8/2012 | $124.48 | 8 | -0.93% | $112.38 | 200 | -0.61% | $112.90 | 178 | -0.46% |
| 8/9/2012 | $126.22 | 3,179 | 1.38% | $112.13 | 444 | -0.22% | $112.77 | 2,999 | -0.12% |
| 8/10/2012 | * | * | * | $112.44 | 600 | 0.28% | $112.47 | 228 | -0.27% |
| 8/13/2012 | $126.24 | 474 | * | $112.23 | 65 | -0.19% | $112.54 | 792 | 0.07% |
| 8/14/2012 | $126.54 | 180 | 0.24% | $112.70 | 496 | 0.42% | $112.87 | 1,795 | 0.28% |
| 8/15/2012 | $126.01 | 1,804 | -0.42% | $112.27 | 822 | -0.39% | $112.66 | 2,155 | -0.18% |
| 8/16/2012 | $125.76 | 338 | -0.20% | $111.81 | 431 | -0.41% | $112.29 | 1,235 | -0.33% |
| 8/17/2012 | $125.99 | 1,640 | 0.18% | $112.35 | 160 | 0.48% | $112.79 | 290 | 0.45% |
| 8/20/2012 | $125.53 | 3,553 | -0.36% | $113.07 | 92 | 0.64% | $112.04 | 669 | -0.67% |
| 8/21/2012 | $126.75 | 65 | 0.97% | $112.24 | 513 | -0.74% | $113.23 | 2,490 | 1.06% |
| 8/22/2012 | $125.18 | 88 | -1.25% | $112.15 | 900 | -0.08% | $113.05 | 15,561 | -0.16% |
| 8/23/2012 | $125.49 | 856 | 0.25% | $112.59 | 760 | 0.39% | $112.93 | 863 | -0.11% |
| 8/24/2012 | * | * | * | $112.15 | 350 | -0.38% | $112.91 | 210 | -0.01% |
| 8/27/2012 | $125.52 | 390 | * | $112.74 | 3,059 | 0.52% | $112.41 | 1,964 | -0.45% |
| 8/28/2012 | $125.61 | 566 | 0.07% | $112.57 | 380 | -0.15% | $112.89 | 1,791 | 0.42% |
| 8/29/2012 | $125.81 | 213 | 0.16% | $112.79 | 13,268 | 0.19% | $113.15 | 12,121 | 0.23% |
| 8/30/2012 | * | * | * | $112.29 | 1,275 | -0.45% | $112.21 | 26 | -0.83% |
| 8/31/2012 | $125.27 | 910 | * | $112.80 | 30 | 0.46% | $113.49 | 800 | 1.13% |
| 9/4/2012 | $126.36 | 5,750 | 0.87% | $112.87 | 2,420 | 0.06% | $113.07 | 1,458 | -0.37% |
| 9/5/2012 | * | * | * | $113.05 | 5,950 | 0.16% | $112.97 | 648 | -0.09% |
| 9/6/2012 | $126.57 | 300 | * | $112.67 | 170 | -0.34% | $113.10 | 6,541 | 0.11% |
| 9/7/2012 | $126.26 | 20 | -0.25% | $112.96 | 1,135 | 0.26% | $113.63 | 685 | 0.47% |
| 9/10/2012 | * | * | * | $112.84 | 2,584 | -0.11% | $113.35 | 1,341 | -0.25% |
| 9/11/2012 | $126.85 | 5,600 | * | $112.74 | 504 | -0.09% | $113.70 | 10,656 | 0.32% |
| 9/12/2012 | $126.55 | 2,016 | -0.24% | $113.38 | 424 | 0.57% | $114.14 | 5,478 | 0.38% |
| 9/13/2012 | $126.47 | 70 | -0.06% | $113.94 | 1,975 | 0.49% | $113.64 | 615 | -0.44% |
| 9/14/2012 | $126.93 | 3,144 | 0.36% | $112.98 | 197 | -0.85% | $113.65 | 1,376 | 0.01% |
| 9/17/2012 | $127.46 | 3,656 | 0.42% | $113.75 | 180 | 0.68% | $113.50 | 1,131 | -0.13% |
| 9/18/2012 | $126.51 | 656 | -0.74% | $113.58 | 735 | -0.14% | $113.27 | 190 | -0.20% |
| 9/19/2012 | $127.59 | 250 | 0.85% | $112.81 | 222 | -0.69% | $113.99 | 555 | 0.63% |
| 9/20/2012 | $126.87 | 903 | -0.57% | $113.16 | 865 | 0.31% | $113.88 | 440 | -0.09% |
| 9/21/2012 | $127.54 | 214 | 0.52% | $114.02 | 335 | 0.76% | $113.32 | 12 | -0.49% |
| 9/24/2012 | $128.20 | 330 | 0.52% | $113.51 | 2,070 | -0.45% | $113.91 | 157 | 0.52% |
| 9/25/2012 | $126.36 | 4,015 | -1.45% | $113.27 | 5,590 | -0.20% | $113.77 | 535 | -0.12% |
| 9/26/2012 | $127.65 | 77 | 1.02% | $113.69 | 310 | 0.37% | $113.68 | 5,035 | -0.08% |
| 9/27/2012 | $127.64 | 10 | -0.01% | $113.16 | 869 | -0.47% | $114.02 | 2,054 | 0.30% |
| 9/28/2012 | $127.43 | 2,951 | -0.17% | $113.37 | 2,495 | 0.19% | $114.21 | 350 | 0.17% |
| 10/1/2012 | $127.44 | 50 | 0.01% | $113.53 | 20 | 0.14% | $114.20 | 365 | -0.01% |
| 10/2/2012 | $128.24 | 115 | 0.63% | $113.53 | 340 | 0.01% | $114.39 | 2,095 | 0.16% |
| 10/3/2012 | * | * | * | $114.14 | 486 | 0.53% | $114.80 | 352 | 0.36% |
| 10/4/2012 | $129.06 | 75 | * | * | * | * | $115.15 | 10,598 | 0.30% |
| 10/5/2012 | $127.69 | 225 | -1.06% | $114.34 | 994 | * | * | * | * |
| 10/9/2012 | $128.20 | 2,062 | 0.40% | $114.47 | 1,000 | 0.11% | $115.26 | 2,597 | * |
| 10/10/2012 | $127.93 | 1,205 | -0.21% | $113.95 | 4,549 | -0.45% | $114.74 | 358 | -0.46% |
| 10/11/2012 | $128.50 | 3,520 | 0.44% | $113.88 | 3,395 | -0.06% | $115.15 | 1,534 | 0.36% |
| 10/12/2012 | * | * | * | $114.87 | 580 | 0.86% | $115.50 | 24,062 | 0.30% |
| 10/15/2012 | $128.16 | 263 | * | $114.26 | 1,782 | -0.53% | $115.52 | 5,035 | 0.02% |
| 10/16/2012 | $129.70 | 50 | 1.19% | $114.56 | 330 | 0.26% | $115.62 | 1,565 | 0.08% |
| 10/17/2012 | $129.16 | 3,838 | -0.41% | $114.55 | 1,930 | -0.01% | $115.81 | 6,871 | 0.16% |

361

**Exhibit-4ce**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 10/18/2012 | $129.12 | 3,030 | -0.04% | $114.11 | 1,693 | -0.39% | $114.88 | 410 | -0.81% |
| 10/19/2012 | $128.63 | 125 | -0.37% | $114.70 | 399 | 0.52% | $116.08 | 10,462 | 1.04% |
| 10/22/2012 | $128.21 | 854 | -0.33% | $114.50 | 2,850 | -0.18% | $115.51 | 1,344 | -0.49% |
| 10/23/2012 | $128.20 | 72 | -0.01% | $113.80 | 2,085 | -0.61% | $115.51 | 170 | -0.00% |
| 10/24/2012 | $128.05 | 438 | -0.12% | $113.72 | 1,760 | -0.07% | $115.19 | 1,574 | -0.28% |
| 10/25/2012 | * | * | * | $113.96 | 490 | 0.21% | $115.10 | 1,798 | -0.08% |
| 10/26/2012 | $126.99 | 35 | * | $113.84 | 897 | -0.10% | $115.21 | 1,500 | 0.10% |
| 10/29/2012 | * | * | * | * | * | * | * | * | * |
| 10/31/2012 | $129.16 | 1,569 | * | $113.81 | 1,655 | * | $115.52 | 691 | * |
| 11/1/2012 | $126.75 | 310 | -1.88% | * | * | * | $114.75 | 1,175 | -0.67% |
| 11/2/2012 | $127.72 | 130 | 0.76% | $113.74 | 120 | * | $115.38 | 1,640 | 0.55% |
| 11/5/2012 | $127.68 | 500 | -0.03% | $114.14 | 814 | 0.35% | $114.97 | 612 | -0.36% |
| 11/6/2012 | $126.23 | 90 | -1.14% | $113.87 | 765 | -0.23% | $115.15 | 9,157 | 0.15% |
| 11/7/2012 | $128.66 | 1,600 | 1.91% | $114.29 | 372 | 0.37% | $114.97 | 1,520 | -0.15% |
| 11/8/2012 | $128.25 | 100 | -0.32% | $114.31 | 600 | 0.02% | $114.87 | 559 | -0.09% |
| 11/9/2012 | $126.64 | 224 | -1.26% | $114.20 | 5 | -0.09% | $114.71 | 85 | -0.14% |
| 11/13/2012 | $127.71 | 373 | 0.84% | $113.21 | 140 | -0.87% | $114.99 | 3,188 | 0.24% |
| 11/14/2012 | * | * | * | $113.76 | 375 | 0.48% | $114.67 | 2,287 | -0.28% |
| 11/15/2012 | $126.77 | 835 | * | $113.85 | 797 | 0.07% | $114.35 | 513 | -0.28% |
| 11/16/2012 | $127.02 | 876 | 0.20% | $113.77 | 459 | -0.07% | $115.11 | 315 | 0.66% |
| 11/19/2012 | $127.22 | 445 | 0.15% | $113.65 | 2,080 | -0.10% | $114.58 | 592 | -0.46% |
| 11/20/2012 | $127.67 | 55 | 0.35% | $113.37 | 132 | -0.24% | $114.27 | 596 | -0.27% |
| 11/21/2012 | $129.23 | 10 | 1.21% | $113.27 | 120 | -0.09% | $114.28 | 2,429 | 0.01% |
| 11/23/2012 | * | * | * | $113.35 | 40 | 0.07% | $114.36 | 200 | 0.07% |
| 11/26/2012 | $126.72 | 1,055 | * | $113.68 | 660 | 0.29% | $114.64 | 3,737 | 0.25% |
| 11/27/2012 | $127.85 | 1,145 | 0.88% | $113.62 | 2,432 | -0.06% | $114.86 | 5,625 | 0.19% |
| 11/28/2012 | $127.44 | 862 | -0.31% | $113.69 | 425 | 0.06% | $114.74 | 6,001 | -0.11% |
| 11/29/2012 | * | * | * | * | * | * | $114.83 | 576 | 0.08% |
| 11/30/2012 | $128.40 | 2,490 | * | $113.58 | 122 | * | $114.99 | 6,333 | 0.14% |
| 12/3/2012 | * | * | * | $113.39 | 22,393 | -0.17% | $114.75 | 440 | -0.21% |
| 12/4/2012 | $128.47 | 287 | * | $113.16 | 7,875 | -0.20% | $114.52 | 1,520 | -0.20% |
| 12/5/2012 | $128.12 | 530 | -0.28% | $113.93 | 15,245 | 0.68% | $114.85 | 631 | 0.29% |
| 12/6/2012 | $128.35 | 74 | 0.18% | $112.91 | 445 | -0.90% | $114.79 | 576 | -0.06% |
| 12/7/2012 | * | * | * | $113.38 | 1,005 | 0.42% | $114.93 | 14,580 | 0.12% |
| 12/10/2012 | $128.49 | 140 | * | $113.47 | 4,654 | 0.08% | $114.92 | 2,192 | -0.01% |
| 12/11/2012 | $128.38 | 450 | -0.09% | $112.80 | 545 | -0.59% | $114.86 | 304 | -0.05% |
| 12/12/2012 | $127.51 | 465 | -0.68% | $113.38 | 3,031 | 0.51% | $115.03 | 4,565 | 0.14% |
| 12/13/2012 | $127.79 | 260 | 0.22% | $113.37 | 5,051 | -0.01% | $114.66 | 2,428 | -0.32% |
| 12/14/2012 | $127.15 | 90 | -0.50% | $113.02 | 839 | -0.31% | $114.59 | 1,725 | -0.06% |
| 12/17/2012 | * | * | * | $113.24 | 4,394 | 0.20% | $114.91 | 4,524 | 0.28% |
| 12/18/2012 | $126.64 | 1,100 | * | $112.82 | 286 | -0.38% | $114.03 | 448 | -0.78% |
| 12/19/2012 | $126.96 | 594 | 0.25% | $113.31 | 175 | 0.44% | $114.19 | 275 | 0.14% |
| 12/20/2012 | * | * | * | $113.39 | 2,740 | 0.07% | $113.89 | 513 | -0.27% |
| 12/21/2012 | $127.69 | 740 | * | $113.03 | 636 | -0.32% | $114.19 | 365 | 0.27% |
| 12/24/2012 | $125.50 | 10 | -1.73% | * | * | * | $114.49 | 60 | 0.26% |
| 12/26/2012 | $126.83 | 100 | 1.05% | $112.86 | 35 | * | $113.89 | 61 | -0.53% |
| 12/27/2012 | $129.61 | 40 | 2.17% | $112.63 | 30 | -0.21% | $114.57 | 120 | 0.60% |
| 12/28/2012 | $127.18 | 250 | -1.89% | * | * | * | $114.09 | 515 | -0.42% |
| 12/31/2012 | $126.90 | 384 | -0.22% | $112.03 | 150 | * | $114.27 | 110 | 0.16% |
| 1/2/2013 | $127.32 | 570 | 0.33% | $113.19 | 5 | 1.03% | $114.57 | 956 | 0.26% |
| 1/3/2013 | * | * | * | $113.48 | 2,550 | 0.26% | $114.59 | 1,600 | 0.01% |
| 1/4/2013 | * | * | * | $113.12 | 2,694 | -0.32% | $114.60 | 110 | 0.01% |
| 1/7/2013 | $128.03 | 498 | * | $112.99 | 730 | -0.12% | $114.24 | 2,787 | -0.32% |

362

**Exhibit-4ce**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 1/8/2013 | $129.00 | 15 | 0.76% | $113.19 | 23,417 | 0.18% | $114.20 | 626 | -0.03% |
| 1/9/2013 | $126.68 | 2,503 | -1.81% | $112.90 | 290 | -0.26% | $113.60 | 1,816 | -0.53% |
| 1/10/2013 | $127.68 | 301 | 0.78% | $112.94 | 3,273 | 0.04% | $113.62 | 1,794 | 0.02% |
| 1/11/2013 | $127.56 | 283 | -0.10% | $113.54 | 240 | 0.53% | $113.31 | 994 | -0.27% |
| 1/14/2013 | $126.95 | 781 | -0.48% | $112.90 | 4,943 | -0.57% | $113.81 | 808 | 0.44% |
| 1/15/2013 | $127.74 | 125 | 0.62% | $113.26 | 1,160 | 0.32% | $113.73 | 1,002 | -0.07% |
| 1/16/2013 | $126.74 | 360 | -0.79% | $113.07 | 5,840 | -0.17% | $114.21 | 5,607 | 0.42% |
| 1/17/2013 | $127.35 | 320 | 0.48% | $113.26 | 4,957 | 0.17% | $113.60 | 871 | -0.54% |
| 1/18/2013 | $128.80 | 57 | 1.13% | $113.38 | 1,875 | 0.11% | $114.09 | 1,413 | 0.43% |
| 1/22/2013 | $127.81 | 6,265 | -0.77% | $113.22 | 26 | -0.14% | $114.08 | 1,140 | -0.01% |
| 1/23/2013 | $126.97 | 653 | -0.66% | $112.94 | 2,230 | -0.25% | $114.03 | 568 | -0.04% |
| 1/24/2013 | $127.97 | 362 | 0.79% | $113.57 | 117 | 0.55% | $113.78 | 620 | -0.22% |
| 1/25/2013 | * | * | * | $112.89 | 2,016 | -0.59% | $113.76 | 1,410 | -0.02% |
| 1/28/2013 | $127.21 | 200 | * | $112.65 | 510 | -0.22% | $112.81 | 311 | -0.84% |
| 1/29/2013 | $126.45 | 966 | -0.60% | $112.89 | 195 | 0.22% | $113.32 | 625 | 0.46% |
| 1/30/2013 | $128.50 | 25 | 1.61% | $112.36 | 4,062 | -0.47% | $112.73 | 204 | -0.53% |
| 1/31/2013 | * | * | * | $112.15 | 2,732 | -0.19% | $112.79 | 52 | 0.05% |
| 2/1/2013 | $126.91 | 298 | * | $112.12 | 860 | -0.03% | $113.16 | 4,902 | 0.33% |
| 2/4/2013 | $126.16 | 136 | -0.59% | $112.46 | 1,326 | 0.30% | $112.80 | 3,200 | -0.32% |
| 2/5/2013 | $125.69 | 690 | -0.38% | $112.01 | 1,113 | -0.41% | $111.89 | 155 | -0.81% |
| 2/6/2013 | $125.89 | 8,557 | 0.16% | $111.72 | 2,222 | -0.26% | $112.55 | 2,340 | 0.59% |
| 2/7/2013 | $125.86 | 3,205 | -0.03% | $111.73 | 1,099 | 0.01% | $112.59 | 15,231 | 0.03% |
| 2/8/2013 | $126.16 | 495 | 0.24% | $111.46 | 255 | -0.25% | $112.96 | 10,341 | 0.33% |
| 2/11/2013 | $126.14 | 2,130 | -0.02% | $111.87 | 425 | 0.37% | $112.92 | 1,727 | -0.03% |
| 2/12/2013 | $125.99 | 948 | -0.12% | $112.36 | 11,320 | 0.44% | $112.71 | 15,524 | -0.19% |
| 2/13/2013 | $125.75 | 300 | -0.19% | $112.33 | 15,451 | -0.03% | $112.83 | 11,132 | 0.11% |
| 2/14/2013 | $126.09 | 1,716 | 0.27% | $111.82 | 350 | -0.45% | $112.97 | 325 | 0.13% |
| 2/15/2013 | $125.78 | 272 | -0.25% | * | * | * | $112.50 | 4,431 | -0.42% |
| 2/19/2013 | $125.55 | 810 | -0.18% | $112.16 | 1,218 | * | $112.40 | 450 | -0.09% |
| 2/20/2013 | $125.48 | 1,662 | -0.05% | $112.43 | 405 | 0.24% | $112.26 | 11,495 | -0.12% |
| 2/21/2013 | $124.53 | 1,112 | -0.76% | $112.23 | 1,467 | -0.18% | $111.95 | 1,392 | -0.28% |
| 2/22/2013 | $126.64 | 3 | 1.68% | $112.52 | 640 | 0.25% | $112.49 | 557 | 0.48% |
| 2/25/2013 | $125.88 | 712 | -0.60% | $112.03 | 911 | -0.43% | $112.41 | 13,493 | -0.07% |
| 2/26/2013 | $125.05 | 340 | -0.67% | $111.92 | 5,334 | -0.09% | $112.48 | 8,705 | 0.06% |
| 2/27/2013 | $125.27 | 14,612 | 0.18% | $112.13 | 1,836 | 0.19% | $112.09 | 10,806 | -0.35% |
| 2/28/2013 | $125.23 | 278 | -0.03% | $112.16 | 755 | 0.03% | $112.12 | 1,650 | 0.03% |
| 3/1/2013 | $126.26 | 147 | 0.82% | $112.18 | 400 | 0.02% | $112.45 | 7,082 | 0.29% |
| 3/4/2013 | $124.97 | 555 | -1.03% | $112.08 | 276 | -0.09% | $112.74 | 2,045 | 0.26% |
| 3/5/2013 | $125.45 | 430 | 0.39% | $111.75 | 10 | -0.30% | $112.46 | 966 | -0.25% |
| 3/6/2013 | $126.45 | 500 | 0.79% | $111.94 | 13,555 | 0.17% | $112.43 | 2,659 | -0.03% |
| 3/7/2013 | $125.68 | 600 | -0.61% | $111.93 | 9,493 | -0.01% | $112.22 | 854 | -0.19% |
| 3/8/2013 | $124.88 | 738 | -0.64% | $111.71 | 230 | -0.20% | $112.44 | 1,269 | 0.19% |
| 3/11/2013 | $124.42 | 42 | -0.37% | $112.54 | 989 | 0.74% | $112.12 | 6,489 | -0.29% |
| 3/12/2013 | $125.25 | 42 | 0.66% | $111.93 | 18,150 | -0.55% | $112.22 | 3,219 | 0.09% |
| 3/13/2013 | $124.32 | 986 | -0.74% | $111.82 | 543 | -0.09% | $112.37 | 3,514 | 0.13% |
| 3/14/2013 | $124.80 | 680 | 0.38% | $111.94 | 370 | 0.10% | $111.70 | 982 | -0.59% |
| 3/15/2013 | $125.01 | 476 | 0.17% | $112.26 | 285 | 0.29% | $112.25 | 3,150 | 0.49% |
| 3/18/2013 | $126.16 | 317 | 0.92% | $112.05 | 2,182 | -0.19% | $112.55 | 8,951 | 0.27% |
| 3/19/2013 | $125.81 | 30 | -0.28% | $112.20 | 431 | 0.13% | $112.79 | 18,437 | 0.21% |
| 3/20/2013 | $125.18 | 533 | -0.50% | $111.98 | 550 | -0.19% | $112.35 | 1,209 | -0.39% |
| 3/21/2013 | $124.91 | 642 | -0.22% | $111.60 | 900 | -0.34% | $112.28 | 5,225 | -0.06% |
| 3/22/2013 | $124.52 | 500 | -0.31% | $111.69 | 190 | 0.08% | $111.84 | 2,660 | -0.39% |
| 3/25/2013 | $124.44 | 218 | -0.07% | $112.17 | 170 | 0.43% | $112.31 | 928 | 0.42% |

**Exhibit-4ce**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 3/26/2013 | $125.44 | 320 | 0.80% | $111.75 | 856 | -0.38% | $112.44 | 6,212 | 0.12% |
| 3/27/2013 | $125.38 | 100 | -0.04% | $111.69 | 414 | -0.05% | $112.66 | 2,452 | 0.19% |
| 3/28/2013 | $125.09 | 815 | -0.24% | $111.85 | 1,490 | 0.14% | $112.55 | 570 | -0.10% |
| 4/1/2013 | $125.26 | 135 | 0.14% | $112.19 | 526 | 0.30% | $113.00 | 25 | 0.39% |
| 4/2/2013 | $125.69 | 60 | 0.34% | $112.08 | 539 | -0.10% | $112.47 | 932 | -0.47% |
| 4/3/2013 | $124.88 | 330 | -0.65% | $112.08 | 370 | 0.00% | $112.58 | 1,515 | 0.10% |
| 4/4/2013 | $125.94 | 1,342 | 0.85% | $111.84 | 509 | -0.22% | $113.28 | 915 | 0.62% |
| 4/5/2013 | $125.91 | 230 | -0.03% | $112.44 | 264 | 0.54% | $113.35 | 310 | 0.06% |
| 4/8/2013 | $126.55 | 446 | 0.51% | $112.15 | 269 | -0.26% | $113.58 | 2,114 | 0.20% |
| 4/9/2013 | $126.57 | 525 | 0.01% | $112.00 | 644 | -0.14% | $113.72 | 7,297 | 0.12% |
| 4/10/2013 | $126.59 | 1,412 | 0.02% | $112.16 | 2,020 | 0.15% | $113.17 | 119 | -0.49% |
| 4/11/2013 | $126.70 | 30 | 0.08% | $112.09 | 1,422 | -0.06% | $113.49 | 1,220 | 0.29% |
| 4/12/2013 | $126.76 | 30 | 0.05% | $112.05 | 2,028 | -0.03% | $113.63 | 835 | 0.12% |
| 4/15/2013 | * | * | * | $112.19 | 3,783 | 0.12% | $113.89 | 294 | 0.22% |
| 4/16/2013 | $126.31 | 2,766 | * | $112.16 | 2,534 | -0.03% | $115.61 | 2,301 | 1.50% |
| 4/17/2013 | $125.41 | 5,166 | -0.71% | $112.11 | 7,402 | -0.04% | $113.24 | 5,610 | -2.07% |
| 4/18/2013 | * | * | * | $112.27 | 1,080 | 0.14% | $113.18 | 2,290 | -0.05% |
| 4/19/2013 | $125.22 | 875 | * | $112.76 | 60 | 0.43% | $113.44 | 278 | 0.23% |
| 4/22/2013 | $126.80 | 330 | 1.25% | $112.42 | 1,100 | -0.30% | $113.49 | 3,927 | 0.04% |
| 4/23/2013 | $125.85 | 308 | -0.75% | $112.22 | 6,230 | -0.18% | $113.65 | 585 | 0.15% |
| 4/24/2013 | $125.84 | 550 | -0.01% | $111.85 | 610 | -0.33% | $113.38 | 1,181 | -0.23% |
| 4/25/2013 | $126.33 | 45 | 0.39% | $112.15 | 142 | 0.27% | $113.52 | 240 | 0.12% |
| 4/26/2013 | $126.48 | 60 | 0.12% | $112.27 | 1,890 | 0.11% | $113.53 | 772 | 0.02% |
| 4/29/2013 | $125.85 | 284 | -0.50% | $111.58 | 220 | -0.62% | $113.88 | 19,645 | 0.31% |
| 4/30/2013 | $126.65 | 445 | 0.63% | $112.19 | 1,010 | 0.55% | $113.89 | 1,600 | 0.01% |
| 5/1/2013 | $127.30 | 81 | 0.51% | $112.61 | 1,415 | 0.37% | * | * | * |
| 5/2/2013 | $127.80 | 40 | 0.40% | $112.78 | 206 | 0.15% | $114.37 | 2,114 | * |
| 5/3/2013 | $126.25 | 886 | -1.22% | $112.40 | 5,572 | -0.34% | $114.08 | 1,755 | -0.25% |
| 5/6/2013 | $124.98 | 55 | -1.01% | $112.80 | 7,326 | 0.35% | $113.49 | 765 | -0.52% |
| 5/7/2013 | $126.74 | 508 | 1.40% | $112.37 | 166 | -0.38% | $113.87 | 509 | 0.34% |
| 5/8/2013 | $127.28 | 71 | 0.43% | $112.27 | 1,311 | -0.09% | $114.02 | 570 | 0.13% |
| 5/9/2013 | $126.25 | 1,355 | -0.81% | $113.05 | 1,640 | 0.69% | $114.26 | 1,230 | 0.21% |
| 5/10/2013 | $126.98 | 30 | 0.57% | $112.50 | 28 | -0.49% | $113.86 | 4,777 | -0.35% |
| 5/13/2013 | $125.97 | 167 | -0.80% | $112.11 | 5,978 | -0.35% | $113.42 | 1,663 | -0.39% |
| 5/14/2013 | $125.48 | 2,100 | -0.38% | $111.74 | 225 | -0.33% | $113.89 | 19,894 | 0.42% |
| 5/15/2013 | $125.92 | 1,410 | 0.35% | $112.68 | 7,185 | 0.83% | $113.73 | 2,865 | -0.14% |
| 5/16/2013 | $126.97 | 622 | 0.83% | $112.54 | 570 | -0.12% | $114.08 | 2,069 | 0.31% |
| 5/17/2013 | $125.97 | 1,880 | -0.79% | $112.56 | 271 | 0.02% | $114.11 | 1,371 | 0.03% |
| 5/20/2013 | * | * | * | $112.44 | 1,292 | -0.11% | $113.85 | 2,359 | -0.23% |
| 5/21/2013 | $126.01 | 3,481 | * | $112.97 | 10,310 | 0.48% | $113.66 | 24,326 | -0.17% |
| 5/22/2013 | $125.69 | 685 | -0.25% | $112.24 | 1,057 | -0.65% | $113.76 | 2,215 | 0.09% |
| 5/23/2013 | $125.37 | 396 | -0.25% | $112.48 | 650 | 0.21% | $113.23 | 1,968 | -0.47% |
| 5/24/2013 | $125.85 | 15 | 0.38% | $112.10 | 270 | -0.34% | $113.49 | 5,205 | 0.23% |
| 5/28/2013 | $124.89 | 1,005 | -0.76% | $111.92 | 434 | -0.16% | $113.11 | 2,405 | -0.34% |
| 5/29/2013 | $125.02 | 1,535 | 0.10% | $111.57 | 598 | -0.31% | $112.69 | 4,648 | -0.38% |
| 5/30/2013 | $124.94 | 90 | -0.07% | $111.12 | 117 | -0.41% | $112.37 | 5,800 | -0.28% |
| 5/31/2013 | * | * | * | $111.45 | 50 | 0.29% | $112.92 | 1,670 | 0.48% |
| 6/3/2013 | $124.47 | 10,000 | * | $111.43 | 915 | -0.02% | $112.10 | 1,415 | -0.73% |
| 6/4/2013 | $123.95 | 465 | -0.42% | $111.60 | 557 | 0.16% | $111.99 | 3,127 | -0.10% |
| 6/5/2013 | $122.49 | 3,623 | -1.18% | $111.52 | 320 | -0.07% | $111.61 | 4,662 | -0.34% |
| 6/6/2013 | $123.49 | 429 | 0.81% | $111.13 | 834 | -0.36% | $111.52 | 4,184 | -0.08% |
| 6/7/2013 | $122.79 | 300 | -0.57% | * | * | * | $111.53 | 3,850 | 0.01% |
| 6/10/2013 | $121.89 | 1,426 | -0.74% | $111.07 | 340 | * | $110.38 | 7,089 | -1.04% |

364

**Exhibit-4ce**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 6/11/2013 | $121.13 | 370 | -0.63% | $109.43 | 15,011 | -1.48% | $109.92 | 7,518 | -0.42% |
| 6/12/2013 | $121.51 | 460 | 0.31% | $110.44 | 440 | 0.91% | $110.53 | 455 | 0.55% |
| 6/13/2013 | $122.10 | 180 | 0.48% | $110.75 | 500 | 0.29% | $110.51 | 3,817 | -0.02% |
| 6/14/2013 | $122.13 | 402 | 0.03% | $111.54 | 650 | 0.71% | $111.40 | 170 | 0.81% |
| 6/17/2013 | $123.22 | 30 | 0.88% | $111.05 | 1,065 | -0.45% | $111.84 | 3,468 | 0.39% |
| 6/18/2013 | $121.97 | 220 | -1.01% | $112.40 | 20 | 1.21% | $111.41 | 10,386 | -0.38% |
| 6/19/2013 | $123.33 | 30 | 1.11% | $110.86 | 1,236 | -1.37% | $110.75 | 1,575 | -0.59% |
| 6/20/2013 | $117.91 | 1,154 | -4.49% | $109.36 | 1,846 | -1.36% | $108.28 | 1,035 | -2.26% |
| 6/21/2013 | $118.07 | 2,403 | 0.13% | $108.95 | 100 | -0.38% | $108.71 | 6,185 | 0.40% |
| 6/24/2013 | $115.33 | 3,548 | -2.35% | $108.18 | 4,277 | -0.71% | $106.22 | 7,766 | -2.31% |
| 6/25/2013 | $117.14 | 650 | 1.56% | $109.15 | 5,174 | 0.90% | $107.31 | 6,852 | 1.02% |
| 6/26/2013 | $117.25 | 440 | 0.10% | $110.13 | 222 | 0.89% | $107.89 | 9,375 | 0.54% |
| 6/27/2013 | $118.10 | 433 | 0.72% | $109.71 | 3,384 | -0.39% | $108.50 | 5,459 | 0.56% |
| 6/28/2013 | $118.46 | 1,180 | 0.31% | * | * | * | $108.31 | 470 | -0.17% |
| 7/1/2013 | $118.49 | 739 | 0.03% | $110.02 | 730 | * | $108.46 | 141 | 0.14% |
| 7/2/2013 | $118.96 | 355 | 0.39% | $109.82 | 537 | -0.18% | $108.48 | 3,322 | 0.02% |
| 7/3/2013 | $118.31 | 1,570 | -0.55% | $109.29 | 5,420 | -0.49% | $108.08 | 1,259 | -0.37% |
| 7/5/2013 | $117.06 | 108 | -1.06% | $108.71 | 3,112 | -0.54% | $107.65 | 333 | -0.40% |
| 7/8/2013 | $117.03 | 816 | -0.02% | $109.59 | 380 | 0.81% | $107.15 | 1,439 | -0.47% |
| 7/9/2013 | $116.37 | 205 | -0.57% | $109.13 | 1,412 | -0.42% | $106.61 | 7,740 | -0.51% |
| 7/10/2013 | $118.10 | 80 | 1.48% | $108.48 | 444 | -0.59% | $106.60 | 6,961 | -0.01% |
| 7/11/2013 | $117.85 | 5,270 | -0.22% | $109.53 | 637 | 0.96% | $106.71 | 860 | 0.11% |
| 7/12/2013 | $118.18 | 226 | 0.29% | $109.17 | 1,539 | -0.34% | $106.58 | 4,944 | -0.13% |
| 7/15/2013 | $118.10 | 1,280 | -0.07% | $109.44 | 710 | 0.25% | $106.97 | 3,410 | 0.36% |
| 7/16/2013 | $117.69 | 2,664 | -0.34% | $109.72 | 420 | 0.25% | $107.55 | 3,505 | 0.55% |
| 7/17/2013 | $117.97 | 3,625 | 0.24% | $110.17 | 190 | 0.41% | $107.67 | 8,531 | 0.11% |
| 7/18/2013 | $118.96 | 832 | 0.84% | $109.78 | 748 | -0.35% | $108.38 | 3,778 | 0.66% |
| 7/19/2013 | $119.01 | 236 | 0.04% | $110.05 | 825 | 0.24% | $108.18 | 1,150 | -0.18% |
| 7/22/2013 | $120.11 | 20 | 0.93% | $110.02 | 422 | -0.02% | $108.80 | 715 | 0.57% |
| 7/23/2013 | $120.63 | 670 | 0.43% | $110.04 | 4,105 | 0.01% | $108.69 | 6,002 | -0.10% |
| 7/24/2013 | $118.67 | 260 | -1.64% | $109.74 | 1,100 | -0.27% | $107.84 | 6,537 | -0.79% |
| 7/25/2013 | $118.86 | 250 | 0.16% | $109.52 | 600 | -0.20% | $107.97 | 2,653 | 0.12% |
| 7/26/2013 | $119.06 | 268 | 0.17% | $110.34 | 295 | 0.74% | $107.90 | 926 | -0.06% |
| 7/29/2013 | $119.79 | 221 | 0.61% | $110.47 | 195 | 0.12% | $107.46 | 2,815 | -0.41% |
| 7/30/2013 | $119.04 | 660 | -0.62% | $110.08 | 810 | -0.36% | $107.61 | 11,748 | 0.14% |
| 7/31/2013 | $118.95 | 580 | -0.08% | $109.29 | 1,789 | -0.72% | $107.27 | 2,054 | -0.32% |
| 8/1/2013 | $118.32 | 470 | -0.53% | $109.88 | 20 | 0.54% | $107.48 | 2,502 | 0.20% |
| 8/2/2013 | $119.22 | 190 | 0.76% | $109.40 | 1,040 | -0.44% | $107.43 | 14,063 | -0.04% |
| 8/5/2013 | $117.70 | 133 | -1.28% | $109.26 | 770 | -0.13% | $107.48 | 16,380 | 0.05% |
| 8/6/2013 | $118.56 | 1,195 | 0.73% | $109.65 | 1,369 | 0.35% | $107.47 | 795 | -0.01% |
| 8/7/2013 | $119.10 | 300 | 0.46% | $109.84 | 720 | 0.18% | $107.12 | 2,556 | -0.33% |
| 8/8/2013 | $118.90 | 2,131 | -0.17% | $109.80 | 320 | -0.04% | $107.47 | 9,501 | 0.33% |
| 8/9/2013 | $119.22 | 140 | 0.27% | $109.69 | 466 | -0.10% | $107.28 | 12,075 | -0.17% |
| 8/12/2013 | $119.11 | 702 | -0.09% | $109.66 | 926 | -0.02% | $107.54 | 3,204 | 0.24% |
| 8/13/2013 | $118.36 | 114 | -0.63% | $110.13 | 208 | 0.42% | $107.17 | 1,926 | -0.35% |
| 8/14/2013 | $119.31 | 20 | 0.80% | $109.82 | 310 | -0.28% | $107.31 | 3,539 | 0.14% |
| 8/15/2013 | $119.01 | 295 | -0.26% | $109.36 | 772 | -0.42% | $107.02 | 1,795 | -0.28% |
| 8/16/2013 | $119.04 | 450 | 0.03% | $109.50 | 526 | 0.12% | $107.00 | 3,581 | -0.01% |
| 8/19/2013 | $118.71 | 102 | -0.28% | $108.95 | 430 | -0.50% | $106.75 | 1,489 | -0.24% |
| 8/20/2013 | $118.78 | 216 | 0.06% | $109.11 | 1,238 | 0.14% | $106.66 | 4,370 | -0.09% |
| 8/21/2013 | $117.66 | 3,224 | -0.94% | $108.72 | 2,455 | -0.35% | $106.66 | 4,302 | -0.00% |
| 8/22/2013 | $116.91 | 634 | -0.65% | $108.72 | 1,019 | -0.00% | $105.82 | 5,228 | -0.79% |
| 8/23/2013 | $117.56 | 4,004 | 0.56% | $109.15 | 742 | 0.39% | $106.41 | 2,301 | 0.56% |

**Exhibit-4ce**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 8/26/2013 | $117.49 | 2,351 | -0.06% | $108.88 | 6,029 | -0.25% | $106.63 | 11,556 | 0.20% |
| 8/27/2013 | $118.02 | 399 | 0.45% | $109.43 | 97 | 0.51% | $106.49 | 8,904 | -0.12% |
| 8/28/2013 | $117.97 | 2,369 | -0.04% | $108.82 | 555 | -0.56% | $106.38 | 1,298 | -0.11% |
| 8/29/2013 | $117.61 | 1,445 | -0.30% | $108.67 | 1,340 | -0.14% | $105.94 | 7,702 | -0.42% |
| 8/30/2013 | $117.37 | 8,275 | -0.20% | $108.78 | 7,603 | 0.10% | $106.10 | 12,014 | 0.16% |
| 9/3/2013 | $117.05 | 2,305 | -0.27% | $108.59 | 988 | -0.17% | $105.35 | 9,969 | -0.71% |
| 9/4/2013 | $117.00 | 233 | -0.05% | $108.50 | 1,060 | -0.08% | $105.42 | 5,300 | 0.06% |
| 9/5/2013 | $116.32 | 135 | -0.59% | $108.84 | 667 | 0.31% | $104.90 | 23,930 | -0.49% |
| 9/6/2013 | * | * | * | $108.99 | 225 | 0.14% | $105.53 | 2,373 | 0.60% |
| 9/9/2013 | $116.40 | 10,789 | * | $108.96 | 244 | -0.02% | $105.89 | 5,135 | 0.34% |
| 9/10/2013 | $116.76 | 3,588 | 0.31% | $109.16 | 335 | 0.18% | $105.56 | 3,203 | -0.31% |
| 9/11/2013 | $117.18 | 430 | 0.35% | $108.90 | 1,480 | -0.24% | $105.82 | 6,082 | 0.24% |
| 9/12/2013 | $117.34 | 2,495 | 0.14% | $108.72 | 5,947 | -0.16% | $106.24 | 6,279 | 0.40% |
| 9/13/2013 | $117.49 | 230 | 0.13% | * | * | * | $106.32 | 1,300 | 0.08% |
| 9/16/2013 | $118.90 | 250 | 1.19% | * | * | * | $106.90 | 1,227 | 0.55% |
| 9/17/2013 | $118.00 | 979 | -0.76% | $109.15 | 969 | * | $106.63 | 4,810 | -0.26% |
| 9/18/2013 | $118.07 | 2,354 | 0.06% | $109.75 | 370 | 0.54% | $107.85 | 11,167 | 1.14% |
| 9/19/2013 | $119.28 | 3,550 | 1.02% | $109.68 | 862 | -0.06% | $108.25 | 2,214 | 0.36% |
| 9/20/2013 | $119.49 | 1,136 | 0.18% | $109.79 | 249 | 0.09% | $108.06 | 6,978 | -0.17% |
| 9/23/2013 | $119.00 | 4,428 | -0.41% | $109.45 | 8,100 | -0.31% | $107.65 | 21,944 | -0.38% |
| 9/24/2013 | $119.55 | 255 | 0.46% | $109.30 | 2,095 | -0.13% | $108.13 | 997 | 0.44% |
| 9/25/2013 | $119.74 | 2,078 | 0.16% | $110.78 | 435 | 1.34% | $107.86 | 4,700 | -0.25% |
| 9/26/2013 | $119.51 | 510 | -0.19% | $109.34 | 1,032 | -1.31% | $107.78 | 4,808 | -0.07% |
| 9/27/2013 | $120.31 | 810 | 0.66% | $109.36 | 4,629 | 0.01% | $107.93 | 481 | 0.13% |
| 9/30/2013 | $119.29 | 6,136 | -0.85% | $109.45 | 376 | 0.09% | $107.66 | 3,535 | -0.24% |
| 10/1/2013 | $119.63 | 1,736 | 0.28% | $109.69 | 831 | 0.22% | $107.70 | 536 | 0.04% |
| 10/2/2013 | $119.03 | 4,817 | -0.50% | $109.96 | 300 | 0.25% | $107.21 | 1,235 | -0.46% |
| 10/3/2013 | $119.84 | 348 | 0.68% | $109.57 | 740 | -0.36% | $107.95 | 1,797 | 0.69% |
| 10/4/2013 | $118.23 | 16,083 | -1.36% | $109.94 | 299 | 0.34% | $107.12 | 2,996 | -0.78% |
| 10/7/2013 | $118.55 | 1,272 | 0.27% | $109.11 | 976 | -0.76% | $107.41 | 1,774 | 0.27% |
| 10/8/2013 | $118.33 | 436 | -0.18% | $109.32 | 360 | 0.19% | $106.99 | 4,704 | -0.39% |
| 10/9/2013 | $118.16 | 919 | -0.15% | $109.00 | 780 | -0.29% | $106.99 | 9,818 | -0.00% |
| 10/10/2013 | $118.13 | 300 | -0.02% | $108.87 | 575 | -0.12% | $106.97 | 1,443 | -0.02% |
| 10/11/2013 | $118.62 | 273 | 0.41% | $109.13 | 10,405 | 0.24% | $107.36 | 11,864 | 0.36% |
| 10/15/2013 | $118.21 | 2,776 | -0.35% | $109.44 | 10,270 | 0.28% | $107.37 | 15,881 | 0.01% |
| 10/16/2013 | $118.66 | 7,652 | 0.38% | $109.48 | 2,359 | 0.04% | $107.56 | 3,455 | 0.18% |
| 10/17/2013 | $119.39 | 729 | 0.62% | $109.60 | 12,299 | 0.11% | $108.29 | 14,232 | 0.67% |
| 10/18/2013 | $119.43 | 3,729 | 0.03% | $109.83 | 616 | 0.21% | $108.50 | 11,929 | 0.20% |
| 10/21/2013 | $119.32 | 310 | -0.10% | $109.89 | 1,263 | 0.05% | $108.37 | 2,215 | -0.12% |
| 10/22/2013 | $119.85 | 1,598 | 0.44% | $109.96 | 684 | 0.07% | $108.48 | 826 | 0.10% |
| 10/23/2013 | $119.11 | 5,796 | -0.62% | $109.83 | 776 | -0.12% | $108.56 | 2,680 | 0.07% |
| 10/24/2013 | $119.03 | 4,205 | -0.06% | $109.86 | 591 | 0.03% | $108.35 | 4,055 | -0.19% |
| 10/25/2013 | $118.84 | 10,478 | -0.16% | $110.41 | 528 | 0.50% | $108.08 | 15,714 | -0.25% |
| 10/28/2013 | $119.22 | 701 | 0.32% | $109.31 | 2,178 | -1.00% | $108.12 | 11,832 | 0.03% |
| 10/29/2013 | $118.69 | 1,238 | -0.44% | $109.40 | 3,886 | 0.08% | $108.17 | 3,988 | 0.05% |
| 10/30/2013 | $118.87 | 10,965 | 0.15% | $109.20 | 828 | -0.18% | $108.04 | 5,507 | -0.12% |
| 10/31/2013 | $118.86 | 345 | -0.01% | $109.78 | 7,938 | 0.53% | $108.09 | 3,796 | 0.05% |
| 11/1/2013 | $118.38 | 1,313 | -0.41% | $109.17 | 3,494 | -0.56% | $108.17 | 1,451 | 0.07% |
| 11/4/2013 | $118.53 | 1,865 | 0.13% | $109.30 | 5,371 | 0.12% | $108.13 | 2,103 | -0.04% |
| 11/5/2013 | $117.93 | 455 | -0.50% | $109.71 | 285 | 0.38% | $107.55 | 9,905 | -0.53% |
| 11/6/2013 | $118.26 | 4,478 | 0.28% | $109.12 | 2,615 | -0.54% | $108.08 | 1,486 | 0.49% |
| 11/7/2013 | $118.67 | 2,881 | 0.35% | $109.55 | 2,457 | 0.39% | $108.27 | 1,146 | 0.17% |
| 11/8/2013 | $117.90 | 714 | -0.66% | $108.91 | 894 | -0.59% | $107.51 | 1,036 | -0.70% |

**Exhibit-4ce**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 11/12/2013 | $117.70 | 895 | -0.16% | $109.14 | 1,155 | 0.21% | $107.27 | 6,661 | -0.22% |
| 11/13/2013 | $118.38 | 772 | 0.57% | $109.05 | 500 | -0.08% | $107.28 | 2,255 | 0.01% |
| 11/14/2013 | $118.73 | 563 | 0.30% | $109.37 | 1,857 | 0.29% | $107.63 | 5,782 | 0.32% |
| 11/15/2013 | $118.76 | 90 | 0.03% | $109.08 | 240 | -0.27% | $107.64 | 6,849 | 0.01% |
| 11/18/2013 | * | * | * | $109.79 | 2,508 | 0.65% | $108.25 | 5,794 | 0.57% |
| 11/19/2013 | $119.06 | 1,870 | * | $108.96 | 325 | -0.76% | $108.09 | 1,458 | -0.15% |
| 11/20/2013 | $119.19 | 1,880 | 0.11% | $109.68 | 3,269 | 0.66% | $108.49 | 7,736 | 0.37% |
| 11/21/2013 | $118.57 | 818 | -0.52% | $109.63 | 1,456 | -0.05% | $108.11 | 9,349 | -0.35% |
| 11/22/2013 | $119.30 | 250 | 0.61% | $109.67 | 800 | 0.04% | $107.62 | 2,192 | -0.45% |
| 11/25/2013 | $118.61 | 22,660 | -0.58% | $109.95 | 73 | 0.25% | $108.30 | 4,723 | 0.63% |
| 11/26/2013 | $119.11 | 1,755 | 0.42% | $109.66 | 1,176 | -0.26% | $108.45 | 1,160 | 0.14% |
| 11/27/2013 | $118.73 | 340 | -0.32% | $109.58 | 396 | -0.08% | $108.49 | 435 | 0.04% |
| 11/29/2013 | $119.00 | 20 | 0.23% | $109.29 | 240 | -0.27% | $108.47 | 458 | -0.02% |
| 12/2/2013 | $118.25 | 3,402 | -0.63% | $109.43 | 2,080 | 0.13% | $107.96 | 7,369 | -0.47% |
| 12/3/2013 | $118.20 | 1,000 | -0.05% | $109.24 | 5,770 | -0.17% | $107.44 | 19,469 | -0.48% |
| 12/4/2013 | $117.82 | 4,386 | -0.32% | $109.26 | 36,105 | 0.02% | $107.49 | 896 | 0.05% |
| 12/5/2013 | $117.78 | 657 | -0.03% | $109.01 | 3,122 | -0.23% | $107.13 | 5,205 | -0.34% |
| 12/6/2013 | $117.98 | 274 | 0.17% | $109.29 | 1,530 | 0.26% | $107.03 | 8,390 | -0.09% |
| 12/9/2013 | $117.94 | 40 | -0.03% | $109.05 | 1,900 | -0.22% | $107.47 | 3,782 | 0.41% |
| 12/10/2013 | $118.21 | 934 | 0.23% | $109.01 | 712 | -0.03% | $107.39 | 10,321 | -0.08% |
| 12/11/2013 | $118.37 | 20 | 0.13% | $108.63 | 1,801 | -0.35% | $107.67 | 590 | 0.27% |
| 12/12/2013 | $117.65 | 415 | -0.61% | $108.63 | 6,941 | -0.00% | $106.80 | 580 | -0.81% |
| 12/13/2013 | $117.87 | 1,312 | 0.19% | $108.72 | 2,567 | 0.08% | $107.36 | 1,510 | 0.52% |
| 12/16/2013 | $118.38 | 253 | 0.43% | $108.91 | 562 | 0.17% | $107.49 | 664 | 0.12% |
| 12/17/2013 | $116.87 | 439 | -1.28% | $108.87 | 458 | -0.03% | $107.33 | 1,315 | -0.15% |
| 12/18/2013 | $118.30 | 626 | 1.21% | $108.87 | 2,201 | -0.01% | $107.10 | 2,085 | -0.21% |
| 12/19/2013 | $117.48 | 686 | -0.69% | $108.76 | 2,954 | -0.10% | $106.79 | 4,105 | -0.29% |
| 12/20/2013 | $118.20 | 712 | 0.61% | $108.68 | 328 | -0.07% | $106.95 | 340 | 0.15% |
| 12/23/2013 | $117.45 | 368 | -0.64% | $108.76 | 566 | 0.07% | $107.25 | 1,075 | 0.28% |
| 12/24/2013 | $118.13 | 75 | 0.58% | * | * | * | $106.56 | 460 | -0.65% |
| 12/26/2013 | $117.68 | 380 | -0.38% | $109.17 | 410 | * | $107.34 | 278 | 0.73% |
| 12/27/2013 | $116.45 | 655 | -1.05% | $108.18 | 84 | -0.91% | $106.48 | 983 | -0.80% |
| 12/30/2013 | $118.31 | 135 | 1.58% | $108.56 | 150 | 0.35% | $107.07 | 539 | 0.55% |
| 12/31/2013 | $118.05 | 20 | -0.22% | $109.23 | 90 | 0.62% | $106.68 | 220 | -0.37% |
| 1/2/2014 | $116.79 | 4,332 | -1.08% | $108.64 | 2,150 | -0.54% | $106.95 | 966 | 0.26% |
| 1/3/2014 | $117.66 | 568 | 0.75% | $108.87 | 510 | 0.21% | $106.57 | 447 | -0.35% |
| 1/6/2014 | $117.10 | 1,560 | -0.48% | $108.53 | 8,465 | -0.31% | $106.90 | 2,138 | 0.31% |
| 1/7/2014 | $117.30 | 374 | 0.17% | $108.54 | 11,330 | 0.01% | $107.08 | 13,095 | 0.17% |
| 1/8/2014 | $116.43 | 10,694 | -0.75% | $108.87 | 879 | 0.30% | $106.33 | 2,901 | -0.71% |
| 1/9/2014 | $116.46 | 2,365 | 0.03% | $108.58 | 965 | -0.26% | $106.48 | 982 | 0.14% |
| 1/10/2014 | $117.32 | 504 | 0.74% | * | * | * | $107.06 | 1,173 | 0.54% |
| 1/13/2014 | $117.12 | 3,552 | -0.17% | $108.52 | 10,933 | * | $107.07 | 4,244 | 0.01% |
| 1/14/2014 | $117.42 | 676 | 0.26% | $108.79 | 528 | 0.24% | $107.03 | 2,456 | -0.04% |
| 1/15/2014 | $116.96 | 598 | -0.40% | $108.44 | 220 | -0.32% | $107.17 | 1,983 | 0.13% |
| 1/16/2014 | $117.20 | 403 | 0.21% | $108.74 | 1,445 | 0.28% | $107.12 | 4,442 | -0.05% |
| 1/17/2014 | $117.31 | 1,269 | 0.09% | $108.59 | 5,169 | -0.13% | $107.20 | 1,239 | 0.07% |
| 1/21/2014 | $117.09 | 542 | -0.19% | $108.78 | 125 | 0.17% | $107.06 | 1,135 | -0.13% |
| 1/22/2014 | $116.99 | 971 | -0.08% | $108.59 | 559 | -0.17% | $106.82 | 12,230 | -0.22% |
| 1/23/2014 | $117.16 | 1,463 | 0.14% | $108.77 | 1,155 | 0.16% | $107.24 | 2,105 | 0.39% |
| 1/24/2014 | $117.20 | 2,322 | 0.04% | $109.06 | 348 | 0.26% | $107.37 | 4,192 | 0.12% |
| 1/27/2014 | $117.08 | 2,796 | -0.11% | $108.46 | 2,030 | -0.55% | $107.02 | 1,194 | -0.32% |
| 1/28/2014 | $116.98 | 6,633 | -0.09% | $108.94 | 707 | 0.45% | $106.74 | 7,561 | -0.27% |
| 1/29/2014 | $117.26 | 99 | 0.24% | $108.11 | 6,146 | -0.77% | $107.01 | 885 | 0.26% |

367

**Exhibit-4ce**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 1/30/2014 | $117.25 | 421 | -0.01% | $108.32 | 200 | 0.19% | $106.77 | 1,892 | -0.22% |
| 1/31/2014 | $116.38 | 2,165 | -0.74% | $107.80 | 2,263 | -0.48% | $106.12 | 5,534 | -0.61% |
| 2/3/2014 | $116.97 | 942 | 0.50% | $107.88 | 10,005 | 0.08% | $106.26 | 2,756 | 0.13% |
| 2/4/2014 | $116.92 | 2,412 | -0.05% | $107.92 | 13,987 | 0.03% | $106.61 | 17,515 | 0.33% |
| 2/5/2014 | $117.13 | 1,332 | 0.18% | $108.32 | 600 | 0.37% | $106.58 | 17,527 | -0.03% |
| 2/6/2014 | $116.63 | 3,174 | -0.42% | $107.99 | 639 | -0.31% | $106.70 | 5,206 | 0.11% |
| 2/7/2014 | $117.19 | 512 | 0.48% | $107.65 | 110 | -0.31% | $106.93 | 1,860 | 0.21% |
| 2/10/2014 | $116.92 | 2,135 | -0.23% | $108.60 | 78 | 0.88% | $107.13 | 938 | 0.19% |
| 2/11/2014 | $116.68 | 5,775 | -0.21% | $107.99 | 14,700 | -0.56% | $106.69 | 6,982 | -0.41% |
| 2/12/2014 | $116.83 | 134 | 0.13% | $107.81 | 2,303 | -0.17% | $106.70 | 1,135 | 0.00% |
| 2/13/2014 | $116.96 | 415 | 0.11% | $107.84 | 8,863 | 0.04% | $106.55 | 2,751 | -0.14% |
| 2/14/2014 | $116.65 | 3,934 | -0.26% | $108.05 | 284 | 0.19% | $106.87 | 395 | 0.30% |
| 2/18/2014 | $116.94 | 1,294 | 0.25% | $108.10 | 801 | 0.05% | $107.00 | 2,015 | 0.12% |
| 2/19/2014 | $116.95 | 10,629 | 0.01% | $108.83 | 1,739 | 0.67% | $106.99 | 1,323 | -0.01% |
| 2/20/2014 | $116.85 | 1,085 | -0.08% | $107.90 | 6,147 | -0.86% | $106.78 | 643 | -0.19% |
| 2/21/2014 | $117.39 | 334 | 0.46% | $108.08 | 1,306 | 0.17% | $106.81 | 1,424 | 0.03% |
| 2/24/2014 | $117.32 | 520 | -0.05% | $108.09 | 1,285 | 0.02% | $107.23 | 535 | 0.39% |
| 2/25/2014 | $117.07 | 1,295 | -0.22% | $109.02 | 401 | 0.85% | $107.24 | 1,840 | 0.01% |
| 2/26/2014 | $116.98 | 7,136 | -0.08% | $108.43 | 1,817 | -0.54% | $107.04 | 2,162 | -0.19% |
| 2/27/2014 | $117.17 | 484 | 0.17% | $108.22 | 500 | -0.19% | $107.01 | 1,163 | -0.03% |
| 2/28/2014 | $117.02 | 387 | -0.13% | $107.85 | 1,330 | -0.35% | $107.64 | 5,558 | 0.58% |
| 3/3/2014 | $117.55 | 495 | 0.45% | $108.06 | 2,020 | 0.19% | $107.16 | 782 | -0.44% |
| 3/4/2014 | $117.29 | 572 | -0.22% | $108.19 | 765 | 0.12% | $107.28 | 6,512 | 0.11% |
| 3/5/2014 | $118.56 | 168 | 1.08% | $108.00 | 30 | -0.18% | $107.20 | 1,816 | -0.08% |
| 3/6/2014 | $116.72 | 17,182 | -1.57% | $107.86 | 7,062 | -0.13% | $106.88 | 7,781 | -0.30% |
| 3/7/2014 | $116.77 | 2,018 | 0.04% | $108.09 | 470 | 0.21% | $106.84 | 693 | -0.04% |
| 3/10/2014 | $116.26 | 3,914 | -0.44% | $107.89 | 386 | -0.18% | $106.48 | 2,399 | -0.33% |
| 3/11/2014 | $116.24 | 571 | -0.02% | $107.96 | 230 | 0.06% | $106.57 | 6,537 | 0.08% |
| 3/12/2014 | $116.63 | 639 | 0.34% | $107.28 | 5,250 | -0.63% | $106.51 | 12,209 | -0.06% |
| 3/13/2014 | $116.70 | 187 | 0.06% | $107.94 | 1,765 | 0.61% | $106.70 | 2,158 | 0.18% |
| 3/14/2014 | $117.77 | 196 | 0.91% | $107.79 | 978 | -0.14% | $106.51 | 3,542 | -0.18% |
| 3/17/2014 | $116.39 | 18,955 | -1.18% | $107.27 | 330 | -0.48% | $106.62 | 14,597 | 0.10% |
| 3/18/2014 | $116.41 | 3,324 | 0.01% | $108.02 | 652 | 0.70% | $106.90 | 1,304 | 0.26% |
| 3/19/2014 | $117.14 | 1,637 | 0.62% | $107.74 | 1,755 | -0.26% | $106.78 | 11,478 | -0.11% |
| 3/20/2014 | $116.43 | 221 | -0.60% | $107.73 | 3,169 | -0.01% | $105.87 | 6,618 | -0.86% |
| 3/21/2014 | $116.20 | 13,719 | -0.20% | $107.46 | 1,312 | -0.25% | $106.26 | 10,819 | 0.38% |
| 3/24/2014 | $116.13 | 390 | -0.07% | $107.70 | 1,392 | 0.22% | $106.06 | 7,034 | -0.19% |
| 3/25/2014 | $117.17 | 149 | 0.90% | $108.20 | 440 | 0.47% | $106.02 | 30,060 | -0.04% |
| 3/26/2014 | $116.44 | 2,229 | -0.62% | $107.72 | 1,105 | -0.45% | $106.31 | 1,938 | 0.28% |
| 3/27/2014 | $116.64 | 7,619 | 0.17% | $108.04 | 893 | 0.29% | $106.68 | 1,546 | 0.34% |
| 3/28/2014 | $117.33 | 154 | 0.59% | $107.95 | 889 | -0.08% | $106.65 | 5,764 | -0.03% |
| 3/31/2014 | $116.80 | 1,926 | -0.45% | $108.39 | 228 | 0.41% | $106.91 | 14,600 | 0.24% |
| 4/1/2014 | $116.94 | 533 | 0.12% | $108.47 | 195 | 0.07% | $106.81 | 11,679 | -0.09% |
| 4/2/2014 | $115.98 | 335 | -0.82% | $107.92 | 2,430 | -0.50% | $106.95 | 1,058 | 0.13% |
| 4/3/2014 | $116.72 | 8,329 | 0.64% | $108.37 | 594 | 0.41% | $106.85 | 550 | -0.09% |
| 4/4/2014 | $117.22 | 4,327 | 0.43% | $108.25 | 563 | -0.12% | $107.27 | 1,026 | 0.40% |
| 4/7/2014 | $117.89 | 224 | 0.58% | $108.33 | 3,083 | 0.07% | $107.38 | 13,435 | 0.10% |
| 4/8/2014 | $117.50 | 294 | -0.34% | $108.68 | 454 | 0.33% | $107.65 | 348 | 0.25% |
| 4/9/2014 | $117.39 | 363 | -0.09% | $108.19 | 1,431 | -0.45% | $107.75 | 13,325 | 0.09% |
| 4/10/2014 | $118.11 | 1,488 | 0.61% | $108.20 | 1,036 | 0.00% | $108.24 | 584 | 0.45% |
| 4/11/2014 | * | * | * | $108.56 | 829 | 0.33% | $108.18 | 726 | -0.05% |
| 4/14/2014 | $118.23 | 993 | * | $108.23 | 786 | -0.30% | $108.29 | 1,680 | 0.10% |
| 4/15/2014 | $118.46 | 304 | 0.20% | $108.43 | 13,494 | 0.18% | $108.33 | 1,690 | 0.04% |

**Exhibit-4ce**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 4/16/2014 | $118.19 | 2,820 | -0.23% | $108.60 | 597 | 0.15% | $107.97 | 2,677 | -0.33% |
| 4/17/2014 | $118.28 | 40 | 0.08% | $108.53 | 230 | -0.06% | $107.84 | 3,187 | -0.12% |
| 4/21/2014 | $117.41 | 1,170 | -0.74% | $108.64 | 1,905 | 0.10% | $108.09 | 1,047 | 0.22% |
| 4/22/2014 | $118.12 | 7,266 | 0.60% | $108.61 | 557 | -0.04% | $108.12 | 2,194 | 0.03% |
| 4/23/2014 | $118.42 | 1,370 | 0.25% | $108.21 | 585 | -0.37% | $108.10 | 521 | -0.02% |
| 4/24/2014 | $118.19 | 322 | -0.20% | $108.80 | 376 | 0.55% | $108.19 | 1,732 | 0.08% |
| 4/25/2014 | * | * | * | $108.95 | 148 | 0.14% | $108.22 | 3,805 | 0.03% |
| 4/28/2014 | $118.50 | 164 | * | $108.47 | 2,555 | -0.44% | $107.79 | 206 | -0.40% |
| 4/29/2014 | $118.57 | 148 | 0.06% | $108.29 | 256 | -0.17% | $108.02 | 2,444 | 0.21% |
| 4/30/2014 | * | * | * | $108.54 | 1,300 | 0.23% | $108.32 | 2,200 | 0.27% |
| 5/1/2014 | $118.58 | 640 | * | $108.70 | 46 | 0.14% | $108.33 | 993 | 0.01% |
| 5/2/2014 | $118.73 | 299 | 0.13% | $108.75 | 10,170 | 0.05% | $108.92 | 1,489 | 0.54% |
| 5/5/2014 | $119.00 | 1,010 | 0.23% | $108.58 | 3,264 | -0.15% | $108.68 | 5,880 | -0.23% |
| 5/6/2014 | $118.74 | 1,677 | -0.22% | $108.74 | 10,310 | 0.14% | $108.67 | 1,522 | -0.00% |
| 5/7/2014 | $119.27 | 1,035 | 0.45% | $108.89 | 400 | 0.14% | $108.69 | 7,109 | 0.01% |
| 5/8/2014 | $119.53 | 160 | 0.21% | $109.06 | 116 | 0.16% | $109.03 | 1,105 | 0.31% |
| 5/9/2014 | $119.12 | 1,100 | -0.34% | $109.27 | 2,960 | 0.19% | $108.77 | 5,932 | -0.24% |
| 5/12/2014 | $118.65 | 885 | -0.39% | $109.05 | 16 | -0.20% | $108.88 | 1,009 | 0.10% |
| 5/13/2014 | $119.19 | 470 | 0.45% | $108.89 | 1,406 | -0.14% | $108.96 | 8,666 | 0.07% |
| 5/14/2014 | $119.11 | 1,155 | -0.07% | $109.00 | 2,934 | 0.09% | $109.15 | 155 | 0.17% |
| 5/15/2014 | $119.22 | 50 | 0.09% | $108.97 | 655 | -0.02% | $109.46 | 205 | 0.29% |
| 5/16/2014 | $119.35 | 297 | 0.11% | $108.79 | 3,468 | -0.17% | $108.94 | 16,535 | -0.48% |
| 5/19/2014 | $119.17 | 2,072 | -0.15% | $108.72 | 1,573 | -0.07% | $109.23 | 3,902 | 0.27% |
| 5/20/2014 | $119.52 | 895 | 0.30% | $108.82 | 917 | 0.10% | $109.14 | 15,613 | -0.08% |
| 5/21/2014 | $119.52 | 400 | -0.01% | $108.86 | 2,204 | 0.04% | $109.05 | 7,096 | -0.09% |
| 5/22/2014 | $119.79 | 655 | 0.23% | $108.82 | 1,073 | -0.04% | $108.93 | 1,131 | -0.10% |
| 5/23/2014 | $119.48 | 1,300 | -0.26% | $109.05 | 1,705 | 0.21% | $109.03 | 666 | 0.09% |
| 5/27/2014 | $119.69 | 545 | 0.18% | $108.80 | 330 | -0.22% | $109.02 | 8,843 | -0.01% |
| 5/28/2014 | $119.93 | 728 | 0.20% | $108.91 | 485 | 0.10% | $109.19 | 3,350 | 0.16% |
| 5/29/2014 | $119.55 | 1,630 | -0.32% | $108.82 | 575 | -0.08% | $109.40 | 1,239 | 0.19% |
| 5/30/2014 | $119.25 | 11 | -0.25% | $109.30 | 457 | 0.44% | $109.31 | 11,349 | -0.08% |
| 6/2/2014 | $119.40 | 588 | 0.13% | $109.10 | 2,774 | -0.18% | $109.29 | 10,546 | -0.02% |
| 6/3/2014 | $118.96 | 1,280 | -0.38% | $108.95 | 625 | -0.15% | $109.01 | 7,952 | -0.25% |
| 6/4/2014 | $118.87 | 24 | -0.08% | $108.96 | 4,553 | 0.01% | $108.89 | 680 | -0.11% |
| 6/5/2014 | * | * | * | $108.87 | 1,805 | -0.09% | $109.39 | 420 | 0.46% |
| 6/6/2014 | $119.30 | 99 | * | $108.66 | 291 | -0.19% | $109.73 | 128 | 0.31% |
| 6/9/2014 | $120.00 | 400 | 0.58% | $109.13 | 108 | 0.43% | $109.13 | 5,350 | -0.54% |
| 6/10/2014 | $119.33 | 499 | -0.56% | $108.86 | 975 | -0.25% | $109.37 | 6,332 | 0.21% |
| 6/11/2014 | $119.46 | 632 | 0.11% | $108.67 | 499 | -0.18% | $108.76 | 282 | -0.56% |
| 6/12/2014 | $119.57 | 964 | 0.09% | $109.38 | 10,276 | 0.66% | $109.15 | 1,805 | 0.36% |
| 6/13/2014 | $118.76 | 4,950 | -0.68% | $108.91 | 63 | -0.44% | $109.17 | 1,927 | 0.02% |
| 6/16/2014 | $118.58 | 5,214 | -0.15% | $108.89 | 1,140 | -0.02% | $108.69 | 11,656 | -0.44% |
| 6/17/2014 | $118.24 | 804 | -0.29% | $108.79 | 132 | -0.09% | $108.73 | 4,407 | 0.04% |
| 6/18/2014 | $119.55 | 1,816 | 1.11% | $108.84 | 4,318 | 0.04% | $108.87 | 2,344 | 0.13% |
| 6/19/2014 | $119.45 | 400 | -0.09% | $109.66 | 207 | 0.76% | $109.27 | 796 | 0.37% |
| 6/20/2014 | $120.02 | 45 | 0.48% | $108.94 | 608 | -0.66% | $109.17 | 8,160 | -0.10% |
| 6/23/2014 | $119.07 | 10 | -0.80% | $108.90 | 624 | -0.04% | $109.46 | 895 | 0.27% |
| 6/24/2014 | $119.51 | 150 | 0.37% | $108.66 | 1,114 | -0.21% | $109.28 | 6,717 | -0.16% |
| 6/25/2014 | $119.87 | 357 | 0.30% | $108.73 | 700 | 0.06% | $109.29 | 1,699 | 0.01% |
| 6/26/2014 | $120.27 | 342 | 0.33% | $108.85 | 1,915 | 0.11% | $109.52 | 11,360 | 0.21% |
| 6/27/2014 | $119.75 | 2,229 | -0.43% | $108.77 | 5,782 | -0.07% | $109.55 | 1,680 | 0.02% |
| 6/30/2014 | $119.29 | 9,146 | -0.39% | $108.86 | 3,652 | 0.08% | $109.71 | 849 | 0.15% |
| 7/1/2014 | $119.84 | 1,969 | 0.47% | $108.85 | 385 | -0.01% | $109.37 | 3,053 | -0.31% |

369

**Exhibit-4ce**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 7/2/2014 | $119.98 | 1,250 | 0.11% | $108.96 | 1,670 | 0.10% | $109.20 | 545 | -0.15% |
| 7/3/2014 | $119.05 | 120 | -0.78% | $108.76 | 1,755 | -0.18% | $108.78 | 415 | -0.39% |
| 7/7/2014 | $120.02 | 140 | 0.81% | $108.47 | 215 | -0.26% | $109.25 | 966 | 0.44% |
| 7/8/2014 | $120.51 | 5,040 | 0.41% | $109.00 | 178 | 0.48% | $109.15 | 682 | -0.10% |
| 7/9/2014 | $119.95 | 184 | -0.47% | $108.71 | 5,515 | -0.26% | $107.78 | 16 | -1.26% |
| 7/10/2014 | * | * | * | $108.55 | 1,109 | -0.15% | $108.83 | 557 | 0.98% |
| 7/11/2014 | $118.52 | 662 | * | $108.68 | 738 | 0.12% | $109.48 | 300 | 0.59% |
| 7/14/2014 | $119.58 | 37 | 0.89% | $108.80 | 310 | 0.11% | $109.22 | 2,730 | -0.23% |
| 7/15/2014 | $120.49 | 118 | 0.75% | $108.62 | 114 | -0.17% | $109.17 | 880 | -0.05% |
| 7/16/2014 | $119.28 | 1,050 | -1.00% | $108.76 | 240 | 0.14% | $109.18 | 934 | 0.01% |
| 7/17/2014 | $119.84 | 40 | 0.47% | $108.65 | 1,319 | -0.11% | $109.13 | 6,880 | -0.04% |
| 7/18/2014 | $119.45 | 65 | -0.32% | $108.67 | 155 | 0.02% | $108.61 | 390 | -0.48% |
| 7/21/2014 | $119.70 | 1,000 | 0.21% | $108.17 | 1,093 | -0.46% | $108.98 | 12,156 | 0.33% |
| 7/22/2014 | $119.54 | 633 | -0.13% | $108.58 | 100 | 0.38% | $108.88 | 959 | -0.09% |
| 7/23/2014 | $119.70 | 10 | 0.13% | $108.61 | 260 | 0.03% | $109.19 | 20,279 | 0.29% |
| 7/24/2014 | $119.14 | 984 | -0.47% | $108.50 | 10,151 | -0.10% | $109.81 | 235 | 0.57% |
| 7/25/2014 | $120.03 | 1,292 | 0.74% | * | * | * | $110.30 | 24 | 0.44% |
| 7/28/2014 | $119.40 | 8,825 | -0.53% | $108.77 | 195 | * | $108.98 | 1,435 | -1.20% |
| 7/29/2014 | $119.73 | 2,485 | 0.27% | $108.59 | 5,945 | -0.17% | $108.95 | 4,661 | -0.04% |
| 7/30/2014 | $118.53 | 9,269 | -1.01% | $108.41 | 385 | -0.17% | $108.61 | 5,620 | -0.30% |
| 7/31/2014 | $118.44 | 550 | -0.08% | $108.64 | 80 | 0.21% | $108.78 | 236 | 0.15% |
| 8/1/2014 | * | * | * | $108.56 | 137 | -0.07% | $108.77 | 305 | -0.00% |
| 8/4/2014 | $119.33 | 280 | * | $108.45 | 592 | -0.10% | $108.83 | 5,610 | 0.05% |
| 8/5/2014 | $118.89 | 310 | -0.38% | $108.31 | 13,220 | -0.13% | $108.57 | 4,930 | -0.24% |
| 8/6/2014 | $118.97 | 3,105 | 0.07% | $107.99 | 470 | -0.29% | $108.49 | 5,348 | -0.07% |
| 8/7/2014 | $119.24 | 335 | 0.23% | $108.33 | 8,245 | 0.31% | $108.57 | 13,915 | 0.07% |
| 8/8/2014 | $119.21 | 3,120 | -0.03% | $108.59 | 4,200 | 0.24% | $108.76 | 1,095 | 0.18% |
| 8/11/2014 | $119.06 | 1,038 | -0.13% | $108.48 | 1,580 | -0.10% | $108.68 | 2,356 | -0.07% |
| 8/12/2014 | $118.82 | 55 | -0.20% | $108.79 | 69 | 0.29% | * | * | * |
| 8/13/2014 | $119.34 | 114 | 0.43% | $108.29 | 4,005 | -0.46% | $108.91 | 8,255 | * |
| 8/14/2014 | $119.17 | 335 | -0.15% | $108.42 | 10,226 | 0.12% | $108.77 | 793 | -0.13% |
| 8/15/2014 | $119.21 | 170 | 0.04% | $107.87 | 1,290 | -0.51% | $109.06 | 8,092 | 0.26% |
| 8/18/2014 | $118.42 | 8 | -0.67% | $108.65 | 2,140 | 0.72% | $108.46 | 2,743 | -0.55% |
| 8/19/2014 | $119.39 | 840 | 0.82% | $108.25 | 114 | -0.37% | $109.11 | 1,667 | 0.60% |
| 8/20/2014 | $119.46 | 42 | 0.05% | $108.30 | 10 | 0.04% | $109.12 | 3,345 | 0.00% |
| 8/21/2014 | $119.40 | 4,240 | -0.04% | $108.21 | 2,401 | -0.08% | $108.74 | 553 | -0.35% |
| 8/22/2014 | $119.10 | 499 | -0.25% | $108.61 | 119 | 0.36% | $108.91 | 1,958 | 0.15% |
| 8/25/2014 | $119.42 | 30 | 0.26% | $107.75 | 1,475 | -0.79% | $108.48 | 60 | -0.39% |
| 8/26/2014 | $119.12 | 1,228 | -0.25% | $108.03 | 1,441 | 0.26% | $109.04 | 569 | 0.51% |
| 8/27/2014 | $119.21 | 290 | 0.07% | $108.32 | 510 | 0.26% | $108.97 | 300 | -0.06% |
| 8/28/2014 | $119.61 | 100 | 0.34% | $108.26 | 1,000 | -0.06% | $109.72 | 35 | 0.68% |
| 8/29/2014 | $119.69 | 273 | 0.07% | $108.35 | 5,768 | 0.09% | $108.87 | 1,080 | -0.78% |
| 9/2/2014 | $118.09 | 100 | -1.35% | $108.35 | 5,439 | 0.00% | $109.39 | 546 | 0.47% |
| 9/3/2014 | $118.67 | 750 | 0.49% | $108.32 | 899 | -0.03% | $109.05 | 756 | -0.31% |
| 9/4/2014 | $120.15 | 20 | 1.24% | $108.41 | 1,646 | 0.09% | $108.98 | 315 | -0.07% |
| 9/5/2014 | $119.34 | 344 | -0.68% | $108.44 | 2,232 | 0.03% | $109.11 | 944 | 0.12% |
| 9/8/2014 | $119.41 | 30 | 0.06% | $108.35 | 138 | -0.09% | $109.27 | 580 | 0.15% |
| 9/9/2014 | $118.87 | 944 | -0.45% | $107.92 | 35 | -0.40% | $108.85 | 905 | -0.38% |
| 9/10/2014 | $118.68 | 1,622 | -0.16% | $108.12 | 3,740 | 0.19% | $108.49 | 671 | -0.34% |
| 9/11/2014 | $118.79 | 1,638 | 0.09% | $108.16 | 697 | 0.04% | $108.55 | 705 | 0.06% |
| 9/12/2014 | $118.00 | 8,047 | -0.66% | $107.85 | 880 | -0.28% | $108.45 | 31 | -0.09% |
| 9/15/2014 | $118.24 | 913 | 0.20% | $107.68 | 6,360 | -0.16% | $108.40 | 2,255 | -0.04% |
| 9/16/2014 | $118.22 | 76 | -0.02% | $107.87 | 485 | 0.18% | $108.44 | 393 | 0.03% |

**Exhibit-4ce**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 9/17/2014 | $118.68 | 870 | 0.39% | $108.22 | 50 | 0.32% | $108.62 | 445 | 0.17% |
| 9/18/2014 | $118.64 | 215 | -0.04% | $108.04 | 244 | -0.17% | $108.29 | 25,914 | -0.30% |
| 9/19/2014 | $119.50 | 186 | 0.73% | $107.74 | 380 | -0.27% | $108.44 | 171 | 0.14% |
| 9/22/2014 | $118.87 | 62 | -0.53% | $107.74 | 6,203 | 0.00% | $108.27 | 890 | -0.15% |
| 9/23/2014 | $118.63 | 1,637 | -0.21% | $108.15 | 50 | 0.37% | $108.32 | 1,280 | 0.04% |
| 9/24/2014 | $118.18 | 61 | -0.37% | $107.81 | 570 | -0.31% | $108.40 | 1,472 | 0.08% |
| 9/25/2014 | $118.70 | 62 | 0.44% | $107.96 | 818 | 0.14% | $108.00 | 1,074 | -0.37% |
| 9/26/2014 | $118.06 | 486 | -0.54% | $107.79 | 260 | -0.16% | $107.75 | 430 | -0.23% |
| 9/29/2014 | $117.86 | 422 | -0.17% | $107.55 | 289 | -0.22% | $108.03 | 5,450 | 0.26% |
| 9/30/2014 | $117.95 | 950 | 0.08% | $107.07 | 30 | -0.45% | $107.79 | 925 | -0.23% |
| 10/1/2014 | $117.48 | 71 | -0.40% | $107.75 | 15,225 | 0.63% | $107.98 | 204 | 0.18% |
| 10/2/2014 | $117.97 | 1,005 | 0.41% | $107.40 | 3,059 | -0.33% | $107.97 | 6,374 | -0.01% |
| 10/3/2014 | $117.77 | 1,016 | -0.17% | $107.43 | 1,680 | 0.04% | $107.68 | 230 | -0.27% |
| 10/6/2014 | $118.41 | 526 | 0.54% | $107.40 | 7,257 | -0.03% | $108.28 | 5,656 | 0.56% |
| 10/7/2014 | $118.52 | 300 | 0.09% | $107.49 | 1,434 | 0.08% | $108.05 | 870 | -0.22% |
| 10/8/2014 | $118.40 | 1,109 | -0.10% | $107.71 | 382 | 0.21% | $108.19 | 14,784 | 0.13% |
| 10/9/2014 | $118.19 | 110 | -0.18% | $107.69 | 3,425 | -0.02% | $108.69 | 11,108 | 0.46% |
| 10/10/2014 | $118.12 | 1,310 | -0.06% | $107.55 | 6,069 | -0.13% | $108.43 | 5,145 | -0.24% |
| 10/14/2014 | $118.65 | 325 | 0.45% | $107.48 | 6,208 | -0.06% | $108.58 | 3,444 | 0.14% |
| 10/15/2014 | $119.35 | 1,052 | 0.59% | $107.95 | 263 | 0.44% | $108.84 | 4,150 | 0.24% |
| 10/16/2014 | $119.43 | 1,092 | 0.06% | $107.44 | 18,462 | -0.48% | $108.68 | 13,360 | -0.15% |
| 10/17/2014 | $118.21 | 2,420 | -1.03% | $107.60 | 147 | 0.15% | $108.60 | 1,945 | -0.08% |
| 10/20/2014 | $118.31 | 320 | 0.08% | $107.55 | 4,565 | -0.05% | $109.00 | 846 | 0.36% |
| 10/21/2014 | $118.29 | 478 | -0.02% | $106.95 | 515 | -0.56% | $108.88 | 570 | -0.11% |
| 10/22/2014 | $118.12 | 1,650 | -0.14% | $107.31 | 9,825 | 0.33% | $108.20 | 16,508 | -0.62% |
| 10/23/2014 | $118.30 | 1,843 | 0.16% | $107.27 | 9,706 | -0.03% | $107.83 | 637 | -0.35% |
| 10/24/2014 | $117.85 | 1,350 | -0.39% | $107.24 | 780 | -0.03% | $107.92 | 1,043 | 0.08% |
| 10/27/2014 | $117.71 | 4,040 | -0.11% | $107.29 | 4,355 | 0.05% | $107.75 | 1,614 | -0.16% |
| 10/28/2014 | $117.58 | 1,080 | -0.11% | $107.28 | 3,824 | -0.02% | $107.84 | 2,085 | 0.08% |
| 10/29/2014 | $117.53 | 1,870 | -0.04% | $107.33 | 4,124 | 0.05% | $107.30 | 3,213 | -0.49% |
| 10/30/2014 | $117.59 | 640 | 0.05% | $107.33 | 385 | 0.00% | $107.74 | 160 | 0.41% |
| 10/31/2014 | $117.21 | 1,285 | -0.32% | $107.20 | 464 | -0.12% | $107.51 | 2,688 | -0.22% |
| 11/3/2014 | $117.27 | 370 | 0.05% | $106.88 | 2,916 | -0.30% | $107.27 | 1,185 | -0.23% |
| 11/4/2014 | $116.80 | 2,440 | -0.40% | $106.89 | 5,533 | 0.01% | $106.98 | 380 | -0.27% |
| 11/5/2014 | $116.91 | 7,392 | 0.09% | $106.98 | 435 | 0.09% | $107.12 | 3,885 | 0.12% |
| 11/6/2014 | $116.53 | 207 | -0.32% | $106.71 | 824 | -0.25% | $106.92 | 5,350 | -0.18% |
| 11/7/2014 | $117.19 | 12 | 0.57% | $106.61 | 5,242 | -0.10% | $106.76 | 5,612 | -0.15% |
| 11/10/2014 | $116.73 | 928 | -0.39% | $106.72 | 690 | 0.10% | $106.91 | 585 | 0.14% |
| 11/12/2014 | $116.73 | 160 | -0.00% | $106.46 | 2,526 | -0.24% | $106.66 | 1,900 | -0.23% |
| 11/13/2014 | $115.73 | 1,230 | -0.86% | $106.46 | 305 | 0.00% | $106.04 | 189 | -0.59% |
| 11/14/2014 | $113.53 | 900 | -1.92% | $105.36 | 12,817 | -1.04% | $104.92 | 2,822 | -1.06% |
| 11/17/2014 | $112.23 | 1,845 | -1.15% | $104.45 | 8,155 | -0.87% | $103.78 | 7,940 | -1.09% |
| 11/18/2014 | $112.28 | 550 | 0.04% | $104.54 | 4,472 | 0.09% | $103.58 | 3,872 | -0.20% |
| 11/19/2014 | $112.18 | 4,080 | -0.09% | $103.85 | 1,992 | -0.66% | $103.51 | 4,508 | -0.07% |
| 11/20/2014 | $112.64 | 2,303 | 0.42% | $103.98 | 2,019 | 0.12% | $103.51 | 8,808 | -0.00% |
| 11/21/2014 | $112.69 | 14,285 | 0.04% | $104.67 | 13,957 | 0.67% | $104.03 | 772 | 0.50% |
| 11/24/2014 | $112.65 | 8,532 | -0.04% | $104.81 | 4,106 | 0.13% | $104.04 | 15,489 | 0.01% |
| 11/25/2014 | $112.40 | 15,725 | -0.22% | $104.62 | 16,311 | -0.18% | $104.11 | 4,907 | 0.07% |
| 11/26/2014 | $113.02 | 40 | 0.55% | $104.80 | 8,535 | 0.17% | $104.39 | 2,161 | 0.27% |
| 11/28/2014 | $112.34 | 130 | -0.60% | * | * | * | $104.70 | 5,028 | 0.29% |
| 12/1/2014 | $111.79 | 2,142 | -0.50% | $104.39 | 192 | * | $103.97 | 2,189 | -0.70% |
| 12/2/2014 | $111.75 | 2,400 | -0.04% | $104.33 | 2,610 | -0.06% | $103.75 | 14,055 | -0.22% |
| 12/3/2014 | $111.85 | 3,500 | 0.10% | $104.26 | 1,230 | -0.06% | $103.75 | 6,177 | -0.00% |

371

**Exhibit-4ce**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 12/4/2014 | $111.69 | 69 | -0.14% | $104.24 | 4,580 | -0.02% | $103.54 | 10,045 | -0.20% |
| 12/5/2014 | $110.86 | 320 | -0.74% | $104.08 | 65 | -0.16% | $102.94 | 439 | -0.58% |
| 12/8/2014 | $110.35 | 195 | -0.47% | $103.78 | 689 | -0.29% | $102.66 | 20,950 | -0.27% |
| 12/9/2014 | $109.59 | 711 | -0.69% | $103.24 | 8,388 | -0.52% | $102.23 | 8,550 | -0.42% |
| 12/10/2014 | $108.99 | 599 | -0.55% | $103.56 | 811 | 0.31% | $101.92 | 9,665 | -0.30% |
| 12/11/2014 | $109.03 | 259 | 0.04% | $102.69 | 524 | -0.84% | $100.97 | 3,627 | -0.94% |
| 12/12/2014 | $107.81 | 392 | -1.12% | $102.19 | 913 | -0.49% | $99.52 | 1,496 | -1.45% |
| 12/15/2014 | $100.79 | 2,086 | -6.74% | $100.40 | 437 | -1.77% | $96.75 | 4,946 | -2.82% |
| 12/16/2014 | $102.54 | 1,075 | 1.72% | $98.74 | 12,350 | -1.66% | $94.02 | 19,621 | -2.87% |
| 12/17/2014 | $104.21 | 1,640 | 1.62% | $99.97 | 7,486 | 1.24% | $96.56 | 4,721 | 2.67% |
| 12/18/2014 | $105.78 | 2,138 | 1.50% | $100.68 | 27,650 | 0.70% | $98.72 | 8,786 | 2.21% |
| 12/19/2014 | $104.60 | 2,240 | -1.13% | $100.95 | 1,405 | 0.27% | $98.55 | 21,807 | -0.17% |
| 12/22/2014 | $104.16 | 94 | -0.41% | $101.06 | 3,450 | 0.11% | $98.93 | 931 | 0.38% |
| 12/23/2014 | $105.55 | 4,394 | 1.32% | $101.24 | 8,768 | 0.18% | $99.54 | 1,053 | 0.61% |
| 12/24/2014 | $106.52 | 136 | 0.92% | $101.58 | 909 | 0.34% | $98.24 | 117 | -1.31% |
| 12/26/2014 | $105.90 | 225 | -0.58% | $101.21 | 926 | -0.37% | $98.74 | 522 | 0.52% |
| 12/29/2014 | $106.25 | 190 | 0.33% | $101.19 | 583 | -0.02% | $98.77 | 2,046 | 0.02% |
| 12/30/2014 | $106.04 | 624 | -0.20% | $100.50 | 2,644 | -0.68% | $98.73 | 889 | -0.04% |
| 12/31/2014 | $106.33 | 4,140 | 0.28% | $100.33 | 1,059 | -0.17% | $98.84 | 5,100 | 0.11% |
| 1/2/2015 | $106.23 | 122 | -0.10% | $100.72 | 160 | 0.39% | $98.21 | 398 | -0.63% |
| 1/5/2015 | $105.00 | 1,414 | -1.16% | $99.54 | 3,904 | -1.18% | $97.54 | 14,825 | -0.69% |
| 1/6/2015 | $104.22 | 320 | -0.74% | $98.78 | 20,638 | -0.77% | $95.67 | 10,515 | -1.93% |
| 1/7/2015 | $103.94 | 1,019 | -0.27% | $98.49 | 11,338 | -0.29% | $96.89 | 6,506 | 1.26% |
| 1/8/2015 | $104.99 | 560 | 1.00% | $99.11 | 22,819 | 0.63% | $98.18 | 2,600 | 1.33% |
| 1/9/2015 | $104.78 | 1,980 | -0.20% | $99.20 | 6,612 | 0.09% | $98.04 | 20,322 | -0.14% |
| 1/12/2015 | $104.72 | 1,289 | -0.06% | $99.33 | 33,977 | 0.13% | $97.72 | 6,295 | -0.34% |
| 1/13/2015 | $105.11 | 2,153 | 0.37% | $99.83 | 5,892 | 0.50% | $98.05 | 3,154 | 0.35% |
| 1/14/2015 | $104.82 | 1,298 | -0.28% | $100.12 | 38,494 | 0.29% | $98.26 | 8,804 | 0.21% |
| 1/15/2015 | $106.15 | 2,502 | 1.26% | $100.91 | 7,035 | 0.79% | $98.91 | 1,135 | 0.66% |
| 1/16/2015 | $105.33 | 4,413 | -0.77% | $100.76 | 9,085 | -0.15% | $98.46 | 2,471 | -0.46% |
| 1/20/2015 | $104.98 | 8,033 | -0.34% | $101.11 | 7,130 | 0.34% | $98.27 | 3,376 | -0.19% |
| 1/21/2015 | $105.01 | 7,342 | 0.03% | $101.47 | 1,745 | 0.35% | $98.59 | 8,390 | 0.33% |
| 1/22/2015 | $105.50 | 1,368 | 0.47% | $101.96 | 1,373 | 0.48% | $99.12 | 2,409 | 0.54% |
| 1/23/2015 | $106.33 | 3,736 | 0.78% | $101.65 | 175 | -0.30% | $99.17 | 4,419 | 0.05% |
| 1/26/2015 | $106.76 | 835 | 0.40% | $101.37 | 107 | -0.28% | $99.49 | 12,417 | 0.32% |
| 1/27/2015 | $105.84 | 10,590 | -0.87% | $102.10 | 1,782 | 0.71% | $99.64 | 1,720 | 0.15% |
| 1/28/2015 | $105.77 | 9,552 | -0.06% | $102.16 | 4,409 | 0.06% | $99.12 | 16,372 | -0.53% |
| 1/29/2015 | $105.00 | 4,911 | -0.73% | $101.46 | 3,272 | -0.68% | $98.40 | 3,556 | -0.73% |
| 1/30/2015 | $103.12 | 1,185 | -1.81% | $99.04 | 36,597 | -2.42% | $96.28 | 6,654 | -2.18% |
| 2/2/2015 | $102.33 | 1,600 | -0.77% | $99.05 | 6,495 | 0.01% | $95.76 | 16,322 | -0.54% |
| 2/3/2015 | $102.62 | 7,381 | 0.28% | $99.53 | 20,966 | 0.49% | $96.05 | 4,559 | 0.30% |
| 2/4/2015 | $102.25 | 2,950 | -0.36% | $99.99 | 10,674 | 0.45% | $96.41 | 22,357 | 0.37% |
| 2/5/2015 | $102.79 | 2,706 | 0.52% | $100.34 | 24,685 | 0.35% | $96.84 | 24,438 | 0.44% |
| 2/6/2015 | $103.14 | 2,680 | 0.34% | $99.93 | 6,432 | -0.40% | $96.58 | 34,351 | -0.27% |
| 2/9/2015 | $102.87 | 1,282 | -0.26% | $99.65 | 655 | -0.28% | $96.26 | 18,313 | -0.33% |
| 2/10/2015 | $102.58 | 3,662 | -0.29% | $100.06 | 6,690 | 0.41% | $96.27 | 11,294 | 0.01% |
| 2/11/2015 | $102.64 | 6,865 | 0.06% | $99.50 | 25,760 | -0.56% | $96.31 | 4,850 | 0.04% |
| 2/12/2015 | $102.51 | 620 | -0.13% | $99.73 | 11,791 | 0.23% | $96.48 | 48,785 | 0.18% |
| 2/13/2015 | $103.42 | 715 | 0.89% | $100.25 | 1,462 | 0.51% | $96.68 | 18,064 | 0.21% |
| 2/17/2015 | $104.16 | 470 | 0.71% | $100.33 | 5,110 | 0.08% | $97.20 | 2,770 | 0.54% |
| 2/18/2015 | $104.38 | 1,736 | 0.21% | $100.70 | 3,485 | 0.37% | $97.34 | 23,663 | 0.14% |
| 2/19/2015 | $104.08 | 430 | -0.29% | $100.49 | 2,795 | -0.21% | $97.61 | 1,779 | 0.28% |
| 2/20/2015 | $103.74 | 11,926 | -0.32% | $100.71 | 22,853 | 0.22% | $97.16 | 7,612 | -0.47% |

372

**Exhibit-4ce**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 2/23/2015 | $103.50 | 4,035 | -0.24% | $100.47 | 11,454 | -0.24% | $96.79 | 14,105 | -0.38% |
| 2/24/2015 | $103.58 | 4,078 | 0.08% | $100.46 | 21,215 | -0.01% | $97.10 | 3,133 | 0.32% |
| 2/25/2015 | $101.91 | 7,236 | -1.63% | $99.43 | 30,813 | -1.03% | $95.61 | 22,860 | -1.55% |
| 2/26/2015 | $102.31 | 10,508 | 0.39% | $99.34 | 3,325 | -0.08% | $95.44 | 41,229 | -0.18% |
| 2/27/2015 | $102.60 | 2,288 | 0.29% | $99.88 | 35,872 | 0.54% | $95.86 | 38,094 | 0.45% |
| 3/2/2015 | $102.72 | 2,906 | 0.12% | $99.89 | 1,851 | 0.01% | $96.15 | 12,030 | 0.30% |
| 3/3/2015 | $104.13 | 563 | 1.36% | $100.63 | 5,008 | 0.73% | $97.41 | 20,988 | 1.30% |
| 3/4/2015 | $103.23 | 260 | -0.87% | $100.63 | 3,384 | 0.00% | $97.37 | 13,795 | -0.04% |
| 3/5/2015 | $104.28 | 2,527 | 1.01% | $100.92 | 236 | 0.29% | $97.71 | 3,300 | 0.35% |
| 3/6/2015 | $104.05 | 1,075 | -0.22% | $100.58 | 1,581 | -0.34% | $97.66 | 9,761 | -0.05% |
| 3/9/2015 | $103.33 | 2,182 | -0.70% | $100.23 | 8,640 | -0.35% | $97.12 | 9,681 | -0.56% |
| 3/10/2015 | $103.42 | 12,770 | 0.09% | $99.81 | 2,945 | -0.42% | $96.69 | 7,430 | -0.44% |
| 3/11/2015 | $103.38 | 345 | -0.04% | $100.00 | 990 | 0.19% | $96.71 | 30,946 | 0.03% |
| 3/12/2015 | $103.21 | 2,778 | -0.17% | $99.78 | 2,203 | -0.23% | $96.82 | 22,795 | 0.11% |
| 3/13/2015 | $101.40 | 1,262 | -1.77% | $98.63 | 10,561 | -1.15% | $95.74 | 19,346 | -1.12% |
| 3/16/2015 | $101.50 | 6,687 | 0.10% | $98.08 | 912 | -0.56% | $94.65 | 16,954 | -1.15% |
| 3/17/2015 | $99.04 | 4,239 | -2.45% | $97.19 | 2,071 | -0.91% | $93.42 | 8,655 | -1.31% |
| 3/18/2015 | $100.35 | 2,777 | 1.31% | $97.77 | 4,633 | 0.60% | $93.65 | 12,955 | 0.25% |
| 3/19/2015 | $100.33 | 1,606 | -0.02% | $97.93 | 3,277 | 0.16% | $94.69 | 8,750 | 1.11% |
| 3/20/2015 | $101.14 | 423 | 0.81% | $97.76 | 11,578 | -0.17% | $94.22 | 940 | -0.50% |
| 3/23/2015 | $101.80 | 959 | 0.65% | $98.25 | 4,180 | 0.51% | $94.74 | 42,662 | 0.56% |
| 3/24/2015 | $102.01 | 1,641 | 0.20% | $98.74 | 5,702 | 0.50% | $95.45 | 9,669 | 0.74% |
| 3/25/2015 | $103.23 | 3,843 | 1.19% | $99.04 | 1,671 | 0.30% | $95.59 | 43,259 | 0.15% |
| 3/26/2015 | $102.36 | 1,384 | -0.85% | $99.19 | 739 | 0.15% | $95.46 | 21,930 | -0.13% |
| 3/27/2015 | $102.87 | 1,098 | 0.50% | $98.85 | 1,246 | -0.34% | $95.78 | 1,698 | 0.34% |
| 3/30/2015 | $103.07 | 1,184 | 0.19% | $99.91 | 1,035 | 1.06% | $95.90 | 8,749 | 0.12% |
| 3/31/2015 | $103.50 | 890 | 0.41% | $99.57 | 568 | -0.34% | $96.16 | 12,611 | 0.27% |
| 4/1/2015 | $105.66 | 1,050 | 2.07% | $101.68 | 14,830 | 2.10% | $99.09 | 993 | 3.00% |
| 4/2/2015 | $106.07 | 953 | 0.38% | $102.38 | 61 | 0.68% | $98.39 | 13,033 | -0.72% |
| 4/3/2015 | * | * | * | * | * | * | * | * | * |
| 4/6/2015 | $106.55 | 955 | * | $102.19 | 479 | * | $99.15 | 2,164 | * |
| 4/7/2015 | $105.94 | 2,641 | -0.58% | $102.40 | 19,110 | 0.20% | $99.11 | 6,169 | -0.03% |
| 4/8/2015 | $107.89 | 9,789 | 1.82% | $102.28 | 1,530 | -0.11% | $100.06 | 9,578 | 0.95% |
| 4/9/2015 | $108.36 | 130 | 0.43% | $102.66 | 960 | 0.37% | $100.27 | 6,676 | 0.21% |
| 4/10/2015 | $107.53 | 505 | -0.78% | $102.33 | 6,200 | -0.32% | $100.83 | 2,835 | 0.55% |
| 4/13/2015 | $108.05 | 1,257 | 0.49% | $102.61 | 705 | 0.27% | $100.86 | 1,420 | 0.03% |
| 4/14/2015 | $109.92 | 7,220 | 1.72% | $102.83 | 1,775 | 0.22% | $101.95 | 18,328 | 1.08% |
| 4/15/2015 | $110.39 | 1,506 | 0.43% | $102.81 | 3,690 | -0.02% | $102.34 | 28,277 | 0.39% |
| 4/16/2015 | $109.20 | 11,118 | -1.09% | $102.60 | 3,585 | -0.20% | $102.21 | 3,270 | -0.13% |
| 4/17/2015 | $109.34 | 598 | 0.13% | $102.27 | 1,005 | -0.32% | $102.00 | 9,702 | -0.20% |
| 4/20/2015 | $109.86 | 4,030 | 0.47% | $102.33 | 3,175 | 0.07% | $102.12 | 24,819 | 0.11% |
| 4/21/2015 | $109.82 | 2,050 | -0.03% | $102.82 | 2,332 | 0.48% | $102.25 | 68,720 | 0.13% |
| 4/22/2015 | $109.18 | 604 | -0.58% | $102.61 | 739 | -0.21% | $102.19 | 77,459 | -0.06% |
| 4/23/2015 | $110.95 | 17,494 | 1.61% | $103.23 | 4,810 | 0.60% | $102.82 | 15,905 | 0.62% |
| 4/24/2015 | $111.44 | 638 | 0.45% | $103.22 | 890 | -0.01% | $103.44 | 15,155 | 0.60% |
| 4/27/2015 | $111.45 | 5,620 | 0.01% | $102.94 | 113 | -0.27% | $103.40 | 17,122 | -0.04% |
| 4/28/2015 | $110.84 | 730 | -0.55% | $102.25 | 6 | -0.67% | $103.07 | 10,465 | -0.32% |
| 4/29/2015 | $110.59 | 659 | -0.22% | $103.07 | 2,286 | 0.80% | $102.64 | 12,043 | -0.42% |
| 4/30/2015 | $110.33 | 616 | -0.24% | $102.93 | 6,525 | -0.13% | $102.66 | 3,580 | 0.02% |
| 5/1/2015 | $111.04 | 18 | 0.64% | $102.98 | 105 | 0.05% | $102.51 | 150 | -0.15% |
| 5/4/2015 | $110.72 | 1,410 | -0.30% | $102.81 | 302 | -0.16% | $102.84 | 9,643 | 0.33% |
| 5/5/2015 | $110.74 | 190 | 0.02% | $102.98 | 155 | 0.16% | $102.66 | 1,828 | -0.18% |
| 5/6/2015 | $110.62 | 305 | -0.11% | $103.13 | 2,594 | 0.14% | $103.07 | 3,814 | 0.40% |

**Exhibit-4ce**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAH4 | | | WAL5 | | | WAM3 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 5/7/2015 | $110.91 | 132 | 0.26% | $103.06 | 27,910 | -0.07% | $102.62 | 2,943 | -0.44% |
| 5/8/2015 | $111.20 | 850 | 0.27% | $103.11 | 50 | 0.05% | $102.88 | 6,120 | 0.25% |
| 5/11/2015 | $111.18 | 86 | -0.02% | $102.97 | 157 | -0.13% | $103.03 | 5,153 | 0.15% |
| 5/12/2015 | $110.40 | 32 | -0.71% | $103.17 | 5,202 | 0.19% | $102.90 | 4,147 | -0.13% |
| 5/13/2015 | $110.41 | 620 | 0.01% | $103.03 | 6,546 | -0.14% | $102.94 | 7,215 | 0.04% |
| 5/14/2015 | $110.41 | 3,000 | 0.00% | $103.53 | 305 | 0.49% | $102.95 | 1,115 | 0.01% |
| 5/15/2015 | $112.08 | 8,000 | 1.50% | $102.90 | 30 | -0.62% | $103.17 | 5,789 | 0.21% |
| 5/18/2015 | $111.91 | 4,478 | -0.15% | $103.49 | 10,259 | 0.58% | $103.76 | 10,987 | 0.57% |
| 5/19/2015 | $111.48 | 1,420 | -0.38% | $103.25 | 2,000 | -0.24% | $103.50 | 11,265 | -0.25% |
| 5/20/2015 | $111.14 | 798 | -0.31% | $103.38 | 10,268 | 0.13% | $103.26 | 4,645 | -0.23% |
| 5/21/2015 | $111.55 | 548 | 0.37% | $103.42 | 10,444 | 0.04% | $103.03 | 685 | -0.22% |
| 5/22/2015 | $110.33 | 31 | -1.10% | $103.05 | 320 | -0.36% | $103.06 | 171 | 0.03% |
| 5/26/2015 | $111.39 | 701 | 0.96% | $103.40 | 546 | 0.34% | $103.32 | 480 | 0.25% |
| 5/27/2015 | $111.04 | 355 | -0.32% | $103.26 | 2,060 | -0.14% | $102.78 | 838 | -0.52% |
| 5/28/2015 | $111.04 | 6,067 | 0.00% | $103.49 | 3,620 | 0.23% | $102.76 | 1,377 | -0.02% |
| 5/29/2015 | $111.01 | 1,160 | -0.03% | $103.20 | 235 | -0.29% | $102.90 | 5,258 | 0.14% |
| 6/1/2015 | $110.57 | 196 | -0.39% | $103.29 | 1,617 | 0.09% | $102.83 | 2,193 | -0.07% |
| 6/2/2015 | $110.26 | 206 | -0.29% | $102.97 | 1,310 | -0.31% | $102.70 | 4,853 | -0.12% |
| 6/3/2015 | $110.27 | 292 | 0.02% | $103.04 | 160 | 0.07% | $103.11 | 440 | 0.39% |
| 6/4/2015 | $110.19 | 3,870 | -0.08% | $102.66 | 245 | -0.38% | $102.74 | 7,777 | -0.36% |
| 6/5/2015 | $110.84 | 190 | 0.59% | $102.64 | 75 | -0.02% | $102.22 | 25,791 | -0.50% |
| 6/8/2015 | $111.10 | 50 | 0.24% | $102.24 | 340 | -0.38% | $102.94 | 1,629 | 0.71% |
| 6/9/2015 | $110.37 | 320 | -0.65% | $103.16 | 90 | 0.89% | $102.38 | 8,310 | -0.55% |
| 6/10/2015 | $109.94 | 180 | -0.39% | * | * | * | $102.80 | 600 | 0.41% |
| 6/11/2015 | $109.05 | 30 | -0.82% | $102.53 | 323 | * | $102.51 | 5,059 | -0.29% |
| 6/12/2015 | $109.42 | 130 | 0.34% | $102.98 | 88 | 0.44% | $102.52 | 5,147 | 0.02% |
| 6/15/2015 | $109.34 | 354 | -0.07% | $103.03 | 920 | 0.05% | $102.37 | 7,628 | -0.15% |
| 6/16/2015 | $109.96 | 109 | 0.57% | $103.27 | 30 | 0.24% | $102.46 | 742 | 0.09% |
| 6/17/2015 | $109.47 | 1,053 | -0.45% | $102.83 | 128 | -0.43% | $102.18 | 4,508 | -0.27% |
| 6/18/2015 | $109.86 | 1,727 | 0.35% | $103.12 | 2,186 | 0.28% | $102.55 | 2,226 | 0.36% |
| 6/19/2015 | $109.15 | 5 | -0.65% | $102.85 | 205 | -0.26% | $103.02 | 1,580 | 0.46% |
| 6/22/2015 | $110.21 | 332 | 0.97% | $102.66 | 290 | -0.18% | $102.30 | 5,301 | -0.70% |
| 6/23/2015 | $111.32 | 50 | 0.99% | $103.21 | 2,165 | 0.53% | $102.50 | 3,006 | 0.19% |
| 6/24/2015 | $110.15 | 55 | -1.05% | * | * | * | $102.55 | 3,853 | 0.05% |
| 6/25/2015 | $103.47 | 615 | -6.26% | * | * | * | $102.27 | 3,250 | -0.28% |
| 6/26/2015 | * | * | * | $102.85 | 92 | * | $102.28 | 1,992 | 0.01% |
| 6/29/2015 | $110.16 | 50 | * | $102.92 | 2,260 | 0.07% | $102.08 | 5,100 | -0.20% |
| 6/30/2015 | $108.90 | 36 | -1.15% | $103.15 | 3,178 | 0.23% | $102.08 | 5,350 | 0.00% |

Source: TRACE

Note: The presented volume was used to compute VWAPs and is between 9:30 AM and 4:00 PM.

374

**Exhibit-4cf**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAN1 VWAP | Volume | Logarithmic Return | WAP6 VWAP | Volume | Logarithmic Return | WAQ4 VWAP | Volume | Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2010 | $114.19 | 9,792 | -1.07% | $100.36 | 1,327 | 0.15% | $101.14 | 5,379 | -0.21% |
| 1/25/2010 | $113.69 | 900 | -0.44% | $100.41 | 3,187 | 0.05% | $101.60 | 14,846 | 0.45% |
| 1/26/2010 | $114.03 | 9,151 | 0.29% | $100.01 | 16,333 | -0.40% | $101.68 | 32,742 | 0.08% |
| 1/27/2010 | $113.56 | 27,086 | -0.41% | $99.76 | 23,284 | -0.25% | $100.90 | 9,207 | -0.77% |
| 1/28/2010 | $113.26 | 3,189 | -0.27% | $100.03 | 1,051 | 0.28% | $100.59 | 15,266 | -0.30% |
| 1/29/2010 | $112.97 | 2,224 | -0.25% | $98.78 | 47,748 | -1.26% | $100.06 | 961 | -0.53% |
| 2/1/2010 | $112.90 | 5,762 | -0.06% | $98.74 | 10,850 | -0.04% | $99.40 | 47,802 | -0.66% |
| 2/2/2010 | $113.03 | 993 | 0.12% | $99.05 | 17,386 | 0.32% | $99.92 | 4,352 | 0.52% |
| 2/3/2010 | $113.00 | 32,750 | -0.03% | $99.17 | 5,922 | 0.12% | $99.79 | 5,073 | -0.13% |
| 2/4/2010 | $112.60 | 500 | -0.36% | $98.42 | 16,578 | -0.76% | $99.20 | 25,854 | -0.59% |
| 2/5/2010 | $112.50 | 20,600 | -0.09% | $98.08 | 42,258 | -0.35% | $98.46 | 10,736 | -0.75% |
| 2/8/2010 | $112.37 | 10,061 | -0.11% | $97.78 | 16,275 | -0.31% | $97.83 | 2,912 | -0.64% |
| 2/9/2010 | $112.27 | 26,377 | -0.09% | $97.75 | 12,832 | -0.02% | $97.82 | 7,370 | -0.01% |
| 2/10/2010 | $111.75 | 10,100 | -0.46% | $98.27 | 5,110 | 0.53% | $97.68 | 633 | -0.14% |
| 2/11/2010 | $112.03 | 21,750 | 0.25% | $97.81 | 25,001 | -0.47% | $97.84 | 5,550 | 0.16% |
| 2/12/2010 | $112.19 | 390 | 0.14% | $98.05 | 8,492 | 0.24% | $98.40 | 1,720 | 0.56% |
| 2/16/2010 | $112.45 | 6,354 | 0.23% | $98.65 | 18,354 | 0.61% | $98.16 | 16,359 | -0.24% |
| 2/17/2010 | $113.39 | 30,767 | 0.83% | $99.19 | 16,962 | 0.55% | $98.81 | 5,040 | 0.66% |
| 2/18/2010 | $114.05 | 2,672 | 0.58% | $100.37 | 11,088 | 1.18% | $99.37 | 408 | 0.56% |
| 2/19/2010 | $114.68 | 11,300 | 0.55% | $100.25 | 21,368 | -0.12% | $99.99 | 12,410 | 0.62% |
| 2/22/2010 | $115.15 | 3,640 | 0.41% | $100.58 | 7,141 | 0.32% | $100.67 | 1,391 | 0.68% |
| 2/23/2010 | $114.72 | 14,031 | -0.38% | $100.77 | 3,184 | 0.19% | $100.01 | 5,490 | -0.65% |
| 2/24/2010 | $114.97 | 30,082 | 0.22% | $100.72 | 6,185 | -0.05% | $100.17 | 600 | 0.15% |
| 2/25/2010 | $114.75 | 30,195 | -0.19% | $101.14 | 7,287 | 0.42% | $100.52 | 2,000 | 0.35% |
| 2/26/2010 | $115.42 | 680 | 0.58% | $101.80 | 11,916 | 0.65% | $101.06 | 4,792 | 0.54% |
| 3/1/2010 | $115.51 | 1,551 | 0.08% | $102.18 | 8,421 | 0.38% | $102.50 | 8,710 | 1.42% |
| 3/2/2010 | $116.13 | 32,882 | 0.54% | $102.35 | 20,848 | 0.17% | $102.67 | 1,471 | 0.17% |
| 3/3/2010 | $116.25 | 33,602 | 0.10% | $102.50 | 11,440 | 0.15% | $102.25 | 7,560 | -0.41% |
| 3/4/2010 | $116.37 | 704 | 0.10% | $102.56 | 26,445 | 0.05% | $102.68 | 5,156 | 0.43% |
| 3/5/2010 | $117.29 | 14,966 | 0.79% | $103.18 | 41,481 | 0.61% | $103.24 | 7,160 | 0.54% |
| 3/8/2010 | $118.45 | 21,230 | 0.99% | $104.32 | 10,328 | 1.10% | $104.10 | 13,545 | 0.83% |
| 3/9/2010 | $118.14 | 15,729 | -0.26% | $104.25 | 22,883 | -0.06% | $104.51 | 25,634 | 0.39% |
| 3/10/2010 | $117.79 | 825 | -0.30% | $103.95 | 1,499 | -0.29% | $104.00 | 28,148 | -0.49% |
| 3/11/2010 | $117.23 | 5,846 | -0.47% | $103.24 | 4,670 | -0.68% | $103.51 | 9,742 | -0.47% |
| 3/12/2010 | $117.23 | 16,415 | -0.01% | $103.02 | 3,630 | -0.22% | $103.60 | 2,930 | 0.08% |
| 3/15/2010 | $117.04 | 4,075 | -0.16% | $103.29 | 3,567 | 0.27% | $103.31 | 1,890 | -0.27% |
| 3/16/2010 | $117.08 | 1,670 | 0.04% | $103.40 | 2,620 | 0.10% | $102.77 | 1,060 | -0.53% |
| 3/17/2010 | $117.27 | 11,590 | 0.16% | $103.42 | 10,911 | 0.02% | $103.64 | 7,238 | 0.85% |
| 3/18/2010 | $117.33 | 12,207 | 0.05% | $103.70 | 1,281 | 0.27% | $104.02 | 1,800 | 0.36% |
| 3/19/2010 | $116.77 | 1,466 | -0.48% | $103.09 | 7,687 | -0.60% | $103.74 | 2,200 | -0.27% |
| 3/22/2010 | $116.86 | 11,526 | 0.08% | $102.31 | 12,164 | -0.76% | $103.62 | 4,280 | -0.11% |
| 3/23/2010 | $116.84 | 4,716 | -0.02% | $102.77 | 13,725 | 0.45% | $103.70 | 900 | 0.08% |
| 3/24/2010 | $116.52 | 7,138 | -0.27% | $102.43 | 2,925 | -0.33% | $103.81 | 10,284 | 0.11% |
| 3/25/2010 | $116.52 | 12,305 | -0.00% | $102.44 | 3,211 | 0.01% | $103.41 | 24,550 | -0.38% |
| 3/26/2010 | $116.43 | 12,857 | -0.07% | $102.10 | 4,451 | -0.33% | $102.92 | 1,240 | -0.48% |
| 3/29/2010 | $116.80 | 11,355 | 0.31% | $102.30 | 11,112 | 0.20% | $102.98 | 1,000 | 0.05% |
| 3/30/2010 | $116.65 | 780 | -0.13% | $102.50 | 5,380 | 0.19% | $103.50 | 235 | 0.51% |
| 3/31/2010 | $117.12 | 11,550 | 0.41% | $103.39 | 22,411 | 0.87% | $103.42 | 8,400 | -0.07% |
| 4/1/2010 | $117.18 | 860 | 0.05% | $102.91 | 400 | -0.46% | $103.35 | 3,010 | -0.07% |
| 4/2/2010 | * | * | * | * | * | * | * | * | * |
| 4/5/2010 | $117.12 | 1,730 | * | $103.02 | 9,631 | * | $103.98 | 5,200 | * |
| 4/6/2010 | $117.25 | 7,940 | 0.11% | $102.99 | 11,574 | -0.02% | $103.88 | 18,620 | -0.10% |
| 4/7/2010 | $117.52 | 2,417 | 0.23% | $103.22 | 22,137 | 0.22% | $103.56 | 25,000 | -0.31% |
| 4/8/2010 | $117.58 | 7,108 | 0.05% | $103.41 | 4,196 | 0.19% | $103.46 | 4,798 | -0.09% |
| 4/9/2010 | $117.39 | 2,273 | -0.17% | $103.09 | 5,307 | -0.31% | $103.69 | 980 | 0.22% |
| 4/12/2010 | $117.38 | 6,260 | -0.01% | $103.07 | 11,172 | -0.02% | $103.17 | 15 | -0.50% |
| 4/13/2010 | $117.21 | 456 | -0.14% | $103.14 | 18,208 | 0.06% | $103.82 | 8,480 | 0.63% |
| 4/14/2010 | $117.12 | 1,209 | -0.08% | $103.37 | 780 | 0.23% | $103.82 | 5,100 | 0.01% |
| 4/15/2010 | $117.11 | 4,026 | -0.01% | $103.01 | 23,862 | -0.35% | $103.84 | 17,319 | 0.02% |
| 4/16/2010 | $117.26 | 680 | 0.13% | $102.97 | 11,290 | -0.05% | $103.77 | 14,000 | -0.07% |

375

**Exhibit-4cf**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAN1 | | | WAP6 | | | WAQ4 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 4/19/2010 | $117.12 | 4,793 | -0.12% | $102.80 | 3,069 | -0.16% | $103.87 | 7,030 | 0.09% |
| 4/20/2010 | $116.57 | 1,952 | -0.47% | $103.09 | 1,798 | 0.28% | $103.93 | 5,239 | 0.06% |
| 4/21/2010 | $116.78 | 643 | 0.18% | $103.03 | 3,910 | -0.05% | $104.06 | 12,112 | 0.12% |
| 4/22/2010 | $117.12 | 2,723 | 0.29% | $102.90 | 541 | -0.13% | $103.74 | 11,480 | -0.31% |
| 4/23/2010 | $116.98 | 8,396 | -0.11% | $102.94 | 15,481 | 0.04% | $104.02 | 1,400 | 0.27% |
| 4/26/2010 | $116.99 | 14,153 | 0.01% | $103.01 | 3,477 | 0.07% | $104.34 | 16,400 | 0.31% |
| 4/27/2010 | $116.81 | 12,134 | -0.16% | $102.64 | 1,625 | -0.36% | $104.00 | 3,233 | -0.32% |
| 4/28/2010 | $116.20 | 550 | -0.52% | $101.99 | 11,518 | -0.64% | $103.03 | 7,460 | -0.94% |
| 4/29/2010 | $116.13 | 9,485 | -0.06% | $101.87 | 7,061 | -0.12% | $103.38 | 2,040 | 0.33% |
| 4/30/2010 | $115.92 | 9,201 | -0.18% | $102.44 | 2,000 | 0.56% | $103.13 | 1,010 | -0.24% |
| 5/3/2010 | $115.78 | 11,759 | -0.12% | $102.35 | 385 | -0.09% | $103.38 | 60 | 0.24% |
| 5/4/2010 | $115.38 | 18,768 | -0.35% | $101.08 | 30,458 | -1.25% | $102.62 | 12,209 | -0.73% |
| 5/5/2010 | $114.03 | 4,590 | -1.17% | $100.54 | 2,790 | -0.54% | $102.22 | 2,830 | -0.39% |
| 5/6/2010 | $111.45 | 27,426 | -2.29% | $99.05 | 8,252 | -1.49% | $100.98 | 3,072 | -1.22% |
| 5/7/2010 | $110.15 | 23,540 | -1.17% | $97.76 | 26,234 | -1.31% | $97.25 | 6,200 | -3.77% |
| 5/10/2010 | $113.74 | 48,758 | 3.20% | $100.88 | 4,405 | 3.15% | $102.29 | 150 | 5.06% |
| 5/11/2010 | $115.24 | 5,058 | 1.31% | $101.55 | 3,550 | 0.66% | $102.68 | 11,600 | 0.37% |
| 5/12/2010 | $115.94 | 3,945 | 0.61% | $102.61 | 4,835 | 1.03% | $103.91 | 1,040 | 1.19% |
| 5/13/2010 | $116.05 | 49,969 | 0.10% | $102.47 | 12,610 | -0.13% | $103.23 | 9,950 | -0.65% |
| 5/14/2010 | $115.19 | 3,820 | -0.75% | $101.81 | 965 | -0.64% | $102.85 | 32,740 | -0.37% |
| 5/17/2010 | $114.71 | 945 | -0.42% | $101.55 | 595 | -0.25% | $101.69 | 24,909 | -1.13% |
| 5/18/2010 | $114.91 | 30,078 | 0.18% | $101.31 | 17,560 | -0.24% | $101.93 | 19,346 | 0.23% |
| 5/19/2010 | $113.88 | 100 | -0.91% | $100.22 | 28,719 | -1.08% | $100.90 | 1,100 | -1.01% |
| 5/20/2010 | $112.00 | 6,116 | -1.66% | $99.47 | 2,862 | -0.76% | $99.75 | 2,855 | -1.15% |
| 5/21/2010 | $112.75 | 10,030 | 0.66% | $99.69 | 12,556 | 0.22% | $99.94 | 1,400 | 0.19% |
| 5/24/2010 | $112.34 | 15,416 | -0.36% | $99.82 | 11,340 | 0.13% | $100.57 | 23,060 | 0.63% |
| 5/25/2010 | $111.10 | 10,504 | -1.11% | $99.56 | 2,976 | -0.26% | $98.30 | 16,500 | -2.29% |
| 5/26/2010 | $111.64 | 57,709 | 0.48% | $99.36 | 17,479 | -0.20% | $99.01 | 67,471 | 0.72% |
| 5/27/2010 | $112.51 | 27,149 | 0.78% | $99.39 | 10,925 | 0.03% | $99.52 | 13,331 | 0.52% |
| 5/28/2010 | $113.18 | 2,697 | 0.59% | $100.98 | 1,990 | 1.59% | * | * | * |
| 6/1/2010 | $113.14 | 4,469 | -0.04% | $100.44 | 6,257 | -0.53% | $102.72 | 270 | * |
| 6/2/2010 | $113.43 | 3,696 | 0.26% | $100.53 | 10,791 | 0.09% | $100.87 | 2,625 | -1.82% |
| 6/3/2010 | $113.87 | 6,640 | 0.39% | $100.94 | 33,210 | 0.41% | $101.10 | 181 | 0.23% |
| 6/4/2010 | $113.24 | 5,562 | -0.56% | $100.04 | 28,010 | -0.90% | $100.91 | 1,245 | -0.19% |
| 6/7/2010 | $113.21 | 11,395 | -0.03% | $100.34 | 2,375 | 0.30% | $100.54 | 63,970 | -0.37% |
| 6/8/2010 | $112.80 | 20,170 | -0.36% | $100.44 | 773 | 0.10% | $100.00 | 18,932 | -0.53% |
| 6/9/2010 | $113.59 | 1,315 | 0.70% | $101.06 | 3,509 | 0.62% | $100.39 | 15,220 | 0.38% |
| 6/10/2010 | $113.00 | 170 | -0.52% | $100.89 | 3,727 | -0.17% | $100.49 | 4,491 | 0.11% |
| 6/11/2010 | $113.88 | 1,250 | 0.78% | $100.65 | 5,430 | -0.24% | $100.65 | 10,100 | 0.16% |
| 6/14/2010 | $114.14 | 9,735 | 0.22% | $101.87 | 1,559 | 1.20% | $101.24 | 5,833 | 0.59% |
| 6/15/2010 | $114.64 | 23,631 | 0.44% | $101.09 | 10,605 | -0.77% | $101.53 | 5,620 | 0.28% |
| 6/16/2010 | $115.17 | 18,120 | 0.46% | $101.95 | 16,566 | 0.85% | $101.85 | 4,594 | 0.32% |
| 6/17/2010 | $115.61 | 41,025 | 0.38% | $102.04 | 12,905 | 0.09% | $101.79 | 7,850 | -0.05% |
| 6/18/2010 | $116.00 | 10,874 | 0.34% | $101.92 | 1,720 | -0.12% | $102.32 | 1,705 | 0.52% |
| 6/21/2010 | $115.72 | 10,541 | -0.24% | $101.57 | 8,230 | -0.35% | $102.01 | 50,735 | -0.31% |
| 6/22/2010 | $115.56 | 19,071 | -0.14% | $101.53 | 4,791 | -0.03% | $101.78 | 5,240 | -0.23% |
| 6/23/2010 | $115.01 | 2,368 | -0.48% | $100.53 | 17,657 | -0.99% | $101.34 | 3,269 | -0.43% |
| 6/24/2010 | $115.10 | 2,245 | 0.08% | $100.29 | 43,375 | -0.24% | $100.41 | 33,014 | -0.93% |
| 6/25/2010 | $114.64 | 9,420 | -0.40% | $100.51 | 2,530 | 0.21% | $100.70 | 386 | 0.30% |
| 6/28/2010 | $114.94 | 1,800 | 0.26% | $100.67 | 24,499 | 0.16% | $100.56 | 3,850 | -0.15% |
| 6/29/2010 | $114.55 | 2,250 | -0.35% | $101.01 | 11,602 | 0.34% | $101.56 | 1,000 | 0.99% |
| 6/30/2010 | $114.23 | 480 | -0.27% | $100.78 | 11,730 | -0.22% | $101.00 | 70 | -0.55% |
| 7/1/2010 | $114.33 | 466 | 0.08% | $101.10 | 3,011 | 0.32% | $101.00 | 7,366 | 0.00% |
| 7/2/2010 | $115.03 | 10,675 | 0.61% | $101.58 | 410 | 0.47% | * | * | * |
| 7/6/2010 | $115.46 | 11,900 | 0.38% | $101.58 | 4,390 | -0.00% | $101.54 | 2,045 | * |
| 7/7/2010 | $115.98 | 22,500 | 0.44% | $102.09 | 1,683 | 0.51% | $102.52 | 4,692 | 0.96% |
| 7/8/2010 | $116.08 | 8,510 | 0.09% | $103.11 | 2,647 | 0.99% | $102.83 | 13,017 | 0.31% |
| 7/9/2010 | $116.21 | 300 | 0.11% | $102.90 | 2,841 | -0.20% | $104.00 | 2,000 | 1.13% |
| 7/12/2010 | $116.44 | 7,463 | 0.20% | $103.42 | 1,049 | 0.50% | $104.39 | 7,780 | 0.38% |
| 7/13/2010 | $117.55 | 16,689 | 0.95% | $103.97 | 2,456 | 0.53% | $105.45 | 150 | 1.01% |

**Exhibit-4cf**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAN1 | | | WAP6 | | | WAQ4 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 7/14/2010 | $117.80 | 43,000 | 0.21% | $103.94 | 24,488 | -0.03% | $104.71 | 2,100 | -0.71% |
| 7/15/2010 | $117.48 | 35,929 | -0.27% | $103.66 | 49,400 | -0.27% | $104.96 | 280 | 0.24% |
| 7/16/2010 | $116.20 | 768 | -1.10% | $103.79 | 1,016 | 0.13% | $104.98 | 548 | 0.02% |
| 7/19/2010 | $117.66 | 41,380 | 1.26% | $103.83 | 24,159 | 0.03% | $104.50 | 16,887 | -0.46% |
| 7/20/2010 | $117.93 | 37,140 | 0.23% | $104.32 | 9,625 | 0.48% | $104.68 | 12,413 | 0.18% |
| 7/21/2010 | $118.13 | 21,565 | 0.17% | $104.29 | 4,557 | -0.03% | $105.19 | 5,113 | 0.49% |
| 7/22/2010 | $118.16 | 8,055 | 0.02% | $104.37 | 6,270 | 0.07% | $105.45 | 445 | 0.24% |
| 7/23/2010 | $119.24 | 6,198 | 0.91% | $104.80 | 481 | 0.41% | $105.94 | 3,102 | 0.47% |
| 7/26/2010 | $119.22 | 10,680 | -0.02% | $104.75 | 5,485 | -0.04% | $106.48 | 6,900 | 0.51% |
| 7/27/2010 | $119.74 | 9,100 | 0.44% | $105.32 | 4,480 | 0.55% | $107.08 | 16,640 | 0.56% |
| 7/28/2010 | $119.72 | 19,391 | -0.02% | $105.45 | 1,588 | 0.12% | $107.20 | 16,615 | 0.11% |
| 7/29/2010 | $119.98 | 568 | 0.22% | $106.19 | 14,389 | 0.70% | $107.67 | 350 | 0.43% |
| 7/30/2010 | $120.87 | 3,330 | 0.74% | $106.05 | 2,170 | -0.14% | $108.03 | 5,140 | 0.33% |
| 8/2/2010 | $121.01 | 18,977 | 0.12% | $106.86 | 4,466 | 0.76% | $108.64 | 2,090 | 0.57% |
| 8/3/2010 | $121.98 | 6,525 | 0.79% | $107.57 | 33,489 | 0.66% | $109.30 | 18,537 | 0.60% |
| 8/4/2010 | $121.66 | 19,922 | -0.26% | $107.44 | 1,610 | -0.12% | $107.92 | 2,050 | -1.27% |
| 8/5/2010 | $121.10 | 2,835 | -0.46% | $106.78 | 3,363 | -0.61% | $109.33 | 5,540 | 1.29% |
| 8/6/2010 | $121.96 | 9,663 | 0.71% | $107.25 | 23,426 | 0.44% | $109.72 | 120 | 0.36% |
| 8/9/2010 | $122.49 | 12,150 | 0.43% | $107.39 | 15,160 | 0.14% | $109.88 | 7,320 | 0.14% |
| 8/10/2010 | $122.82 | 5,577 | 0.27% | $107.99 | 32,906 | 0.55% | $110.80 | 23,738 | 0.84% |
| 8/11/2010 | $122.75 | 8,500 | -0.06% | $108.12 | 70,646 | 0.13% | $110.53 | 140 | -0.25% |
| 8/12/2010 | $122.65 | 10,911 | -0.08% | $107.57 | 44,404 | -0.51% | $111.19 | 15,209 | 0.60% |
| 8/13/2010 | $122.61 | 4,607 | -0.03% | $107.79 | 26,040 | 0.20% | $111.42 | 21,308 | 0.20% |
| 8/16/2010 | $123.30 | 3,014 | 0.56% | $108.41 | 84,448 | 0.57% | $111.89 | 15,828 | 0.43% |
| 8/17/2010 | $123.87 | 6,380 | 0.46% | $108.81 | 13,800 | 0.38% | $113.05 | 2,750 | 1.03% |
| 8/18/2010 | $124.62 | 15,340 | 0.60% | $109.75 | 13,227 | 0.86% | $113.18 | 12,930 | 0.11% |
| 8/19/2010 | $124.86 | 56,135 | 0.19% | $109.28 | 13,501 | -0.43% | $113.25 | 32,230 | 0.06% |
| 8/20/2010 | $124.97 | 10,900 | 0.09% | $109.77 | 33,205 | 0.45% | $113.79 | 2,565 | 0.47% |
| 8/23/2010 | $124.88 | 17,401 | -0.07% | $109.60 | 2,332 | -0.16% | $113.54 | 4,430 | -0.22% |
| 8/24/2010 | $124.11 | 4,118 | -0.61% | $109.79 | 3,070 | 0.18% | $112.98 | 44,027 | -0.49% |
| 8/25/2010 | $124.50 | 12,219 | 0.31% | $108.37 | 8,478 | -1.30% | $111.97 | 23,572 | -0.90% |
| 8/26/2010 | $124.17 | 14,235 | -0.27% | $108.33 | 9,818 | -0.03% | $111.33 | 9,620 | -0.58% |
| 8/27/2010 | $123.25 | 1,448 | -0.74% | $107.38 | 1,415 | -0.89% | $109.18 | 8,542 | -1.95% |
| 8/30/2010 | $121.79 | 2,100 | -1.19% | $107.16 | 2,019 | -0.20% | $109.34 | 570 | 0.15% |
| 8/31/2010 | $121.90 | 3,255 | 0.09% | $106.78 | 22,640 | -0.36% | $109.49 | 1,235 | 0.13% |
| 9/1/2010 | $121.16 | 14,307 | -0.61% | $106.85 | 47,371 | 0.07% | $109.21 | 14,650 | -0.25% |
| 9/2/2010 | $121.94 | 17,996 | 0.65% | $107.29 | 15,130 | 0.41% | $109.71 | 9,585 | 0.46% |
| 9/3/2010 | $121.04 | 250 | -0.74% | $107.75 | 1,710 | 0.43% | $110.00 | 294 | 0.26% |
| 9/7/2010 | $121.88 | 1,200 | 0.69% | $107.59 | 1,363 | -0.15% | $110.69 | 10,835 | 0.63% |
| 9/8/2010 | $121.72 | 2,210 | -0.13% | $108.05 | 7,072 | 0.43% | $111.14 | 14,275 | 0.41% |
| 9/9/2010 | $121.57 | 7,028 | -0.12% | $107.44 | 7,135 | -0.57% | $110.25 | 6,130 | -0.81% |
| 9/10/2010 | $120.99 | 2,523 | -0.47% | $107.17 | 26,120 | -0.25% | $109.90 | 18,600 | -0.32% |
| 9/13/2010 | $121.74 | 10,391 | 0.62% | $107.33 | 3,106 | 0.15% | $109.70 | 648 | -0.18% |
| 9/14/2010 | $121.70 | 5,680 | -0.04% | $107.68 | 1,667 | 0.33% | $109.78 | 11,234 | 0.07% |
| 9/15/2010 | $122.01 | 4,388 | 0.25% | $107.37 | 4,983 | -0.29% | $110.83 | 500 | 0.96% |
| 9/16/2010 | $122.40 | 18,599 | 0.32% | $107.56 | 22,829 | 0.17% | $110.69 | 10,149 | -0.13% |
| 9/17/2010 | $122.22 | 2,540 | -0.15% | $107.48 | 9,994 | -0.07% | $110.08 | 21,970 | -0.55% |
| 9/20/2010 | $122.50 | 3,100 | 0.23% | $107.76 | 8,998 | 0.26% | $110.40 | 24,880 | 0.29% |
| 9/21/2010 | $122.43 | 29,496 | -0.06% | $107.81 | 41,305 | 0.05% | $109.61 | 7,038 | -0.72% |
| 9/22/2010 | $122.60 | 8,910 | 0.14% | $108.12 | 12,764 | 0.29% | $110.75 | 12,120 | 1.04% |
| 9/23/2010 | $122.88 | 32,007 | 0.23% | $108.33 | 30,847 | 0.20% | $110.57 | 9,665 | -0.17% |
| 9/24/2010 | $122.14 | 9,702 | -0.60% | $108.91 | 18,443 | 0.53% | $110.98 | 3,785 | 0.37% |
| 9/27/2010 | $123.92 | 20,575 | 1.45% | $109.39 | 8,245 | 0.44% | $111.18 | 1,660 | 0.18% |
| 9/28/2010 | $124.46 | 6,025 | 0.43% | $110.71 | 23,243 | 1.20% | $112.78 | 14,301 | 1.43% |
| 9/29/2010 | $124.96 | 13,915 | 0.40% | $110.96 | 1,405 | 0.23% | $113.58 | 28,790 | 0.70% |
| 9/30/2010 | $125.39 | 8,106 | 0.34% | $110.95 | 1,481 | -0.01% | $114.39 | 25,275 | 0.71% |
| 10/1/2010 | $125.98 | 4,983 | 0.47% | $111.00 | 3,900 | 0.04% | $114.50 | 115 | 0.09% |
| 10/4/2010 | $125.24 | 2,437 | -0.59% | $110.96 | 21,945 | -0.03% | $114.95 | 7,621 | 0.39% |
| 10/5/2010 | $125.90 | 13,524 | 0.52% | $111.45 | 23,179 | 0.44% | $114.34 | 344 | -0.53% |
| 10/6/2010 | $125.16 | 6,318 | -0.59% | $111.76 | 4,360 | 0.28% | $115.57 | 4,934 | 1.07% |

**Exhibit-4cf**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAN1 | | | WAP6 | | | WAQ4 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 10/7/2010 | $125.70 | 12,065 | 0.43% | $111.95 | 988 | 0.17% | $115.67 | 10,150 | 0.09% |
| 10/8/2010 | $126.01 | 21,660 | 0.25% | $111.86 | 1,372 | -0.08% | $115.70 | 2,000 | 0.03% |
| 10/12/2010 | $125.88 | 4,079 | -0.10% | $111.73 | 6,349 | -0.12% | $115.51 | 3,828 | -0.17% |
| 10/13/2010 | $126.04 | 948 | 0.13% | $111.94 | 13,495 | 0.19% | $115.63 | 30 | 0.10% |
| 10/14/2010 | $125.38 | 10,259 | -0.53% | $111.68 | 29,797 | -0.24% | $115.60 | 3,604 | -0.02% |
| 10/15/2010 | $125.16 | 20,700 | -0.18% | $111.81 | 28,468 | 0.12% | $115.22 | 2,445 | -0.34% |
| 10/18/2010 | $124.62 | 3,092 | -0.43% | $111.16 | 1,170 | -0.58% | $115.09 | 33,050 | -0.11% |
| 10/19/2010 | $124.83 | 1,363 | 0.17% | $110.68 | 11,313 | -0.43% | $114.92 | 19,968 | -0.15% |
| 10/20/2010 | $125.60 | 21,607 | 0.61% | $111.36 | 25,936 | 0.62% | $114.74 | 9,075 | -0.16% |
| 10/21/2010 | $125.83 | 5,021 | 0.18% | $111.46 | 31,219 | 0.09% | $115.27 | 14,380 | 0.46% |
| 10/22/2010 | $126.39 | 6,566 | 0.44% | $111.17 | 2,803 | -0.27% | $115.61 | 2,611 | 0.30% |
| 10/25/2010 | $126.00 | 373 | -0.31% | $111.60 | 5,029 | 0.39% | $116.64 | 5,594 | 0.88% |
| 10/26/2010 | $126.29 | 6,670 | 0.24% | $110.90 | 12,866 | -0.63% | $116.08 | 35,117 | -0.48% |
| 10/27/2010 | $125.66 | 681 | -0.50% | $110.91 | 2,973 | 0.01% | $115.56 | 31,500 | -0.45% |
| 10/28/2010 | $126.82 | 2,423 | 0.92% | $111.11 | 898 | 0.17% | $115.25 | 1,140 | -0.27% |
| 10/29/2010 | $126.79 | 11,009 | -0.02% | $111.78 | 4,602 | 0.60% | $115.83 | 11,015 | 0.50% |
| 11/1/2010 | $127.57 | 14,496 | 0.62% | $111.98 | 26,910 | 0.18% | $116.21 | 6,990 | 0.32% |
| 11/2/2010 | $128.02 | 24,595 | 0.35% | $112.56 | 66,604 | 0.51% | $116.43 | 5,734 | 0.19% |
| 11/3/2010 | $128.04 | 14,812 | 0.02% | $112.55 | 13,038 | -0.01% | $116.78 | 45 | 0.30% |
| 11/4/2010 | $128.53 | 12,702 | 0.38% | $113.59 | 4,200 | 0.93% | $116.60 | 16,140 | -0.15% |
| 11/5/2010 | $128.00 | 600 | -0.42% | $112.89 | 2,970 | -0.62% | $115.97 | 560 | -0.55% |
| 11/8/2010 | $127.39 | 702 | -0.47% | $112.64 | 1,590 | -0.22% | $114.79 | 6,235 | -1.02% |
| 11/9/2010 | $127.38 | 6,457 | -0.01% | $111.60 | 4,893 | -0.93% | $113.05 | 23,352 | -1.53% |
| 11/10/2010 | $125.82 | 806 | -1.24% | $110.13 | 3,752 | -1.33% | $111.13 | 22,730 | -1.71% |
| 11/12/2010 | $125.29 | 4,728 | -0.42% | $110.23 | 490 | 0.09% | $111.24 | 2,125 | 0.10% |
| 11/15/2010 | $124.16 | 4,055 | -0.91% | $109.48 | 685 | -0.69% | $109.49 | 8,120 | -1.58% |
| 11/16/2010 | $122.72 | 4,058 | -1.16% | $107.05 | 828 | -2.25% | $107.91 | 27,553 | -1.45% |
| 11/17/2010 | $122.76 | 7,422 | 0.03% | $108.69 | 23,318 | 1.53% | $108.10 | 5,853 | 0.17% |
| 11/18/2010 | $123.79 | 2,650 | 0.84% | $108.35 | 251 | -0.32% | $108.59 | 16,559 | 0.46% |
| 11/19/2010 | $123.29 | 916 | -0.41% | $108.56 | 959 | 0.19% | $108.87 | 11,579 | 0.25% |
| 11/22/2010 | $123.54 | 2,873 | 0.20% | $108.99 | 680 | 0.39% | $108.85 | 11,155 | -0.02% |
| 11/23/2010 | $123.35 | 453 | -0.15% | $108.48 | 2,378 | -0.46% | $109.24 | 238 | 0.36% |
| 11/24/2010 | $123.52 | 20,748 | 0.13% | $108.00 | 225 | -0.45% | $108.65 | 635 | -0.55% |
| 11/26/2010 | * | * | * | $107.22 | 75 | -0.73% | * | * | * |
| 11/29/2010 | $122.84 | 2,124 | * | $107.59 | 11,907 | 0.35% | $107.54 | 1,060 | * |
| 11/30/2010 | $122.22 | 4,560 | -0.51% | $107.00 | 10,146 | -0.54% | $107.26 | 4,430 | -0.27% |
| 12/1/2010 | $121.65 | 2,437 | -0.47% | $107.41 | 25,772 | 0.38% | $107.88 | 5,000 | 0.58% |
| 12/2/2010 | $121.92 | 294 | 0.23% | $106.83 | 400 | -0.54% | $107.63 | 1,019 | -0.24% |
| 12/3/2010 | $122.07 | 885 | 0.12% | $107.25 | 23,995 | 0.39% | $107.87 | 7,500 | 0.22% |
| 12/6/2010 | $122.55 | 430 | 0.39% | $107.64 | 16,250 | 0.36% | $107.87 | 1,574 | 0.00% |
| 12/7/2010 | $122.48 | 3,084 | -0.06% | $107.25 | 25,750 | -0.36% | $107.91 | 7,791 | 0.03% |
| 12/8/2010 | $119.73 | 800 | -2.27% | $106.32 | 8,002 | -0.87% | $106.51 | 278 | -1.30% |
| 12/9/2010 | $120.64 | 486 | 0.76% | $106.41 | 1,988 | 0.09% | $105.98 | 176 | -0.50% |
| 12/10/2010 | $119.67 | 414 | -0.81% | $106.57 | 540 | 0.15% | $107.12 | 9,575 | 1.07% |
| 12/13/2010 | $120.25 | 1,210 | 0.49% | $106.12 | 18,726 | -0.42% | $106.02 | 2,027 | -1.03% |
| 12/14/2010 | $120.42 | 604 | 0.14% | $105.68 | 1,627 | -0.42% | $106.27 | 1,550 | 0.24% |
| 12/15/2010 | $118.65 | 15,390 | -1.48% | $104.74 | 15,778 | -0.89% | $105.69 | 6,930 | -0.55% |
| 12/16/2010 | $117.82 | 3,096 | -0.70% | $104.29 | 20,576 | -0.42% | $103.84 | 26,540 | -1.76% |
| 12/17/2010 | $118.34 | 1,005 | 0.44% | $104.03 | 2,220 | -0.25% | $103.82 | 3,080 | -0.02% |
| 12/20/2010 | $117.73 | 1,345 | -0.52% | $104.15 | 400 | 0.11% | $104.49 | 5,700 | 0.65% |
| 12/21/2010 | $118.31 | 11,256 | 0.49% | $104.13 | 96 | -0.02% | $104.78 | 2,315 | 0.27% |
| 12/22/2010 | $117.62 | 1,832 | -0.59% | $104.34 | 790 | 0.21% | $104.58 | 3,120 | -0.19% |
| 12/23/2010 | $117.60 | 260 | -0.02% | $104.05 | 330 | -0.29% | $105.03 | 120 | 0.43% |
| 12/27/2010 | $118.15 | 465 | 0.46% | $101.87 | 24 | -2.11% | $105.25 | 500 | 0.21% |
| 12/28/2010 | * | * | * | $104.64 | 210 | 2.68% | $105.59 | 5,030 | 0.33% |
| 12/29/2010 | $117.60 | 249 | * | $103.23 | 196 | -1.36% | $104.55 | 200 | -1.00% |
| 12/30/2010 | * | * | * | $103.39 | 1,260 | 0.16% | $105.25 | 1,000 | 0.67% |
| 12/31/2010 | $118.25 | 200 | * | * | * | * | $105.75 | 2,000 | 0.47% |
| 1/3/2011 | $119.05 | 1,464 | 0.68% | $104.49 | 6,520 | * | $105.69 | 1,020 | -0.05% |
| 1/4/2011 | $119.35 | 960 | 0.25% | $104.63 | 10,800 | 0.14% | $106.40 | 5,368 | 0.67% |

**Exhibit-4cf**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAN1 | | | WAP6 | | | WAQ4 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 1/5/2011 | $119.02 | 1,236 | -0.27% | $105.07 | 10,108 | 0.42% | $105.75 | 9,500 | -0.61% |
| 1/6/2011 | $119.78 | 3,430 | 0.63% | $105.86 | 34,241 | 0.75% | $105.81 | 23,780 | 0.06% |
| 1/7/2011 | $119.88 | 2,930 | 0.08% | $106.07 | 15,231 | 0.20% | $105.93 | 5,100 | 0.11% |
| 1/10/2011 | $120.28 | 9,914 | 0.34% | $106.29 | 30,028 | 0.20% | $105.77 | 25,200 | -0.15% |
| 1/11/2011 | $120.19 | 1,500 | -0.08% | $106.48 | 10,619 | 0.18% | $106.23 | 6,550 | 0.43% |
| 1/12/2011 | $120.56 | 30,077 | 0.31% | $107.09 | 37,138 | 0.57% | $106.49 | 10,501 | 0.25% |
| 1/13/2011 | $120.40 | 1,600 | -0.14% | $107.42 | 2,655 | 0.31% | $106.51 | 793 | 0.02% |
| 1/14/2011 | $120.45 | 2,400 | 0.04% | $106.41 | 6,385 | -0.95% | $106.44 | 530 | -0.06% |
| 1/18/2011 | $119.59 | 50,921 | -0.72% | $105.35 | 19,190 | -1.00% | $104.29 | 11,237 | -2.05% |
| 1/19/2011 | $118.57 | 5,264 | -0.85% | $104.73 | 8,153 | -0.59% | $103.71 | 2,490 | -0.55% |
| 1/20/2011 | $118.63 | 6,179 | 0.05% | $104.36 | 30,190 | -0.36% | $102.92 | 4,075 | -0.76% |
| 1/21/2011 | $118.79 | 6,638 | 0.13% | $104.94 | 12,747 | 0.56% | $104.57 | 16,795 | 1.58% |
| 1/24/2011 | $119.31 | 27 | 0.44% | $104.68 | 8,535 | -0.25% | $104.47 | 12,905 | -0.09% |
| 1/25/2011 | $118.83 | 10,190 | -0.40% | $104.75 | 19,820 | 0.06% | $104.24 | 24,675 | -0.23% |
| 1/26/2011 | $117.97 | 447 | -0.73% | $104.78 | 3,533 | 0.03% | $104.02 | 2,120 | -0.21% |
| 1/27/2011 | $118.08 | 936 | 0.10% | $104.34 | 2,886 | -0.42% | $103.60 | 5,021 | -0.40% |
| 1/28/2011 | $118.23 | 6,335 | 0.13% | * | * | * | $103.17 | 900 | -0.41% |
| 1/31/2011 | $118.40 | 33,448 | 0.14% | $104.22 | 3,615 | * | $103.28 | 23,338 | 0.11% |
| 2/1/2011 | $118.66 | 3,722 | 0.22% | $104.21 | 4,696 | -0.01% | $103.89 | 3,434 | 0.59% |
| 2/2/2011 | $118.27 | 422 | -0.33% | $104.45 | 1,669 | 0.23% | $103.51 | 6,960 | -0.37% |
| 2/3/2011 | $117.81 | 991 | -0.39% | $104.72 | 50 | 0.25% | * | * | * |
| 2/4/2011 | $118.26 | 4,620 | 0.38% | $104.26 | 10,950 | -0.44% | $103.06 | 3,350 | * |
| 2/7/2011 | $118.14 | 466 | -0.11% | $104.10 | 355 | -0.15% | $102.77 | 700 | -0.28% |
| 2/8/2011 | $118.22 | 8,661 | 0.07% | $104.02 | 8,984 | -0.08% | $103.77 | 925 | 0.97% |
| 2/9/2011 | $118.01 | 306 | -0.17% | $103.49 | 321 | -0.51% | $102.14 | 11,204 | -1.59% |
| 2/10/2011 | $117.65 | 7,998 | -0.31% | $103.74 | 36,850 | 0.24% | $101.73 | 7,550 | -0.41% |
| 2/11/2011 | $117.91 | 15,250 | 0.22% | $103.60 | 4,806 | -0.13% | $101.84 | 12,853 | 0.11% |
| 2/14/2011 | $117.70 | 2,603 | -0.18% | $103.56 | 9,072 | -0.04% | $101.56 | 1,380 | -0.27% |
| 2/15/2011 | $117.53 | 3,212 | -0.14% | $103.73 | 650 | 0.16% | $102.27 | 270 | 0.70% |
| 2/16/2011 | $117.75 | 1,105 | 0.18% | $103.98 | 180 | 0.24% | $101.60 | 1,130 | -0.66% |
| 2/17/2011 | $117.56 | 1,321 | -0.16% | $104.07 | 3,344 | 0.09% | $102.05 | 5,400 | 0.43% |
| 2/18/2011 | $117.80 | 2,128 | 0.20% | $103.90 | 120 | -0.17% | $101.93 | 200 | -0.11% |
| 2/22/2011 | $117.94 | 1,694 | 0.12% | $104.33 | 1,850 | 0.42% | $102.64 | 6,959 | 0.70% |
| 2/23/2011 | $117.47 | 7,150 | -0.40% | $103.71 | 17,715 | -0.60% | $102.46 | 1,700 | -0.18% |
| 2/24/2011 | $117.75 | 4,508 | 0.24% | $104.49 | 218 | 0.75% | $102.47 | 15,000 | 0.01% |
| 2/25/2011 | $118.03 | 316 | 0.24% | $103.74 | 565 | -0.71% | $103.48 | 255 | 0.98% |
| 2/28/2011 | $118.63 | 1,550 | 0.50% | $103.97 | 17,606 | 0.22% | $103.32 | 3,006 | -0.16% |
| 3/1/2011 | $118.36 | 11,272 | -0.22% | $104.12 | 1,957 | 0.15% | $105.93 | 400 | 2.50% |
| 3/2/2011 | $118.39 | 4,252 | 0.02% | $104.46 | 11,812 | 0.32% | $104.33 | 9,448 | -1.52% |
| 3/3/2011 | $118.71 | 9,206 | 0.27% | $104.34 | 7,625 | -0.12% | $104.68 | 565 | 0.33% |
| 3/4/2011 | $118.64 | 12,485 | -0.06% | $104.86 | 1,632 | 0.50% | $104.77 | 6,371 | 0.09% |
| 3/7/2011 | $118.36 | 700 | -0.24% | $104.25 | 120 | -0.58% | $105.22 | 2,050 | 0.42% |
| 3/8/2011 | $119.06 | 2,355 | 0.59% | $104.79 | 920 | 0.51% | $104.80 | 400 | -0.40% |
| 3/9/2011 | $118.95 | 499 | -0.10% | $104.75 | 134 | -0.03% | $105.17 | 14,663 | 0.35% |
| 3/10/2011 | $120.02 | 24 | 0.90% | $104.66 | 850 | -0.09% | $104.83 | 10,300 | -0.32% |
| 3/11/2011 | $118.78 | 283 | -1.04% | $104.82 | 2,563 | 0.15% | $104.78 | 6,020 | -0.05% |
| 3/14/2011 | $118.68 | 1,100 | -0.08% | $104.67 | 1,190 | -0.14% | $104.60 | 6,457 | -0.17% |
| 3/15/2011 | $118.38 | 90 | -0.26% | $104.75 | 450 | 0.07% | $104.36 | 12,781 | -0.23% |
| 3/16/2011 | $118.79 | 5,845 | 0.35% | $104.48 | 5,200 | -0.26% | $104.68 | 320 | 0.30% |
| 3/17/2011 | $118.11 | 2,461 | -0.57% | $104.41 | 6,554 | -0.06% | $104.77 | 930 | 0.09% |
| 3/18/2011 | $118.37 | 801 | 0.22% | $104.76 | 845 | 0.33% | $105.35 | 14,140 | 0.55% |
| 3/21/2011 | $118.44 | 11,211 | 0.05% | $104.58 | 4,100 | -0.17% | $105.72 | 4,300 | 0.36% |
| 3/22/2011 | $118.15 | 1,400 | -0.24% | $105.08 | 894 | 0.47% | $105.79 | 22,273 | 0.06% |
| 3/23/2011 | $117.83 | 60 | -0.27% | $104.64 | 2,642 | -0.42% | $105.89 | 630 | 0.10% |
| 3/24/2011 | $118.82 | 4,542 | 0.83% | $104.72 | 1,769 | 0.08% | $105.13 | 5,429 | -0.73% |
| 3/25/2011 | $118.47 | 8,092 | -0.29% | $104.48 | 1,952 | -0.24% | $105.51 | 330 | 0.36% |
| 3/28/2011 | $117.87 | 780 | -0.50% | $104.45 | 739 | -0.03% | $105.48 | 5,570 | -0.03% |
| 3/29/2011 | $117.78 | 4,375 | -0.08% | $104.37 | 209 | -0.08% | $104.59 | 1,719 | -0.85% |
| 3/30/2011 | $117.35 | 4,500 | -0.36% | $103.28 | 15,188 | -1.05% | $104.36 | 5,300 | -0.22% |
| 3/31/2011 | $117.64 | 1,333 | 0.24% | $103.75 | 3,610 | 0.45% | $104.45 | 3,020 | 0.08% |

**Exhibit-4cf**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAN1 | | | WAP6 | | | WAQ4 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 4/1/2011 | $117.50 | 744 | -0.11% | $104.20 | 1,369 | 0.43% | $104.50 | 5,560 | 0.04% |
| 4/4/2011 | $117.41 | 866 | -0.08% | $103.87 | 5,325 | -0.32% | $104.75 | 2,332 | 0.24% |
| 4/5/2011 | $117.46 | 1,522 | 0.04% | $103.86 | 1,662 | -0.01% | $104.81 | 20,328 | 0.06% |
| 4/6/2011 | $117.17 | 390 | -0.25% | $103.78 | 1,702 | -0.07% | * | * | * |
| 4/7/2011 | $117.75 | 130 | 0.50% | $103.29 | 5,300 | -0.48% | $103.50 | 90 | * |
| 4/8/2011 | $117.42 | 8,030 | -0.28% | $103.26 | 3,925 | -0.03% | $103.90 | 1,664 | 0.38% |
| 4/11/2011 | * | * | * | $103.89 | 70 | 0.61% | * | * | * |
| 4/12/2011 | $117.08 | 1,580 | * | $103.83 | 2,976 | -0.06% | $102.44 | 446 | * |
| 4/13/2011 | $117.57 | 4,855 | 0.42% | $103.34 | 2,331 | -0.48% | $103.84 | 300 | 1.36% |
| 4/14/2011 | $117.28 | 2,399 | -0.25% | $103.47 | 1,184 | 0.13% | $103.40 | 560 | -0.42% |
| 4/15/2011 | $117.18 | 1,558 | -0.08% | $103.54 | 1,819 | 0.07% | $104.20 | 1,125 | 0.77% |
| 4/18/2011 | $118.10 | 8 | 0.78% | $104.16 | 104 | 0.59% | $104.12 | 12,815 | -0.08% |
| 4/19/2011 | $119.08 | 150 | 0.82% | $103.92 | 16,618 | -0.23% | $104.00 | 260 | -0.12% |
| 4/20/2011 | $117.37 | 418 | -1.45% | $104.87 | 44 | 0.91% | $103.89 | 13,110 | -0.10% |
| 4/21/2011 | $117.88 | 240 | 0.44% | $104.30 | 236 | -0.55% | $103.89 | 90 | 0.00% |
| 4/25/2011 | * | * | * | $103.74 | 2,840 | -0.53% | $104.41 | 6,115 | 0.50% |
| 4/26/2011 | $117.72 | 12,136 | * | $103.83 | 6,753 | 0.09% | $105.18 | 5,080 | 0.73% |
| 4/27/2011 | $117.69 | 6,910 | -0.02% | $104.11 | 1,094 | 0.27% | $105.01 | 14,490 | -0.16% |
| 4/28/2011 | * | * | * | $104.09 | 1,747 | -0.02% | $105.34 | 1,945 | 0.32% |
| 4/29/2011 | $118.11 | 130 | * | * | * | * | $105.75 | 2,125 | 0.39% |
| 5/2/2011 | * | * | * | $104.67 | 7,244 | * | $106.42 | 1,011 | 0.63% |
| 5/3/2011 | $118.24 | 338 | * | $104.54 | 2,377 | -0.12% | $106.14 | 660 | -0.26% |
| 5/4/2011 | $118.62 | 7,205 | 0.32% | $104.63 | 8,180 | 0.09% | $106.40 | 4,080 | 0.24% |
| 5/5/2011 | $118.48 | 8,735 | -0.11% | $105.02 | 5,951 | 0.37% | $105.99 | 835 | -0.39% |
| 5/6/2011 | $118.64 | 8,820 | 0.13% | $104.87 | 3,380 | -0.14% | * | * | * |
| 5/9/2011 | $118.75 | 15,175 | 0.10% | $105.25 | 23,201 | 0.36% | * | * | * |
| 5/10/2011 | $118.86 | 165 | 0.09% | $104.96 | 1,276 | -0.27% | * | * | * |
| 5/11/2011 | $118.90 | 180 | 0.04% | $104.96 | 15,590 | -0.01% | $106.98 | 1,044 | * |
| 5/12/2011 | $119.29 | 1,529 | 0.32% | $105.66 | 5,100 | 0.67% | $106.19 | 5,460 | -0.74% |
| 5/13/2011 | * | * | * | $105.54 | 10,119 | -0.11% | $107.45 | 140 | 1.18% |
| 5/16/2011 | $118.74 | 1,148 | * | $107.17 | 10 | 1.53% | $107.25 | 6,185 | -0.19% |
| 5/17/2011 | $120.24 | 1,324 | 1.26% | $106.05 | 854 | -1.05% | $108.09 | 6,970 | 0.78% |
| 5/18/2011 | $120.64 | 9,245 | 0.33% | $106.48 | 2,006 | 0.41% | $108.41 | 590 | 0.29% |
| 5/19/2011 | $120.29 | 3,429 | -0.29% | $106.10 | 3,600 | -0.36% | $108.42 | 2,068 | 0.01% |
| 5/20/2011 | $120.36 | 8,233 | 0.06% | $106.11 | 750 | 0.02% | * | * | * |
| 5/23/2011 | $120.66 | 15,120 | 0.25% | $106.32 | 3,622 | 0.20% | $108.38 | 1,375 | * |
| 5/24/2011 | $120.48 | 3,050 | -0.15% | $106.70 | 4,933 | 0.35% | $111.10 | 725 | 2.48% |
| 5/25/2011 | $119.95 | 75 | -0.44% | $105.52 | 368 | -1.10% | $108.54 | 801 | -2.33% |
| 5/26/2011 | $120.33 | 8,870 | 0.32% | $106.42 | 7,532 | 0.84% | * | * | * |
| 5/27/2011 | $120.10 | 4,873 | -0.19% | * | * | * | * | * | * |
| 5/31/2011 | $119.94 | 20,760 | -0.14% | $106.61 | 11,555 | * | $107.97 | 470 | * |
| 6/1/2011 | $120.48 | 12,399 | 0.45% | $106.63 | 833 | 0.02% | $108.25 | 200 | 0.26% |
| 6/2/2011 | $119.70 | 10,000 | -0.65% | $106.14 | 15,140 | -0.46% | $107.53 | 3,105 | -0.66% |
| 6/3/2011 | $120.08 | 6,550 | 0.32% | $105.99 | 788 | -0.14% | $107.37 | 6,420 | -0.15% |
| 6/6/2011 | $119.50 | 1,050 | -0.48% | $106.10 | 725 | 0.10% | $107.34 | 275 | -0.03% |
| 6/7/2011 | $119.78 | 7,900 | 0.23% | $106.15 | 3,434 | 0.05% | $107.38 | 11,330 | 0.04% |
| 6/8/2011 | $120.09 | 14,254 | 0.26% | $105.97 | 2,192 | -0.17% | $107.75 | 1,400 | 0.34% |
| 6/9/2011 | $119.77 | 2,068 | -0.27% | $106.16 | 5,414 | 0.18% | $107.88 | 4,260 | 0.12% |
| 6/10/2011 | $120.23 | 2,200 | 0.38% | $105.96 | 925 | -0.19% | $107.81 | 418 | -0.07% |
| 6/13/2011 | $120.20 | 3,500 | -0.02% | $106.25 | 46,000 | 0.27% | * | * | * |
| 6/14/2011 | $119.97 | 9,240 | -0.20% | $106.09 | 19,175 | -0.15% | $107.95 | 7,000 | * |
| 6/15/2011 | $119.87 | 10,123 | -0.08% | $106.21 | 800 | 0.11% | $108.11 | 3,540 | 0.15% |
| 6/16/2011 | $119.85 | 3,755 | -0.02% | $106.22 | 140 | 0.02% | * | * | * |
| 6/17/2011 | $118.75 | 100 | -0.92% | $106.46 | 10,690 | 0.22% | $108.04 | 2,425 | * |
| 6/20/2011 | $120.13 | 2,000 | 1.15% | $106.80 | 314 | 0.32% | $108.03 | 1,530 | -0.01% |
| 6/21/2011 | $120.62 | 14,436 | 0.41% | $107.14 | 6,843 | 0.31% | $108.86 | 1,145 | 0.77% |
| 6/22/2011 | $120.67 | 2,280 | 0.04% | $107.41 | 1,170 | 0.25% | $109.11 | 2,770 | 0.23% |
| 6/23/2011 | $120.73 | 36 | 0.05% | $107.28 | 475 | -0.12% | $106.90 | 38 | -2.05% |
| 6/24/2011 | $120.83 | 1,525 | 0.08% | $107.47 | 1,706 | 0.18% | $109.25 | 450 | 2.18% |
| 6/27/2011 | $120.98 | 5,677 | 0.13% | $107.86 | 5,115 | 0.36% | $107.42 | 2,014 | -1.69% |

380

**Exhibit-4cf**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAN1 | | | WAP6 | | | WAQ4 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 6/28/2011 | $120.75 | 22 | -0.19% | $107.25 | 8,394 | -0.56% | $107.31 | 15,500 | -0.11% |
| 6/29/2011 | $120.37 | 5,655 | -0.31% | $107.50 | 152 | 0.23% | $107.91 | 350 | 0.56% |
| 6/30/2011 | $120.75 | 17,532 | 0.32% | $106.94 | 816 | -0.52% | $107.21 | 1,190 | -0.64% |
| 7/1/2011 | $121.03 | 9,640 | 0.23% | $106.97 | 759 | 0.03% | $107.83 | 1,000 | 0.58% |
| 7/5/2011 | $121.13 | 2,180 | 0.08% | $106.86 | 286 | -0.10% | $108.13 | 40 | 0.27% |
| 7/6/2011 | $121.53 | 1,190 | 0.33% | $107.88 | 10,456 | 0.95% | $108.12 | 30 | -0.01% |
| 7/7/2011 | $121.67 | 14,150 | 0.12% | $107.51 | 1,584 | -0.34% | $108.51 | 1,010 | 0.36% |
| 7/8/2011 | $121.95 | 2,500 | 0.23% | $108.19 | 1,397 | 0.63% | $107.83 | 960 | -0.63% |
| 7/11/2011 | $122.42 | 7,330 | 0.39% | $108.41 | 16,328 | 0.20% | $109.39 | 14,975 | 1.44% |
| 7/12/2011 | $122.18 | 875 | -0.20% | $108.27 | 11,077 | -0.12% | $109.69 | 300 | 0.28% |
| 7/13/2011 | * | * | * | $107.96 | 2,210 | -0.29% | $109.69 | 1,992 | -0.01% |
| 7/14/2011 | $121.73 | 12,558 | * | $108.24 | 21,255 | 0.26% | $110.06 | 3,295 | 0.34% |
| 7/15/2011 | $120.77 | 62 | -0.80% | $108.05 | 200 | -0.17% | $108.92 | 4,520 | -1.05% |
| 7/18/2011 | $120.75 | 34 | -0.02% | $108.32 | 2,880 | 0.25% | $108.96 | 700 | 0.04% |
| 7/19/2011 | $121.30 | 18 | 0.45% | $108.26 | 158 | -0.05% | $110.13 | 39 | 1.06% |
| 7/20/2011 | $121.99 | 10,418 | 0.57% | $108.76 | 5,524 | 0.46% | $110.55 | 10,240 | 0.38% |
| 7/21/2011 | $121.50 | 17,858 | -0.40% | $108.16 | 7,655 | -0.55% | $110.41 | 1,205 | -0.13% |
| 7/22/2011 | $121.60 | 6,092 | 0.08% | $108.51 | 1,432 | 0.32% | * | * | * |
| 7/25/2011 | $121.63 | 20 | 0.03% | $108.64 | 418 | 0.12% | $111.38 | 20 | * |
| 7/26/2011 | $122.19 | 28,100 | 0.46% | $108.30 | 776 | -0.31% | $111.51 | 1,967 | 0.12% |
| 7/27/2011 | $122.20 | 6,414 | 0.00% | $108.46 | 2,454 | 0.15% | $110.94 | 10,336 | -0.51% |
| 7/28/2011 | $122.99 | 11,074 | 0.65% | $108.98 | 383 | 0.48% | $111.41 | 1,000 | 0.42% |
| 7/29/2011 | $123.15 | 6,277 | 0.13% | $109.76 | 7,030 | 0.71% | $113.19 | 6,120 | 1.59% |
| 8/1/2011 | $123.49 | 2,740 | 0.28% | $110.11 | 918 | 0.32% | $113.96 | 210 | 0.67% |
| 8/2/2011 | $124.96 | 4,715 | 1.18% | $110.68 | 4,054 | 0.52% | $116.51 | 8,985 | 2.21% |
| 8/3/2011 | $124.37 | 6,216 | -0.47% | $110.70 | 265 | 0.01% | $116.91 | 8,550 | 0.34% |
| 8/4/2011 | $124.39 | 5,138 | 0.02% | $110.84 | 2,100 | 0.13% | $116.34 | 12,520 | -0.49% |
| 8/5/2011 | $122.83 | 3,999 | -1.26% | $108.93 | 5,057 | -1.74% | $115.30 | 10 | -0.90% |
| 8/8/2011 | $119.98 | 1,870 | -2.35% | $109.20 | 630 | 0.24% | $114.08 | 500 | -1.07% |
| 8/9/2011 | $121.11 | 3,740 | 0.94% | $107.89 | 2,310 | -1.20% | $115.17 | 5,200 | 0.96% |
| 8/10/2011 | $119.94 | 36 | -0.97% | $108.47 | 22,107 | 0.54% | $112.94 | 4,800 | -1.96% |
| 8/11/2011 | $118.24 | 23,847 | -1.42% | $106.85 | 11,150 | -1.51% | $110.14 | 10,420 | -2.50% |
| 8/12/2011 | $120.97 | 3,811 | 2.28% | $107.86 | 11,055 | 0.94% | $109.49 | 11,610 | -0.60% |
| 8/15/2011 | $121.45 | 5,039 | 0.40% | $108.45 | 8,700 | 0.54% | $111.00 | 14,494 | 1.38% |
| 8/16/2011 | $121.94 | 275 | 0.40% | $108.06 | 30 | -0.36% | $111.83 | 186 | 0.74% |
| 8/17/2011 | $122.43 | 12,333 | 0.40% | $109.67 | 10,276 | 1.48% | $114.41 | 50 | 2.28% |
| 8/18/2011 | $123.00 | 37 | 0.46% | $109.59 | 790 | -0.08% | $113.50 | 70 | -0.80% |
| 8/19/2011 | * | * | * | $109.08 | 1,258 | -0.47% | $115.06 | 6,931 | 1.36% |
| 8/22/2011 | $123.19 | 620 | * | $109.23 | 20 | 0.14% | $115.89 | 6,450 | 0.72% |
| 8/23/2011 | $121.50 | 250 | -1.38% | $108.92 | 120 | -0.28% | $114.47 | 420 | -1.23% |
| 8/24/2011 | $121.35 | 460 | -0.13% | $107.58 | 320 | -1.24% | $110.98 | 6,980 | -3.10% |
| 8/25/2011 | $120.75 | 426 | -0.49% | $107.65 | 8,095 | 0.06% | $109.83 | 9,540 | -1.04% |
| 8/26/2011 | $121.13 | 1,050 | 0.31% | $106.95 | 15,304 | -0.65% | $111.20 | 171 | 1.24% |
| 8/29/2011 | $120.15 | 6,250 | -0.82% | $106.74 | 558 | -0.20% | $111.56 | 5,575 | 0.32% |
| 8/30/2011 | $120.75 | 520 | 0.50% | $108.14 | 1,060 | 1.30% | $112.48 | 2,200 | 0.82% |
| 8/31/2011 | $122.50 | 50 | 1.44% | $108.68 | 2,113 | 0.50% | $113.47 | 15,120 | 0.88% |
| 9/1/2011 | $121.65 | 275 | -0.70% | $109.41 | 3,331 | 0.68% | $115.90 | 6,970 | 2.11% |
| 9/2/2011 | $123.65 | 700 | 1.63% | $109.40 | 2,500 | -0.01% | $115.72 | 10,120 | -0.15% |
| 9/6/2011 | $122.49 | 5,503 | -0.94% | $109.50 | 7,300 | 0.09% | $116.71 | 13,540 | 0.85% |
| 9/7/2011 | $122.49 | 5,880 | 0.00% | $109.46 | 16,369 | -0.03% | $116.07 | 470 | -0.54% |
| 9/8/2011 | $122.72 | 2,055 | 0.19% | $109.67 | 4,330 | 0.19% | * | * | * |
| 9/9/2011 | $122.47 | 227 | -0.20% | $109.92 | 1,614 | 0.22% | $115.94 | 17,916 | * |
| 9/12/2011 | $122.34 | 421 | -0.11% | $109.18 | 500 | -0.68% | $116.48 | 16 | 0.46% |
| 9/13/2011 | $121.48 | 2,086 | -0.71% | $108.23 | 670 | -0.87% | $113.02 | 8,310 | -3.01% |
| 9/14/2011 | * | * | * | $107.80 | 4,980 | -0.39% | $112.22 | 14,060 | -0.71% |
| 9/15/2011 | $120.45 | 3,300 | * | $107.41 | 2,890 | -0.36% | $112.43 | 1,810 | 0.19% |
| 9/16/2011 | $120.39 | 12,530 | -0.05% | $107.20 | 13,150 | -0.20% | $112.94 | 7,316 | 0.45% |
| 9/19/2011 | $120.38 | 210 | -0.01% | $108.34 | 1,018 | 1.06% | $113.31 | 1,725 | 0.33% |
| 9/20/2011 | $121.10 | 1,590 | 0.59% | $108.16 | 9,997 | -0.17% | $113.17 | 11,724 | -0.12% |
| 9/21/2011 | $121.11 | 360 | 0.01% | $107.62 | 2,060 | -0.49% | $112.69 | 3,930 | -0.43% |

381

**Exhibit-4cf**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAN1 | | | WAP6 | | | WAQ4 | | |
|------|------|------|------|------|------|------|------|------|------|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 9/22/2011 | $119.13 | 7,460 | -1.65% | $104.83 | 232 | -2.63% | $112.16 | 10,140 | -0.47% |
| 9/23/2011 | $117.37 | 9,121 | -1.49% | $104.80 | 1,037 | -0.03% | $109.06 | 305 | -2.80% |
| 9/26/2011 | $117.83 | 144 | 0.39% | $103.65 | 1,290 | -1.10% | $107.73 | 279 | -1.23% |
| 9/27/2011 | $116.26 | 205 | -1.34% | $104.64 | 605 | 0.95% | $106.45 | 5,163 | -1.19% |
| 9/28/2011 | $116.69 | 15,120 | 0.37% | $103.49 | 1,920 | -1.10% | $107.42 | 5,532 | 0.90% |
| 9/29/2011 | $116.08 | 1,446 | -0.52% | $102.95 | 2,000 | -0.52% | $107.74 | 530 | 0.30% |
| 9/30/2011 | $116.13 | 3,527 | 0.04% | $104.33 | 118 | 1.33% | $107.20 | 1,400 | -0.50% |
| 10/3/2011 | $115.92 | 11,150 | -0.18% | $104.03 | 1,418 | -0.29% | $108.14 | 2,964 | 0.87% |
| 10/4/2011 | $115.42 | 629 | -0.44% | $102.52 | 3,215 | -1.46% | $106.26 | 580 | -1.75% |
| 10/5/2011 | $116.81 | 1,434 | 1.20% | $102.83 | 1,536 | 0.30% | $106.12 | 1,765 | -0.13% |
| 10/6/2011 | $116.34 | 1,460 | -0.41% | $103.16 | 2,152 | 0.32% | $108.15 | 1,709 | 1.89% |
| 10/7/2011 | $116.97 | 2,218 | 0.54% | $103.43 | 2,206 | 0.26% | $108.63 | 10,050 | 0.44% |
| 10/11/2011 | $118.27 | 2,170 | 1.10% | $104.61 | 22,761 | 1.14% | $110.14 | 2,307 | 1.38% |
| 10/12/2011 | $118.12 | 623 | -0.12% | $105.51 | 4,840 | 0.86% | $110.35 | 12,867 | 0.18% |
| 10/13/2011 | $118.68 | 234 | 0.47% | $105.37 | 17,803 | -0.14% | $111.35 | 266 | 0.91% |
| 10/14/2011 | $117.96 | 110 | -0.61% | $106.38 | 1,298 | 0.95% | * | * | * |
| 10/17/2011 | $118.91 | 560 | 0.81% | $106.49 | 9,389 | 0.11% | $112.50 | 1,970 | * |
| 10/18/2011 | $118.74 | 5,530 | -0.14% | $106.22 | 16,763 | -0.25% | $113.30 | 3,590 | 0.71% |
| 10/19/2011 | $118.62 | 2,000 | -0.10% | $105.24 | 18,650 | -0.93% | $111.84 | 96 | -1.30% |
| 10/20/2011 | $117.68 | 9,003 | -0.80% | $104.43 | 544 | -0.77% | $109.65 | 3,329 | -1.98% |
| 10/21/2011 | $117.29 | 23,589 | -0.34% | $104.13 | 42,651 | -0.29% | $110.66 | 75 | 0.91% |
| 10/24/2011 | $117.50 | 350 | 0.18% | $104.27 | 33,585 | 0.14% | $109.99 | 164 | -0.60% |
| 10/25/2011 | $118.87 | 4,725 | 1.16% | $105.76 | 12,437 | 1.42% | $113.43 | 309 | 3.08% |
| 10/26/2011 | $119.24 | 383 | 0.32% | $106.77 | 8,663 | 0.95% | $112.74 | 50 | -0.61% |
| 10/27/2011 | $119.89 | 17,440 | 0.54% | $106.61 | 8,552 | -0.15% | * | * | * |
| 10/28/2011 | $120.29 | 5,500 | 0.34% | $107.26 | 4,308 | 0.61% | $114.00 | 63 | * |
| 10/31/2011 | $120.74 | 5,932 | 0.37% | $107.72 | 9,436 | 0.43% | $117.28 | 6,860 | 2.83% |
| 11/1/2011 | $120.93 | 17,880 | 0.15% | $107.76 | 1,148 | 0.04% | $116.99 | 385 | -0.24% |
| 11/2/2011 | $121.00 | 2,500 | 0.06% | $108.41 | 6,385 | 0.60% | $116.78 | 4,095 | -0.19% |
| 11/3/2011 | $121.97 | 5,712 | 0.80% | $109.17 | 8,995 | 0.70% | $120.33 | 2,655 | 3.00% |
| 11/4/2011 | $122.09 | 2,080 | 0.10% | $109.53 | 13,985 | 0.34% | $119.57 | 7,455 | -0.64% |
| 11/7/2011 | $122.35 | 3,724 | 0.22% | $109.69 | 704 | 0.14% | $119.79 | 4,545 | 0.19% |
| 11/8/2011 | $121.73 | 2,740 | -0.51% | $108.70 | 10,503 | -0.90% | $119.10 | 2,375 | -0.58% |
| 11/9/2011 | $122.62 | 700 | 0.73% | * | * | * | $117.34 | 23,755 | -1.49% |
| 11/10/2011 | $122.39 | 20,891 | -0.19% | $108.49 | 10,726 | * | $116.76 | 13,340 | -0.49% |
| 11/14/2011 | $121.57 | 8,298 | -0.67% | $108.69 | 12,492 | 0.19% | $118.06 | 20,712 | 1.11% |
| 11/15/2011 | $121.30 | 13,000 | -0.22% | $108.12 | 4,391 | -0.53% | $117.45 | 21,740 | -0.52% |
| 11/16/2011 | * | * | * | $107.75 | 2,585 | -0.34% | $117.52 | 6,973 | 0.06% |
| 11/17/2011 | $120.34 | 600 | * | $107.89 | 890 | 0.13% | $116.81 | 1,943 | -0.60% |
| 11/18/2011 | $120.25 | 500 | -0.08% | $107.57 | 873 | -0.30% | $116.78 | 420 | -0.03% |
| 11/21/2011 | $119.85 | 23 | -0.33% | $105.94 | 5,520 | -1.53% | $115.74 | 20 | -0.89% |
| 11/22/2011 | $119.93 | 4,660 | 0.07% | $107.73 | 245 | 1.67% | $115.04 | 8,850 | -0.61% |
| 11/23/2011 | $119.44 | 1,100 | -0.41% | $105.57 | 2,500 | -2.03% | $114.11 | 70 | -0.81% |
| 11/25/2011 | * | * | * | $107.54 | 40 | 1.86% | * | * | * |
| 11/28/2011 | $118.83 | 360 | * | $105.60 | 15,954 | -1.82% | $114.94 | 2,910 | * |
| 11/29/2011 | * | * | * | $104.08 | 9,255 | -1.45% | $111.55 | 2,505 | -2.99% |
| 11/30/2011 | $117.02 | 10,399 | * | $104.91 | 10,170 | 0.79% | $111.22 | 18,362 | -0.30% |
| 12/1/2011 | $118.00 | 200 | 0.83% | $104.94 | 1,513 | 0.02% | $110.02 | 3,543 | -1.08% |
| 12/2/2011 | $118.56 | 4,366 | 0.47% | $105.98 | 44,720 | 0.99% | $114.23 | 8,210 | 3.75% |
| 12/5/2011 | $120.03 | 8,162 | 1.24% | $106.33 | 11,229 | 0.33% | $115.98 | 11,440 | 1.52% |
| 12/6/2011 | $119.77 | 3,106 | -0.22% | $107.06 | 3,388 | 0.68% | $115.98 | 2,000 | 0.00% |
| 12/7/2011 | $119.41 | 6,404 | -0.30% | $106.85 | 7,473 | -0.20% | $115.68 | 10,500 | -0.26% |
| 12/8/2011 | $119.61 | 3,871 | 0.17% | $107.06 | 2,630 | 0.20% | $116.23 | 19,160 | 0.47% |
| 12/9/2011 | $119.37 | 3,471 | -0.20% | $106.75 | 3,694 | -0.28% | $115.69 | 5,582 | -0.47% |
| 12/12/2011 | $119.43 | 6,475 | 0.06% | $106.39 | 4,877 | -0.34% | $115.27 | 9,107 | -0.36% |
| 12/13/2011 | $119.60 | 17,552 | 0.14% | $106.50 | 7,836 | 0.11% | $115.74 | 455 | 0.40% |
| 12/14/2011 | $119.13 | 3,390 | -0.39% | $107.64 | 120 | 1.06% | $114.81 | 2,030 | -0.81% |
| 12/15/2011 | $119.35 | 5,090 | 0.18% | $106.09 | 1,928 | -1.44% | $114.59 | 2,250 | -0.19% |
| 12/16/2011 | $119.67 | 1,675 | 0.27% | $106.91 | 6,785 | 0.76% | $114.96 | 2,500 | 0.32% |
| 12/19/2011 | $118.86 | 616 | -0.68% | $107.08 | 16,285 | 0.17% | $115.70 | 738 | 0.64% |

382

**Exhibit-4cf**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAN1 | | | WAP6 | | | WAQ4 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 12/20/2011 | $119.61 | 17,400 | 0.63% | $106.92 | 11,905 | -0.15% | $115.21 | 1,610 | -0.43% |
| 12/21/2011 | $118.95 | 61 | -0.56% | $107.79 | 156 | 0.81% | $114.86 | 16,300 | -0.31% |
| 12/22/2011 | $121.07 | 305 | 1.77% | $107.07 | 458 | -0.67% | * | * | * |
| 12/23/2011 | * | * | * | $106.92 | 438 | -0.15% | * | * | * |
| 12/27/2011 | $119.25 | 2,500 | * | $107.17 | 594 | 0.24% | $114.13 | 110 | * |
| 12/28/2011 | $119.67 | 617 | 0.35% | $108.73 | 15 | 1.44% | $115.77 | 50 | 1.43% |
| 12/29/2011 | * | * | * | $107.58 | 105 | -1.06% | $116.34 | 75 | 0.49% |
| 12/30/2011 | * | * | * | * | * | * | * | * | * |
| 1/3/2012 | $120.35 | 17,449 | * | $107.65 | 594 | * | $115.22 | 3,120 | * |
| 1/4/2012 | $120.08 | 8,100 | -0.23% | $107.34 | 11,930 | -0.28% | $116.05 | 15,640 | 0.72% |
| 1/5/2012 | $121.50 | 197 | 1.18% | $107.37 | 1,178 | 0.03% | $116.04 | 6,160 | -0.00% |
| 1/6/2012 | $120.37 | 28,249 | -0.94% | $107.08 | 31,498 | -0.27% | $116.24 | 4,420 | 0.17% |
| 1/9/2012 | $120.12 | 9,869 | -0.21% | $107.55 | 3,037 | 0.44% | * | * | * |
| 1/10/2012 | * | * | * | $107.12 | 2,861 | -0.40% | $115.05 | 10,390 | * |
| 1/11/2012 | $119.40 | 2,331 | * | $106.13 | 7,831 | -0.93% | $114.52 | 5,715 | -0.46% |
| 1/12/2012 | $119.25 | 370 | -0.13% | $106.13 | 16,687 | 0.01% | $114.43 | 560 | -0.08% |
| 1/13/2012 | $119.53 | 188 | 0.23% | $106.88 | 262 | 0.70% | $115.01 | 389 | 0.50% |
| 1/17/2012 | $119.36 | 463 | -0.14% | $106.05 | 16,023 | -0.77% | $113.61 | 1,154 | -1.22% |
| 1/18/2012 | $119.12 | 12,581 | -0.20% | $105.95 | 29,738 | -0.09% | $113.09 | 1,607 | -0.46% |
| 1/19/2012 | $119.58 | 6,850 | 0.38% | $105.60 | 69,306 | -0.33% | $112.00 | 100 | -0.97% |
| 1/20/2012 | $118.97 | 2,274 | -0.51% | $105.57 | 45,289 | -0.03% | $112.62 | 14,000 | 0.56% |
| 1/23/2012 | $118.55 | 15,000 | -0.35% | $105.32 | 22,568 | -0.24% | $111.56 | 5,307 | -0.95% |
| 1/24/2012 | $119.80 | 334 | 1.05% | $105.31 | 11,435 | -0.01% | $111.80 | 1,265 | 0.21% |
| 1/25/2012 | $119.17 | 2,070 | -0.53% | $106.27 | 12,539 | 0.91% | $112.47 | 15,240 | 0.60% |
| 1/26/2012 | $120.05 | 1,300 | 0.74% | $107.35 | 20,971 | 1.01% | $113.89 | 2,602 | 1.25% |
| 1/27/2012 | $120.16 | 1,466 | 0.09% | $107.30 | 18,076 | -0.05% | $114.13 | 1,481 | 0.21% |
| 1/30/2012 | $120.50 | 957 | 0.28% | $107.89 | 11,143 | 0.55% | $114.94 | 4,550 | 0.71% |
| 1/31/2012 | $120.48 | 21,900 | -0.01% | $107.61 | 24,900 | -0.25% | $114.19 | 11,375 | -0.66% |
| 2/1/2012 | $121.09 | 2,030 | 0.50% | $108.06 | 85,467 | 0.41% | $115.02 | 10,680 | 0.72% |
| 2/2/2012 | $121.25 | 11,451 | 0.14% | $108.21 | 2,828 | 0.14% | $115.14 | 3,248 | 0.11% |
| 2/3/2012 | $120.77 | 7,564 | -0.40% | $107.43 | 10,694 | -0.72% | $113.37 | 18,410 | -1.55% |
| 2/6/2012 | $121.75 | 719 | 0.81% | $107.39 | 3,205 | -0.04% | $114.60 | 400 | 1.08% |
| 2/7/2012 | $119.76 | 8 | -1.65% | $107.27 | 8,827 | -0.12% | $113.70 | 16,125 | -0.79% |
| 2/8/2012 | $120.72 | 790 | 0.80% | $107.27 | 4,990 | 0.00% | $113.92 | 32,840 | 0.19% |
| 2/9/2012 | $120.71 | 16,563 | -0.01% | $107.91 | 50,997 | 0.59% | $114.30 | 26,000 | 0.33% |
| 2/10/2012 | $121.30 | 275 | 0.49% | $108.11 | 5,115 | 0.19% | $113.73 | 78 | -0.50% |
| 2/13/2012 | $121.31 | 11,727 | 0.01% | $108.33 | 38,039 | 0.20% | $114.57 | 6,030 | 0.74% |
| 2/14/2012 | $121.79 | 1,926 | 0.39% | $108.89 | 7,740 | 0.52% | $114.79 | 100 | 0.19% |
| 2/15/2012 | $121.62 | 7,860 | -0.14% | $108.76 | 1,045 | -0.13% | $114.88 | 3,100 | 0.08% |
| 2/16/2012 | $121.08 | 1,717 | -0.45% | $108.60 | 550 | -0.14% | $113.84 | 2,175 | -0.91% |
| 2/17/2012 | $120.61 | 260 | -0.39% | $108.22 | 10 | -0.35% | $114.54 | 1,110 | 0.61% |
| 2/21/2012 | $120.91 | 1,937 | 0.25% | $108.68 | 1,337 | 0.42% | $113.66 | 509 | -0.77% |
| 2/22/2012 | $121.69 | 3,009 | 0.64% | $109.23 | 10,493 | 0.51% | $114.98 | 10,903 | 1.16% |
| 2/23/2012 | $122.06 | 5,709 | 0.30% | $109.10 | 1,880 | -0.12% | $115.19 | 5,936 | 0.18% |
| 2/24/2012 | $122.57 | 774 | 0.42% | $110.04 | 7,207 | 0.86% | $117.56 | 4,735 | 2.04% |
| 2/27/2012 | $123.34 | 3,290 | 0.62% | $110.55 | 11,832 | 0.46% | $118.44 | 878 | 0.75% |
| 2/28/2012 | $123.50 | 7,453 | 0.13% | $110.04 | 2,520 | -0.46% | $118.49 | 9,250 | 0.04% |
| 2/29/2012 | $122.96 | 3,510 | -0.44% | $110.22 | 7,365 | 0.16% | $117.87 | 478 | -0.52% |
| 3/1/2012 | $123.28 | 8,186 | 0.26% | $110.41 | 22,898 | 0.17% | $117.10 | 5,707 | -0.65% |
| 3/2/2012 | $123.53 | 530 | 0.21% | $110.85 | 7,210 | 0.40% | $118.79 | 540 | 1.43% |
| 3/5/2012 | $122.64 | 838 | -0.72% | $110.78 | 25,454 | -0.06% | $118.25 | 30,460 | -0.46% |
| 3/6/2012 | $123.20 | 1,736 | 0.45% | $110.23 | 6,157 | -0.50% | $115.42 | 8,120 | -2.43% |
| 3/7/2012 | $122.94 | 4,453 | -0.21% | $110.64 | 10,069 | 0.37% | $117.87 | 400 | 2.10% |
| 3/8/2012 | $123.15 | 784 | 0.17% | $110.40 | 20,195 | -0.22% | $116.38 | 11,835 | -1.28% |
| 3/9/2012 | $123.42 | 3,486 | 0.22% | $111.05 | 22,398 | 0.59% | $117.30 | 10,305 | 0.79% |
| 3/12/2012 | $122.80 | 1,686 | -0.51% | $111.20 | 3,857 | 0.14% | $118.16 | 3,200 | 0.73% |
| 3/13/2012 | $123.64 | 13,524 | 0.69% | $111.43 | 18,764 | 0.21% | $118.34 | 2,428 | 0.16% |
| 3/14/2012 | $123.29 | 1,526 | -0.29% | $110.59 | 6,732 | -0.76% | $116.77 | 13,660 | -1.33% |
| 3/15/2012 | $122.52 | 3,944 | -0.62% | $110.81 | 334 | 0.20% | $116.39 | 980 | -0.33% |
| 3/16/2012 | $123.44 | 17,945 | 0.74% | $111.20 | 403 | 0.35% | $116.83 | 4,425 | 0.38% |

**Exhibit-4cf**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAN1 | | | WAP6 | | | WAQ4 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 3/19/2012 | $122.85 | 5,163 | -0.48% | $111.11 | 9,383 | -0.08% | $116.54 | 1,865 | -0.24% |
| 3/20/2012 | $122.80 | 1,313 | -0.04% | $111.09 | 18,893 | -0.02% | * | * | * |
| 3/21/2012 | $122.96 | 550 | 0.13% | $111.32 | 70,070 | 0.21% | $117.37 | 410 | * |
| 3/22/2012 | $123.76 | 4,901 | 0.65% | $110.75 | 166 | -0.52% | $117.15 | 6,350 | -0.19% |
| 3/23/2012 | $123.61 | 24,753 | -0.12% | $111.20 | 23,252 | 0.41% | $117.50 | 1,018 | 0.30% |
| 3/26/2012 | $123.39 | 23,043 | -0.18% | $111.33 | 15,469 | 0.12% | $118.05 | 2,130 | 0.47% |
| 3/27/2012 | $123.83 | 41,626 | 0.36% | $111.91 | 8,465 | 0.52% | $119.10 | 15,345 | 0.89% |
| 3/28/2012 | $124.20 | 4,200 | 0.30% | $111.84 | 4,605 | -0.06% | $119.54 | 1,135 | 0.37% |
| 3/29/2012 | $124.35 | 104 | 0.12% | $111.52 | 10,299 | -0.28% | $118.57 | 6,210 | -0.82% |
| 3/30/2012 | $124.01 | 8,921 | -0.28% | $111.25 | 29,195 | -0.25% | $118.64 | 13,163 | 0.06% |
| 4/2/2012 | $123.57 | 12,983 | -0.36% | $111.08 | 4,220 | -0.16% | $117.22 | 8,000 | -1.21% |
| 4/3/2012 | $123.61 | 70 | 0.03% | $110.52 | 41,205 | -0.51% | $117.38 | 365 | 0.14% |
| 4/4/2012 | $122.62 | 6,797 | -0.80% | $109.49 | 168 | -0.93% | $115.06 | 4,000 | -2.00% |
| 4/5/2012 | $122.69 | 9,490 | 0.06% | $110.04 | 410 | 0.50% | * | * | * |
| 4/6/2012 | * | * | * | * | * | * | * | * | * |
| 4/9/2012 | $123.13 | 30 | * | $110.53 | 4,397 | * | $117.51 | 10 | * |
| 4/10/2012 | $123.20 | 6,170 | 0.06% | $110.59 | 3,364 | 0.05% | $117.36 | 9,025 | -0.13% |
| 4/11/2012 | * | * | * | $110.24 | 5,896 | -0.32% | $116.47 | 846 | -0.76% |
| 4/12/2012 | $122.98 | 1,553 | * | $110.17 | 31,000 | -0.06% | $117.28 | 130 | 0.70% |
| 4/13/2012 | $123.53 | 296 | 0.45% | $110.30 | 10,040 | 0.12% | $118.60 | 3,400 | 1.12% |
| 4/16/2012 | $123.65 | 1,208 | 0.10% | $110.85 | 992 | 0.50% | $118.53 | 4,455 | -0.06% |
| 4/17/2012 | $123.24 | 3,223 | -0.33% | $110.70 | 16,914 | -0.14% | $118.87 | 3,910 | 0.29% |
| 4/18/2012 | $123.21 | 360 | -0.03% | $110.72 | 7,975 | 0.02% | $117.39 | 152 | -1.26% |
| 4/19/2012 | $123.09 | 1,879 | -0.09% | $110.79 | 16,225 | 0.06% | $118.43 | 1,200 | 0.88% |
| 4/20/2012 | $122.96 | 70 | -0.10% | $110.76 | 1,500 | -0.02% | $118.63 | 9,088 | 0.17% |
| 4/23/2012 | $123.50 | 250 | 0.43% | $110.68 | 12,200 | -0.07% | $119.67 | 3,326 | 0.87% |
| 4/24/2012 | $123.88 | 24,540 | 0.31% | $110.84 | 29,790 | 0.15% | $119.70 | 210 | 0.03% |
| 4/25/2012 | $123.37 | 889 | -0.41% | $110.75 | 5,872 | -0.08% | $118.89 | 360 | -0.68% |
| 4/26/2012 | $124.08 | 27 | 0.57% | $111.05 | 20,069 | 0.27% | $120.84 | 6,992 | 1.62% |
| 4/27/2012 | $123.40 | 412 | -0.55% | $111.47 | 7,461 | 0.38% | $121.42 | 6,034 | 0.48% |
| 4/30/2012 | $124.31 | 175 | 0.74% | $112.03 | 440 | 0.50% | $121.35 | 103 | -0.06% |
| 5/1/2012 | $124.20 | 1,800 | -0.09% | $111.99 | 950 | -0.04% | $122.18 | 6,605 | 0.69% |
| 5/2/2012 | $124.03 | 930 | -0.14% | $112.35 | 4,615 | 0.32% | $122.08 | 3,192 | -0.08% |
| 5/3/2012 | $124.17 | 622 | 0.11% | $112.50 | 12,542 | 0.13% | $124.35 | 13,608 | 1.84% |
| 5/4/2012 | $124.11 | 140 | -0.05% | $112.31 | 9,740 | -0.17% | $122.80 | 873 | -1.25% |
| 5/7/2012 | $124.33 | 583 | 0.18% | $112.21 | 13,012 | -0.09% | $122.65 | 21,356 | -0.13% |
| 5/8/2012 | $124.13 | 11,156 | -0.16% | $111.88 | 838 | -0.29% | $121.85 | 21,445 | -0.65% |
| 5/9/2012 | $123.75 | 17,449 | -0.31% | $111.23 | 725 | -0.58% | $120.94 | 5,300 | -0.75% |
| 5/10/2012 | $123.56 | 717 | -0.16% | $111.66 | 5,806 | 0.38% | $120.31 | 4,000 | -0.52% |
| 5/11/2012 | $123.75 | 569 | 0.15% | $111.77 | 2,550 | 0.10% | $120.56 | 2,800 | 0.21% |
| 5/14/2012 | $123.36 | 8,615 | -0.31% | $111.23 | 1,018 | -0.49% | $120.33 | 726 | -0.20% |
| 5/15/2012 | $122.97 | 1,307 | -0.32% | $110.19 | 27 | -0.95% | $118.71 | 9,025 | -1.35% |
| 5/16/2012 | $122.09 | 2,864 | -0.72% | $110.64 | 505 | 0.42% | $118.59 | 4,020 | -0.11% |
| 5/17/2012 | $122.36 | 72 | 0.22% | $109.50 | 12,630 | -1.04% | $115.85 | 2,091 | -2.34% |
| 5/18/2012 | $121.84 | 154 | -0.43% | $109.04 | 231 | -0.42% | $116.46 | 175 | 0.52% |
| 5/21/2012 | $121.67 | 600 | -0.14% | $109.21 | 291 | 0.16% | $117.11 | 200 | 0.56% |
| 5/22/2012 | $122.13 | 2,839 | 0.38% | $109.12 | 17,823 | -0.08% | $116.51 | 3,935 | -0.51% |
| 5/23/2012 | $121.11 | 4,150 | -0.84% | $108.71 | 23,264 | -0.38% | $116.70 | 1,240 | 0.16% |
| 5/24/2012 | $120.76 | 2,486 | -0.29% | $108.96 | 34,893 | 0.22% | $114.94 | 2,820 | -1.52% |
| 5/25/2012 | * | * | * | $108.67 | 428 | -0.26% | $115.23 | 2,900 | 0.25% |
| 5/29/2012 | $121.21 | 2,459 | * | $109.02 | 565 | 0.32% | $115.95 | 800 | 0.63% |
| 5/30/2012 | $121.32 | 4,294 | 0.09% | $109.58 | 590 | 0.51% | * | * | * |
| 5/31/2012 | $121.36 | 3,036 | 0.04% | $109.36 | 2,125 | -0.20% | $117.37 | 7,136 | * |
| 6/1/2012 | $121.20 | 4,262 | -0.14% | $109.57 | 984 | 0.20% | $115.76 | 881 | -1.38% |
| 6/4/2012 | $121.09 | 70 | -0.09% | $109.17 | 4,844 | -0.36% | $117.81 | 1,900 | 1.76% |
| 6/5/2012 | $121.42 | 31,429 | 0.27% | $109.97 | 1,288 | 0.73% | $118.30 | 475 | 0.41% |
| 6/6/2012 | $121.68 | 4,490 | 0.21% | $110.23 | 40,821 | 0.23% | $118.84 | 5,950 | 0.46% |
| 6/7/2012 | $122.86 | 3,081 | 0.97% | $110.49 | 3,607 | 0.24% | $119.07 | 6,000 | 0.19% |
| 6/8/2012 | $122.48 | 701 | -0.31% | $110.88 | 1,050 | 0.36% | $120.14 | 5,402 | 0.90% |
| 6/11/2012 | $122.72 | 5,000 | 0.20% | $110.98 | 8,983 | 0.09% | $119.31 | 600 | -0.69% |

**Exhibit-4cf**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAN1 | | | WAP6 | | | WAQ4 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 6/12/2012 | $122.42 | 2,106 | -0.25% | $111.02 | 60 | 0.03% | $117.61 | 2,520 | -1.43% |
| 6/13/2012 | $121.87 | 124 | -0.45% | $110.47 | 4,572 | -0.49% | $118.60 | 5,020 | 0.84% |
| 6/14/2012 | $121.84 | 6,772 | -0.03% | $109.77 | 20,394 | -0.64% | $117.74 | 3,275 | -0.73% |
| 6/15/2012 | $121.81 | 8,405 | -0.02% | $109.75 | 2,495 | -0.02% | $119.10 | 1,400 | 1.15% |
| 6/18/2012 | $121.84 | 1,478 | 0.02% | $109.68 | 1,315 | -0.06% | $119.19 | 4,584 | 0.07% |
| 6/19/2012 | $121.83 | 9,800 | -0.01% | $110.37 | 10,014 | 0.63% | $120.05 | 7,220 | 0.72% |
| 6/20/2012 | $122.44 | 1,016 | 0.50% | $110.46 | 6,410 | 0.08% | $120.06 | 6,450 | 0.00% |
| 6/21/2012 | $122.21 | 690 | -0.19% | $110.77 | 11,730 | 0.28% | $121.05 | 18,050 | 0.82% |
| 6/22/2012 | $122.22 | 440 | 0.01% | $110.16 | 1,992 | -0.55% | $120.08 | 100 | -0.80% |
| 6/25/2012 | $122.27 | 1,526 | 0.04% | $110.15 | 5,000 | -0.01% | $120.07 | 2,110 | -0.01% |
| 6/26/2012 | $122.04 | 1,804 | -0.18% | $110.23 | 5,362 | 0.07% | $119.68 | 8,918 | -0.32% |
| 6/27/2012 | $121.97 | 5,354 | -0.06% | $110.04 | 780 | -0.17% | $119.03 | 3,165 | -0.55% |
| 6/28/2012 | $121.74 | 2,525 | -0.19% | $109.91 | 6,737 | -0.12% | $119.95 | 2,332 | 0.77% |
| 6/29/2012 | $122.14 | 4,600 | 0.33% | $110.33 | 2,157 | 0.39% | $120.26 | 760 | 0.26% |
| 7/2/2012 | $123.27 | 5,615 | 0.92% | $110.89 | 5,302 | 0.51% | $121.62 | 5,170 | 1.12% |
| 7/3/2012 | $123.38 | 2,000 | 0.08% | $111.23 | 13,318 | 0.31% | * | * | * |
| 7/5/2012 | $123.20 | 6,927 | -0.14% | $111.28 | 554 | 0.05% | $121.47 | 1,100 | * |
| 7/6/2012 | $123.63 | 2,700 | 0.35% | $111.32 | 138 | 0.03% | * | * | * |
| 7/9/2012 | $123.61 | 750 | -0.01% | $111.84 | 4,390 | 0.47% | * | * | * |
| 7/10/2012 | $123.84 | 4,709 | 0.18% | $111.68 | 3,556 | -0.15% | $124.71 | 4,100 | * |
| 7/11/2012 | $123.63 | 14,430 | -0.16% | $112.09 | 2,535 | 0.37% | $123.54 | 420 | -0.95% |
| 7/12/2012 | $123.75 | 8,620 | 0.09% | $111.77 | 3,034 | -0.28% | $123.13 | 220 | -0.33% |
| 7/13/2012 | $123.78 | 1,910 | 0.02% | $111.64 | 25,500 | -0.12% | $123.00 | 12 | -0.11% |
| 7/16/2012 | $123.28 | 472 | -0.40% | $112.05 | 5,775 | 0.36% | $125.15 | 1,914 | 1.73% |
| 7/17/2012 | $123.65 | 75 | 0.30% | $111.90 | 850 | -0.13% | $124.74 | 10,770 | -0.33% |
| 7/18/2012 | $123.30 | 1,519 | -0.28% | $114.09 | 3,087 | 1.94% | $125.78 | 405 | 0.83% |
| 7/19/2012 | $124.08 | 6,378 | 0.63% | $112.55 | 13,011 | -1.36% | $125.03 | 8,460 | -0.60% |
| 7/20/2012 | $122.96 | 282 | -0.90% | $112.75 | 10,730 | 0.18% | $126.36 | 2,120 | 1.06% |
| 7/23/2012 | $123.84 | 1,318 | 0.71% | $112.25 | 13,953 | -0.45% | $125.00 | 1,405 | -1.09% |
| 7/24/2012 | $124.11 | 3,918 | 0.21% | $112.31 | 10,138 | 0.05% | $124.65 | 2,667 | -0.27% |
| 7/25/2012 | $123.90 | 1,012 | -0.17% | $112.19 | 2,469 | -0.10% | $124.76 | 1,523 | 0.08% |
| 7/26/2012 | $123.55 | 137 | -0.28% | $111.60 | 42,050 | -0.52% | $125.03 | 1,280 | 0.22% |
| 7/27/2012 | $124.72 | 20 | 0.94% | $112.39 | 10,529 | 0.70% | $125.50 | 85 | 0.38% |
| 7/30/2012 | $123.61 | 21 | -0.90% | $112.95 | 3,988 | 0.50% | $126.55 | 4,060 | 0.83% |
| 7/31/2012 | $124.57 | 3,475 | 0.77% | $113.40 | 1,955 | 0.40% | $127.46 | 2,924 | 0.72% |
| 8/1/2012 | $125.01 | 2,014 | 0.36% | $113.35 | 200 | -0.04% | $128.45 | 5,000 | 0.78% |
| 8/2/2012 | $125.32 | 4,293 | 0.25% | $113.81 | 4,874 | 0.40% | $128.56 | 6,080 | 0.08% |
| 8/3/2012 | * | * | * | $113.33 | 1,500 | -0.42% | $127.73 | 3,840 | -0.65% |
| 8/6/2012 | $124.89 | 250 | * | $113.55 | 4,650 | 0.19% | $128.13 | 50 | 0.32% |
| 8/7/2012 | $125.12 | 289 | 0.19% | $113.21 | 1,780 | -0.30% | $127.79 | 2,110 | -0.27% |
| 8/8/2012 | $124.77 | 13,244 | -0.28% | $113.06 | 11,640 | -0.13% | $126.98 | 1,630 | -0.63% |
| 8/9/2012 | $124.67 | 96 | -0.08% | $112.59 | 24,369 | -0.42% | $125.09 | 7,980 | -1.51% |
| 8/10/2012 | $124.46 | 1,500 | -0.17% | $112.93 | 9,137 | 0.30% | * | * | * |
| 8/13/2012 | $123.57 | 22 | -0.72% | $112.66 | 8,125 | -0.24% | * | * | * |
| 8/14/2012 | $124.01 | 250 | 0.36% | $112.77 | 15,175 | 0.09% | $124.30 | 6,200 | * |
| 8/15/2012 | $123.75 | 50 | -0.21% | $111.96 | 9,041 | -0.72% | * | * | * |
| 8/16/2012 | $123.81 | 162 | 0.04% | $111.56 | 5,574 | -0.36% | $122.44 | 10,524 | * |
| 8/17/2012 | $123.19 | 600 | -0.50% | $111.91 | 3,648 | 0.30% | $122.60 | 5,775 | 0.13% |
| 8/20/2012 | $123.20 | 3,842 | 0.01% | $111.63 | 7,471 | -0.25% | $122.46 | 15,135 | -0.12% |
| 8/21/2012 | $123.07 | 5,437 | -0.11% | $111.63 | 1,527 | -0.00% | $122.47 | 20,164 | 0.01% |
| 8/22/2012 | $123.41 | 623 | 0.28% | $112.52 | 2,675 | 0.80% | $124.52 | 4,250 | 1.66% |
| 8/23/2012 | $123.94 | 10,728 | 0.43% | $113.08 | 1,032 | 0.50% | $125.60 | 15,046 | 0.86% |
| 8/24/2012 | $123.47 | 4,481 | -0.37% | $112.32 | 1,000 | -0.68% | $125.12 | 490 | -0.38% |
| 8/27/2012 | $123.95 | 700 | 0.39% | $112.45 | 490 | 0.12% | $125.72 | 245 | 0.48% |
| 8/28/2012 | $124.26 | 5,290 | 0.24% | $112.60 | 2,928 | 0.13% | $125.44 | 10,681 | -0.22% |
| 8/29/2012 | * | * | * | $112.54 | 20,763 | -0.06% | * | * | * |
| 8/30/2012 | $123.69 | 1,176 | * | $112.72 | 10,125 | 0.16% | $124.09 | 1,840 | * |
| 8/31/2012 | * | * | * | $112.35 | 380 | -0.33% | * | * | * |
| 9/4/2012 | $124.17 | 730 | * | $112.84 | 25,455 | 0.43% | $125.61 | 2,400 | * |
| 9/5/2012 | $123.78 | 1,299 | -0.32% | $112.69 | 6,445 | -0.13% | $124.96 | 824 | -0.52% |

385

**Exhibit-4cf**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAN1 | | | WAP6 | | | WAQ4 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 9/6/2012 | $123.83 | 2,608 | 0.04% | $112.57 | 740 | -0.11% | $124.01 | 2,500 | -0.76% |
| 9/7/2012 | $124.67 | 8,404 | 0.68% | $113.02 | 130 | 0.40% | $124.37 | 75 | 0.29% |
| 9/10/2012 | $124.34 | 2,865 | -0.26% | $112.90 | 41,866 | -0.10% | $123.65 | 100 | -0.59% |
| 9/11/2012 | $124.32 | 7,450 | -0.02% | $112.68 | 2,525 | -0.20% | $124.76 | 6,910 | 0.89% |
| 9/12/2012 | $124.71 | 35,392 | 0.31% | $113.38 | 30,260 | 0.62% | $124.47 | 5,053 | -0.23% |
| 9/13/2012 | $124.82 | 7,625 | 0.09% | $112.90 | 644 | -0.42% | $124.49 | 440 | 0.02% |
| 9/14/2012 | $124.91 | 2,589 | 0.07% | $113.65 | 6,414 | 0.66% | $124.25 | 1,352 | -0.20% |
| 9/17/2012 | $125.28 | 3,050 | 0.30% | $113.78 | 4,175 | 0.12% | $125.45 | 120 | 0.97% |
| 9/18/2012 | $125.48 | 2,150 | 0.16% | $113.95 | 665 | 0.15% | $124.99 | 8,109 | -0.37% |
| 9/19/2012 | $125.45 | 6,580 | -0.03% | $114.02 | 9,195 | 0.07% | $125.49 | 4,745 | 0.40% |
| 9/20/2012 | $125.70 | 1,312 | 0.20% | $113.63 | 9,438 | -0.34% | $125.41 | 1,505 | -0.07% |
| 9/21/2012 | $124.99 | 1,890 | -0.56% | $113.48 | 517 | -0.14% | $125.80 | 1,205 | 0.31% |
| 9/24/2012 | $124.00 | 36 | -0.80% | $114.09 | 500 | 0.54% | $124.96 | 20 | -0.67% |
| 9/25/2012 | $125.49 | 47,896 | 1.20% | $113.77 | 1,100 | -0.29% | $125.21 | 10,204 | 0.20% |
| 9/26/2012 | $125.34 | 1,170 | -0.12% | $113.39 | 7,726 | -0.33% | $125.96 | 680 | 0.60% |
| 9/27/2012 | $125.87 | 6,283 | 0.42% | $113.70 | 10,415 | 0.27% | $126.08 | 4,369 | 0.09% |
| 9/28/2012 | $125.35 | 1,868 | -0.42% | $114.83 | 17,624 | 0.99% | $126.37 | 12,245 | 0.23% |
| 10/1/2012 | $125.71 | 403 | 0.29% | $114.76 | 1,050 | -0.05% | $126.91 | 2,420 | 0.42% |
| 10/2/2012 | $126.18 | 3,627 | 0.37% | $115.28 | 1,500 | 0.45% | $126.96 | 1,371 | 0.04% |
| 10/3/2012 | $126.65 | 1,880 | 0.38% | $115.75 | 4,628 | 0.41% | $128.23 | 3,028 | 1.00% |
| 10/4/2012 | $126.79 | 5,770 | 0.11% | $115.72 | 9,594 | -0.03% | $128.38 | 15,318 | 0.12% |
| 10/5/2012 | $126.98 | 3,632 | 0.15% | $116.23 | 4,390 | 0.44% | $127.73 | 3,285 | -0.51% |
| 10/9/2012 | $126.98 | 3,830 | 0.00% | $116.15 | 8,510 | -0.07% | $127.85 | 300 | 0.09% |
| 10/10/2012 | $126.77 | 1,365 | -0.17% | $116.31 | 6,895 | 0.14% | $127.89 | 350 | 0.03% |
| 10/11/2012 | $127.18 | 4,110 | 0.32% | $115.69 | 26,395 | -0.53% | $129.15 | 5,000 | 0.99% |
| 10/12/2012 | $127.78 | 6,343 | 0.47% | $116.61 | 10,387 | 0.79% | $130.86 | 4,500 | 1.31% |
| 10/15/2012 | $127.87 | 2,102 | 0.07% | $116.62 | 16,305 | 0.01% | $130.75 | 1,858 | -0.08% |
| 10/16/2012 | $127.67 | 943 | -0.16% | $116.60 | 9,791 | -0.02% | $130.10 | 60 | -0.50% |
| 10/17/2012 | $128.34 | 6,813 | 0.52% | $116.96 | 6,686 | 0.31% | $130.18 | 209 | 0.07% |
| 10/18/2012 | $128.12 | 9,863 | -0.17% | $116.68 | 11,140 | -0.23% | $130.54 | 19,855 | 0.27% |
| 10/19/2012 | $127.63 | 7,690 | -0.38% | $116.24 | 372 | -0.39% | * | * | * |
| 10/22/2012 | $127.48 | 7,687 | -0.11% | $115.87 | 10,089 | -0.32% | $129.49 | 600 | * |
| 10/23/2012 | $127.03 | 2,814 | -0.35% | $115.47 | 5,330 | -0.34% | $128.88 | 690 | -0.47% |
| 10/24/2012 | $126.98 | 990 | -0.04% | $115.34 | 204 | -0.12% | $129.53 | 6,750 | 0.50% |
| 10/25/2012 | $126.72 | 10,950 | -0.21% | $115.08 | 20,320 | -0.22% | $128.65 | 5,070 | -0.68% |
| 10/26/2012 | $126.89 | 377 | 0.14% | $115.29 | 289 | 0.19% | $127.98 | 7,358 | -0.52% |
| 10/29/2012 | * | * | * | $115.01 | 705 | -0.25% | * | * | * |
| 10/31/2012 | $126.78 | 1,423 | * | $114.77 | 200 | -0.21% | * | * | * |
| 11/1/2012 | $126.93 | 67 | 0.12% | $115.04 | 4,024 | 0.24% | $127.74 | 1,000 | * |
| 11/2/2012 | $127.09 | 900 | 0.13% | $116.04 | 175 | 0.86% | $128.25 | 3,300 | 0.40% |
| 11/5/2012 | $126.90 | 2,012 | -0.15% | $115.00 | 1,010 | -0.89% | $128.87 | 1,029 | 0.48% |
| 11/6/2012 | $126.98 | 1,640 | 0.06% | $114.77 | 6,200 | -0.20% | $128.63 | 9,320 | -0.19% |
| 11/7/2012 | $126.57 | 1,731 | -0.32% | $115.13 | 5,549 | 0.31% | $129.51 | 190 | 0.68% |
| 11/8/2012 | $126.19 | 4,320 | -0.30% | $114.04 | 9,526 | -0.95% | $128.22 | 4,040 | -1.00% |
| 11/9/2012 | $125.97 | 770 | -0.18% | $113.71 | 301 | -0.29% | $126.66 | 8,941 | -1.22% |
| 11/13/2012 | $125.70 | 1,194 | -0.21% | $113.36 | 315 | -0.31% | $126.85 | 120 | 0.15% |
| 11/14/2012 | $125.09 | 1,589 | -0.49% | $113.34 | 10,601 | -0.02% | $126.07 | 1,660 | -0.62% |
| 11/15/2012 | $124.53 | 6,705 | -0.45% | $113.19 | 2,585 | -0.13% | $126.51 | 4,000 | 0.36% |
| 11/16/2012 | $125.05 | 769 | 0.42% | $113.26 | 4,115 | 0.06% | $126.19 | 160 | -0.25% |
| 11/19/2012 | $124.85 | 4,150 | -0.16% | $113.13 | 1,706 | -0.12% | $125.88 | 1,200 | -0.25% |
| 11/20/2012 | $125.02 | 2,720 | 0.13% | $113.02 | 4,770 | -0.09% | $125.56 | 15,130 | -0.25% |
| 11/21/2012 | $124.42 | 2,138 | -0.48% | $113.34 | 754 | 0.28% | * | * | * |
| 11/23/2012 | $124.07 | 12 | -0.28% | $113.00 | 4,100 | -0.30% | * | * | * |
| 11/26/2012 | $125.22 | 3,262 | 0.92% | $113.59 | 1,265 | 0.52% | $127.20 | 9,892 | * |
| 11/27/2012 | $125.33 | 3,000 | 0.09% | $113.69 | 917 | 0.08% | $127.47 | 2,882 | 0.22% |
| 11/28/2012 | $125.22 | 11,480 | -0.09% | $114.41 | 2,450 | 0.63% | $127.86 | 900 | 0.30% |
| 11/29/2012 | $125.48 | 5,619 | 0.21% | $113.62 | 4,500 | -0.70% | * | * | * |
| 11/30/2012 | $125.31 | 5,560 | -0.13% | $114.28 | 11,566 | 0.58% | $127.34 | 26,840 | * |
| 12/3/2012 | $125.38 | 7,119 | 0.06% | $113.91 | 20,760 | -0.33% | $126.68 | 250 | -0.51% |
| 12/4/2012 | $125.34 | 808 | -0.03% | $114.22 | 2,175 | 0.28% | $126.99 | 7,600 | 0.25% |

386

**Exhibit-4cf**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAN1 | | | WAP6 | | | WAQ4 | | |
|------|------|---|---|------|---|---|------|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 12/5/2012 | $125.53 | 200 | 0.15% | $114.24 | 5,490 | 0.02% | $127.80 | 5,112 | 0.63% |
| 12/6/2012 | $125.54 | 125 | 0.01% | $114.44 | 9,220 | 0.18% | $128.67 | 31,815 | 0.68% |
| 12/7/2012 | $125.45 | 210 | -0.07% | $114.24 | 2,525 | -0.18% | $128.72 | 4,775 | 0.04% |
| 12/10/2012 | $125.88 | 10,099 | 0.34% | $114.36 | 592 | 0.11% | $128.74 | 10,476 | 0.01% |
| 12/11/2012 | $125.57 | 40,806 | -0.25% | $113.55 | 110 | -0.71% | $127.80 | 500 | -0.73% |
| 12/12/2012 | $125.65 | 5,205 | 0.07% | $114.15 | 10,986 | 0.53% | $127.45 | 5,670 | -0.27% |
| 12/13/2012 | $125.06 | 20,361 | -0.47% | $113.87 | 16,259 | -0.25% | $127.13 | 12,575 | -0.25% |
| 12/14/2012 | $124.30 | 30 | -0.62% | $113.18 | 138 | -0.61% | $127.89 | 15,700 | 0.59% |
| 12/17/2012 | $125.35 | 568 | 0.85% | $113.85 | 10,066 | 0.59% | $127.54 | 970 | -0.28% |
| 12/18/2012 | $124.41 | 1,200 | -0.76% | $113.45 | 13,420 | -0.36% | $125.73 | 8,050 | -1.43% |
| 12/19/2012 | $124.59 | 12,748 | 0.15% | $113.90 | 1,747 | 0.39% | $126.72 | 9,108 | 0.79% |
| 12/20/2012 | $124.94 | 11,120 | 0.28% | $113.91 | 6,739 | 0.02% | $126.49 | 12,425 | -0.18% |
| 12/21/2012 | $124.63 | 296 | -0.25% | $114.13 | 618 | 0.19% | * | * | * |
| 12/24/2012 | $123.00 | 93 | -1.31% | $113.97 | 40 | -0.14% | * | * | * |
| 12/26/2012 | $124.55 | 93 | 1.25% | $113.76 | 3,000 | -0.18% | * | * | * |
| 12/27/2012 | $125.31 | 112 | 0.61% | $114.31 | 3,082 | 0.48% | $128.05 | 1,466 | * |
| 12/28/2012 | $125.29 | 484 | -0.02% | $113.43 | 4 | -0.78% | $127.52 | 30 | -0.42% |
| 12/31/2012 | $125.25 | 20 | -0.03% | $113.53 | 50 | 0.10% | $127.48 | 150 | -0.03% |
| 1/2/2013 | $125.47 | 7,046 | 0.17% | $114.13 | 4,290 | 0.53% | $127.18 | 3,130 | -0.23% |
| 1/3/2013 | $126.48 | 10,579 | 0.80% | $114.21 | 4,548 | 0.06% | $127.37 | 40 | 0.14% |
| 1/4/2013 | $125.45 | 11,586 | -0.81% | $112.21 | 165 | -1.76% | $125.47 | 17,900 | -1.50% |
| 1/7/2013 | $125.56 | 2,219 | 0.09% | $113.77 | 9,898 | 1.38% | $124.64 | 5,000 | -0.66% |
| 1/8/2013 | $125.15 | 25 | -0.33% | $112.60 | 13,616 | -1.04% | $123.79 | 2,040 | -0.69% |
| 1/9/2013 | $124.77 | 1,292 | -0.30% | $112.49 | 2,306 | -0.09% | $123.38 | 13,470 | -0.33% |
| 1/10/2013 | $124.74 | 5,319 | -0.03% | $112.09 | 8,463 | -0.36% | $121.04 | 377 | -1.91% |
| 1/11/2013 | $124.97 | 10,323 | 0.18% | $112.41 | 12,416 | 0.28% | $121.54 | 6,528 | 0.41% |
| 1/14/2013 | $125.03 | 6,515 | 0.05% | $112.46 | 5,460 | 0.05% | $121.25 | 6,035 | -0.24% |
| 1/15/2013 | $124.99 | 11,870 | -0.03% | $112.78 | 8,383 | 0.28% | $121.86 | 22,365 | 0.51% |
| 1/16/2013 | $125.49 | 111 | 0.40% | $113.30 | 3,244 | 0.46% | $123.08 | 2,980 | 1.00% |
| 1/17/2013 | $125.76 | 10,805 | 0.21% | $113.69 | 5,771 | 0.35% | $123.58 | 17,640 | 0.40% |
| 1/18/2013 | $125.90 | 8,030 | 0.11% | $113.66 | 14,196 | -0.03% | $123.50 | 200 | -0.06% |
| 1/22/2013 | $125.52 | 3,612 | -0.30% | $113.64 | 996 | -0.02% | $122.44 | 10,300 | -0.86% |
| 1/23/2013 | $125.25 | 28,379 | -0.21% | $113.33 | 467 | -0.27% | $121.64 | 21,260 | -0.66% |
| 1/24/2013 | $124.32 | 98 | -0.75% | $112.90 | 530 | -0.38% | $121.96 | 9,780 | 0.27% |
| 1/25/2013 | $124.66 | 501 | 0.27% | $113.07 | 13,300 | 0.15% | $120.91 | 5,290 | -0.87% |
| 1/28/2013 | $124.14 | 6,650 | -0.42% | $112.57 | 3,355 | -0.44% | $119.90 | 17,000 | -0.84% |
| 1/29/2013 | $124.12 | 4,580 | -0.02% | $112.68 | 14,770 | 0.10% | $119.94 | 16,200 | 0.03% |
| 1/30/2013 | $123.72 | 2,120 | -0.32% | $111.72 | 3,095 | -0.86% | $119.52 | 7,520 | -0.35% |
| 1/31/2013 | $123.50 | 6,478 | -0.17% | $112.40 | 400 | 0.60% | $118.18 | 5,885 | -1.13% |
| 2/1/2013 | $123.64 | 835 | 0.11% | $112.53 | 110 | 0.12% | $119.26 | 2,800 | 0.92% |
| 2/4/2013 | $123.25 | 12 | -0.32% | $112.05 | 9,075 | -0.43% | $118.27 | 2,850 | -0.84% |
| 2/5/2013 | $122.66 | 26,726 | -0.48% | $111.11 | 33,856 | -0.84% | $116.41 | 5,844 | -1.58% |
| 2/6/2013 | $122.67 | 15,385 | 0.00% | $111.03 | 35,136 | -0.07% | $116.03 | 500 | -0.34% |
| 2/7/2013 | $122.99 | 9,313 | 0.27% | $111.37 | 2,418 | 0.30% | $117.27 | 7,930 | 1.07% |
| 2/8/2013 | $123.31 | 9,085 | 0.26% | $111.58 | 6,075 | 0.19% | $118.16 | 9,570 | 0.76% |
| 2/11/2013 | $123.46 | 672 | 0.12% | $112.26 | 3,104 | 0.60% | $118.29 | 30,345 | 0.11% |
| 2/12/2013 | $123.54 | 4,614 | 0.07% | $112.22 | 1,624 | -0.03% | $118.56 | 3,560 | 0.22% |
| 2/13/2013 | $123.24 | 807 | -0.25% | $112.16 | 1,088 | -0.06% | $117.60 | 7,228 | -0.81% |
| 2/14/2013 | $122.98 | 5,645 | -0.21% | $111.82 | 1,561 | -0.30% | $116.49 | 2,266 | -0.95% |
| 2/15/2013 | $122.51 | 3,434 | -0.38% | $111.87 | 1,335 | 0.05% | $117.29 | 1,380 | 0.68% |
| 2/19/2013 | $122.94 | 357 | 0.35% | $111.75 | 46,558 | -0.11% | $117.09 | 550 | -0.17% |
| 2/20/2013 | $123.05 | 1,697 | 0.09% | $111.53 | 5,198 | -0.20% | $117.00 | 882 | -0.07% |
| 2/21/2013 | $122.37 | 11,400 | -0.56% | $111.46 | 3,726 | -0.06% | * | * | * |
| 2/22/2013 | $122.74 | 4,344 | 0.31% | $110.79 | 20,184 | -0.60% | * | * | * |
| 2/25/2013 | $122.93 | 2,172 | 0.15% | $110.99 | 26,301 | 0.17% | $116.40 | 2,655 | * |
| 2/26/2013 | $122.51 | 6,874 | -0.34% | $111.13 | 11,440 | 0.13% | $116.88 | 9,255 | 0.42% |
| 2/27/2013 | $122.48 | 24,269 | -0.03% | $111.15 | 40,528 | 0.02% | $117.14 | 1,350 | 0.22% |
| 2/28/2013 | $122.57 | 535 | 0.07% | $111.19 | 16,439 | 0.04% | $116.75 | 102 | -0.34% |
| 3/1/2013 | $122.57 | 3,517 | 0.00% | $110.63 | 1,825 | -0.50% | $117.23 | 512 | 0.41% |
| 3/4/2013 | $122.62 | 6,099 | 0.04% | $111.22 | 14,134 | 0.52% | $116.48 | 500 | -0.64% |

**Exhibit-4cf**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAN1 | | | WAP6 | | | WAQ4 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 3/5/2013 | $122.38 | 921 | -0.19% | $110.71 | 5,172 | -0.45% | $117.01 | 10,345 | 0.46% |
| 3/6/2013 | $122.72 | 7,712 | 0.27% | $111.33 | 23,559 | 0.56% | $116.66 | 4,100 | -0.30% |
| 3/7/2013 | $122.54 | 1,213 | -0.14% | $110.80 | 33,206 | -0.48% | $116.33 | 13,624 | -0.29% |
| 3/8/2013 | $122.30 | 188 | -0.19% | $110.37 | 12,572 | -0.39% | $115.29 | 294 | -0.90% |
| 3/11/2013 | $122.16 | 4,403 | -0.12% | $110.19 | 66 | -0.16% | $116.01 | 6,315 | 0.63% |
| 3/12/2013 | $122.87 | 5,738 | 0.58% | $110.43 | 1,646 | 0.21% | $116.17 | 3,661 | 0.13% |
| 3/13/2013 | $121.94 | 16,556 | -0.76% | $110.16 | 2,110 | -0.24% | $115.90 | 5,331 | -0.23% |
| 3/14/2013 | $122.44 | 10,619 | 0.41% | $109.99 | 25,374 | -0.15% | $116.71 | 140 | 0.69% |
| 3/15/2013 | $122.47 | 20,292 | 0.02% | $110.37 | 3,511 | 0.34% | * | * | * |
| 3/18/2013 | $122.78 | 765 | 0.26% | $110.89 | 5,824 | 0.47% | $118.11 | 122 | * |
| 3/19/2013 | $122.87 | 1,147 | 0.07% | $110.91 | 3,290 | 0.02% | $117.36 | 4,300 | -0.63% |
| 3/20/2013 | $122.59 | 210 | -0.23% | $111.00 | 642 | 0.09% | * | * | * |
| 3/21/2013 | $122.43 | 8,487 | -0.13% | $110.86 | 853 | -0.13% | $115.63 | 2,015 | * |
| 3/22/2013 | $121.99 | 5,158 | -0.36% | $110.41 | 2,607 | -0.40% | $114.93 | 3,698 | -0.61% |
| 3/25/2013 | $121.83 | 2,800 | -0.14% | $110.02 | 10,111 | -0.35% | $114.78 | 279 | -0.13% |
| 3/26/2013 | $121.62 | 5,292 | -0.17% | $110.19 | 2,590 | 0.16% | $114.87 | 1,387 | 0.08% |
| 3/27/2013 | $122.20 | 1,000 | 0.47% | $110.29 | 6,549 | 0.09% | $114.71 | 2,500 | -0.13% |
| 3/28/2013 | $121.16 | 150 | -0.85% | $110.39 | 5,188 | 0.09% | $114.99 | 50 | 0.24% |
| 4/1/2013 | $121.49 | 300 | 0.27% | $110.99 | 309 | 0.54% | $115.09 | 3,000 | 0.09% |
| 4/2/2013 | $122.18 | 2,936 | 0.57% | $110.23 | 17,704 | -0.70% | $114.56 | 210 | -0.47% |
| 4/3/2013 | $122.19 | 2,100 | 0.01% | $110.69 | 460 | 0.42% | $116.07 | 3,025 | 1.31% |
| 4/4/2013 | $122.58 | 2,479 | 0.32% | $111.46 | 10,656 | 0.69% | $116.80 | 10,910 | 0.62% |
| 4/5/2013 | $123.60 | 3,300 | 0.83% | $112.55 | 2,424 | 0.97% | $121.42 | 3,610 | 3.88% |
| 4/8/2013 | $123.77 | 730 | 0.14% | $112.23 | 750 | -0.29% | $121.42 | 12,152 | -0.00% |
| 4/9/2013 | $123.32 | 470 | -0.37% | $112.62 | 3,572 | 0.35% | $121.10 | 1,010 | -0.27% |
| 4/10/2013 | $123.69 | 1,424 | 0.30% | $112.40 | 6,984 | -0.19% | $120.46 | 252 | -0.53% |
| 4/11/2013 | $123.77 | 364 | 0.07% | $112.80 | 1,025 | 0.35% | $120.26 | 1,125 | -0.17% |
| 4/12/2013 | $124.06 | 650 | 0.23% | $112.82 | 941 | 0.02% | $121.37 | 4,652 | 0.92% |
| 4/15/2013 | $123.85 | 2,085 | -0.17% | $112.95 | 260 | 0.12% | $120.48 | 9,900 | -0.74% |
| 4/16/2013 | $123.82 | 155 | -0.03% | $112.57 | 412 | -0.34% | $120.58 | 1,110 | 0.08% |
| 4/17/2013 | $123.26 | 5,866 | -0.45% | $111.78 | 2,646 | -0.71% | $118.44 | 840 | -1.79% |
| 4/18/2013 | $122.93 | 14,685 | -0.27% | $111.85 | 3,930 | 0.06% | $118.18 | 12,415 | -0.22% |
| 4/19/2013 | $122.95 | 150 | 0.01% | $111.35 | 1,267 | -0.45% | $117.80 | 5,046 | -0.32% |
| 4/22/2013 | $123.16 | 2,530 | 0.17% | $111.81 | 1,925 | 0.41% | $118.88 | 4,422 | 0.91% |
| 4/23/2013 | $123.72 | 12,070 | 0.46% | $112.40 | 12,000 | 0.52% | $118.73 | 4,825 | -0.12% |
| 4/24/2013 | $123.70 | 320 | -0.02% | $112.50 | 2,015 | 0.09% | $120.50 | 200 | 1.48% |
| 4/25/2013 | $124.20 | 6,504 | 0.40% | $112.58 | 260 | 0.07% | $119.06 | 2,863 | -1.20% |
| 4/26/2013 | $122.93 | 122 | -1.02% | $112.46 | 6,305 | -0.11% | $119.94 | 400 | 0.74% |
| 4/29/2013 | $124.17 | 901 | 1.00% | $112.85 | 400 | 0.35% | $120.07 | 3,650 | 0.11% |
| 4/30/2013 | $124.43 | 10,334 | 0.21% | $113.22 | 30 | 0.33% | $120.45 | 23,100 | 0.32% |
| 5/1/2013 | $124.71 | 10,000 | 0.22% | $113.72 | 11,009 | 0.44% | $121.50 | 1,285 | 0.87% |
| 5/2/2013 | $124.48 | 1,039 | -0.18% | $113.54 | 1,352 | -0.16% | $121.58 | 6,414 | 0.07% |
| 5/3/2013 | $125.07 | 9,805 | 0.47% | $113.78 | 13,092 | 0.21% | $120.48 | 1,350 | -0.91% |
| 5/6/2013 | $124.78 | 1,700 | -0.23% | $113.15 | 2,191 | -0.56% | $120.03 | 8,625 | -0.37% |
| 5/7/2013 | $124.98 | 174 | 0.17% | $113.25 | 22,271 | 0.09% | $120.04 | 10,152 | 0.01% |
| 5/8/2013 | $124.81 | 2,600 | -0.14% | $113.54 | 1,261 | 0.26% | $119.81 | 4,370 | -0.19% |
| 5/9/2013 | $124.61 | 17,639 | -0.16% | $113.11 | 753 | -0.38% | $119.52 | 1,942 | -0.24% |
| 5/10/2013 | $124.35 | 2,124 | -0.20% | $112.56 | 1,872 | -0.49% | $118.01 | 4,255 | -1.28% |
| 5/13/2013 | $123.55 | 7,160 | -0.65% | $112.02 | 273 | -0.48% | $116.70 | 7,610 | -1.11% |
| 5/14/2013 | $123.96 | 16,985 | 0.33% | $112.32 | 34,316 | 0.27% | $116.24 | 6,950 | -0.40% |
| 5/15/2013 | $124.04 | 3,890 | 0.06% | $112.32 | 42,147 | -0.00% | $115.81 | 4,166 | -0.36% |
| 5/16/2013 | $124.44 | 2,615 | 0.32% | $112.87 | 1,540 | 0.49% | $116.50 | 950 | 0.59% |
| 5/17/2013 | $124.25 | 343 | -0.16% | $112.22 | 4,200 | -0.57% | $115.94 | 6,201 | -0.48% |
| 5/20/2013 | * | * | * | $112.19 | 6,231 | -0.03% | $116.29 | 2,210 | 0.30% |
| 5/21/2013 | $123.40 | 18,616 | * | $112.00 | 1,324 | -0.17% | $115.04 | 14,320 | -1.08% |
| 5/22/2013 | $123.62 | 1,060 | 0.17% | $111.26 | 316 | -0.66% | $115.60 | 4,440 | 0.48% |
| 5/23/2013 | $122.89 | 20 | -0.59% | $111.46 | 940 | 0.18% | $114.69 | 285 | -0.79% |
| 5/24/2013 | $124.15 | 500 | 1.02% | $111.42 | 50 | -0.04% | * | * | * |
| 5/28/2013 | $122.41 | 2,152 | -1.41% | $110.32 | 775 | -0.99% | $112.80 | 5,218 | * |
| 5/29/2013 | $121.77 | 132 | -0.52% | $109.51 | 1,141 | -0.74% | $110.44 | 120 | -2.12% |

**Exhibit-4cf**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAN1 | | | WAP6 | | | WAQ4 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 5/30/2013 | $122.08 | 20 | 0.25% | $109.68 | 4,315 | 0.16% | $111.45 | 2,100 | 0.91% |
| 5/31/2013 | $120.72 | 3,235 | -1.12% | $108.91 | 10,876 | -0.70% | $107.24 | 5,580 | -3.85% |
| 6/3/2013 | $120.40 | 2,690 | -0.27% | $108.56 | 2,128 | -0.32% | $108.17 | 748 | 0.87% |
| 6/4/2013 | $120.31 | 973 | -0.08% | $108.77 | 4,415 | 0.19% | $108.89 | 8,440 | 0.66% |
| 6/5/2013 | $119.65 | 3,524 | -0.55% | $108.56 | 11,979 | -0.19% | $107.21 | 1,014 | -1.55% |
| 6/6/2013 | $119.59 | 3,358 | -0.05% | $108.31 | 5,549 | -0.23% | $106.64 | 3,115 | -0.54% |
| 6/7/2013 | $119.21 | 410 | -0.32% | $107.84 | 7,000 | -0.44% | $106.57 | 1,000 | -0.07% |
| 6/10/2013 | $118.46 | 7,368 | -0.63% | $107.69 | 960 | -0.13% | $105.16 | 3,672 | -1.33% |
| 6/11/2013 | $116.61 | 7,000 | -1.58% | $106.23 | 2,391 | -1.36% | $103.31 | 2,276 | -1.77% |
| 6/12/2013 | $117.89 | 2,555 | 1.09% | $106.41 | 15,694 | 0.17% | $104.49 | 12,443 | 1.13% |
| 6/13/2013 | $118.13 | 1,682 | 0.20% | $106.21 | 10,415 | -0.18% | $106.32 | 14,700 | 1.74% |
| 6/14/2013 | $119.47 | 2,970 | 1.13% | $108.04 | 3,542 | 1.70% | $108.14 | 15,251 | 1.70% |
| 6/17/2013 | $119.73 | 3,517 | 0.22% | $107.92 | 9,200 | -0.12% | $108.53 | 350 | 0.36% |
| 6/18/2013 | $118.47 | 914 | -1.07% | $107.28 | 11,075 | -0.59% | $106.34 | 8,740 | -2.04% |
| 6/19/2013 | $118.11 | 2,699 | -0.30% | $106.03 | 11,533 | -1.18% | $106.84 | 325 | 0.46% |
| 6/20/2013 | $115.78 | 3,561 | -1.99% | $103.29 | 6,082 | -2.62% | $100.73 | 5,200 | -5.89% |
| 6/21/2013 | $114.61 | 2,831 | -1.01% | $102.44 | 3,710 | -0.82% | $98.58 | 3,025 | -2.16% |
| 6/24/2013 | $113.42 | 7,739 | -1.04% | $101.08 | 11,051 | -1.34% | $95.02 | 4,922 | -3.67% |
| 6/25/2013 | $113.62 | 25,770 | 0.17% | $102.23 | 13,895 | 1.14% | $97.15 | 16,992 | 2.22% |
| 6/26/2013 | $115.00 | 625 | 1.21% | $103.46 | 7,290 | 1.19% | $99.22 | 2,070 | 2.10% |
| 6/27/2013 | $115.41 | 4,995 | 0.36% | $104.23 | 1,137 | 0.74% | $100.84 | 19,589 | 1.62% |
| 6/28/2013 | $115.66 | 842 | 0.22% | $104.24 | 1,186 | 0.02% | $100.95 | 2,920 | 0.11% |
| 7/1/2013 | $115.76 | 14,928 | 0.09% | $104.40 | 5,250 | 0.15% | $102.16 | 1,362 | 1.19% |
| 7/2/2013 | $115.81 | 9,288 | 0.04% | $104.87 | 9,986 | 0.44% | $102.73 | 1,100 | 0.56% |
| 7/3/2013 | $115.65 | 1,000 | -0.14% | $104.80 | 132 | -0.06% | $102.73 | 5,688 | -0.01% |
| 7/5/2013 | $114.40 | 980 | -1.09% | $102.63 | 1,375 | -2.10% | $98.79 | 150 | -3.90% |
| 7/8/2013 | $114.34 | 14,885 | -0.05% | $103.10 | 13,575 | 0.46% | $98.20 | 4,568 | -0.60% |
| 7/9/2013 | $114.41 | 20,797 | 0.06% | $103.56 | 1,530 | 0.44% | $98.61 | 734 | 0.41% |
| 7/10/2013 | $114.11 | 40,028 | -0.26% | $103.31 | 2,485 | -0.23% | $97.69 | 3,317 | -0.94% |
| 7/11/2013 | $114.38 | 11,275 | 0.23% | $103.50 | 2,691 | 0.18% | $98.65 | 1,383 | 0.98% |
| 7/12/2013 | $114.72 | 1,647 | 0.29% | $103.46 | 1,194 | -0.03% | $98.45 | 14,796 | -0.20% |
| 7/15/2013 | $114.66 | 15,372 | -0.05% | $103.61 | 3,096 | 0.14% | $99.05 | 7,210 | 0.61% |
| 7/16/2013 | $115.50 | 1,005 | 0.73% | $104.61 | 4,771 | 0.96% | $100.36 | 6,900 | 1.32% |
| 7/17/2013 | $115.88 | 3,435 | 0.33% | $104.86 | 4,592 | 0.24% | $101.70 | 3,654 | 1.33% |
| 7/18/2013 | $116.54 | 4,354 | 0.57% | $105.64 | 4,011 | 0.74% | $102.64 | 5,596 | 0.91% |
| 7/19/2013 | $116.92 | 13,469 | 0.33% | $105.94 | 5,492 | 0.29% | $103.46 | 2,078 | 0.79% |
| 7/22/2013 | $117.28 | 707 | 0.31% | $106.14 | 5,477 | 0.19% | $104.67 | 100 | 1.17% |
| 7/23/2013 | $117.04 | 5,951 | -0.21% | $106.17 | 2,386 | 0.03% | $103.20 | 225 | -1.42% |
| 7/24/2013 | $116.09 | 7,985 | -0.81% | $105.00 | 5,728 | -1.12% | $101.25 | 300 | -1.91% |
| 7/25/2013 | $115.60 | 2,521 | -0.43% | $104.32 | 1,572 | -0.65% | $100.25 | 1,469 | -1.00% |
| 7/26/2013 | $115.62 | 10,140 | 0.02% | $103.76 | 11,996 | -0.53% | $99.62 | 3,645 | -0.62% |
| 7/29/2013 | $115.10 | 11,035 | -0.45% | $104.05 | 1,490 | 0.28% | $99.29 | 15,963 | -0.33% |
| 7/30/2013 | $115.67 | 428 | 0.49% | $103.55 | 11,048 | -0.49% | $98.08 | 7,701 | -1.23% |
| 7/31/2013 | $115.09 | 5,699 | -0.51% | $103.74 | 1,302 | 0.19% | $98.35 | 1,371 | 0.27% |
| 8/1/2013 | $114.73 | 11,210 | -0.31% | $103.57 | 2,208 | -0.17% | $97.26 | 6,217 | -1.11% |
| 8/2/2013 | $115.16 | 8,790 | 0.38% | $103.36 | 1,713 | -0.21% | $97.11 | 1,693 | -0.15% |
| 8/5/2013 | $115.21 | 12,965 | 0.05% | $103.38 | 3,852 | 0.02% | $98.27 | 557 | 1.19% |
| 8/6/2013 | $114.93 | 209 | -0.25% | $103.20 | 26,738 | -0.18% | $97.36 | 534 | -0.93% |
| 8/7/2013 | $115.37 | 1,110 | 0.39% | $103.79 | 1,032 | 0.57% | $96.62 | 3,452 | -0.76% |
| 8/8/2013 | $115.18 | 1,760 | -0.17% | $103.26 | 5,445 | -0.51% | $97.37 | 3,765 | 0.77% |
| 8/9/2013 | $115.42 | 1,120 | 0.21% | $103.99 | 1,278 | 0.71% | $98.36 | 1,421 | 1.01% |
| 8/12/2013 | $115.08 | 1,140 | -0.30% | $104.18 | 597 | 0.18% | $98.54 | 1,160 | 0.19% |
| 8/13/2013 | $114.35 | 5,000 | -0.64% | $103.19 | 3,023 | -0.96% | $96.88 | 5,971 | -1.70% |
| 8/14/2013 | $114.68 | 7,439 | 0.29% | $103.33 | 1,803 | 0.13% | $97.09 | 1,154 | 0.22% |
| 8/15/2013 | $113.97 | 1,991 | -0.62% | $102.67 | 1,476 | -0.64% | $95.84 | 1,651 | -1.30% |
| 8/16/2013 | $114.26 | 970 | 0.25% | $103.36 | 421 | 0.67% | $95.84 | 5,401 | 0.01% |
| 8/19/2013 | $114.00 | 1,380 | -0.23% | $102.49 | 1,282 | -0.84% | $94.70 | 15,360 | -1.20% |
| 8/20/2013 | $114.20 | 1,645 | 0.18% | $102.43 | 14,059 | -0.06% | $95.69 | 181 | 1.04% |
| 8/21/2013 | $114.04 | 3,704 | -0.14% | $102.11 | 4,054 | -0.31% | $94.69 | 1,591 | -1.05% |
| 8/22/2013 | $113.66 | 1,085 | -0.33% | $101.83 | 7,150 | -0.27% | $94.26 | 3,035 | -0.45% |

389

**Exhibit-4cf**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAN1 | | | WAP6 | | | WAQ4 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 8/23/2013 | $113.93 | 558 | 0.23% | $101.76 | 5,643 | -0.07% | $96.80 | 914 | 2.66% |
| 8/26/2013 | $113.96 | 1,498 | 0.02% | $102.92 | 1,379 | 1.13% | $96.04 | 2,425 | -0.79% |
| 8/27/2013 | $113.86 | 10,906 | -0.09% | $102.69 | 2,191 | -0.22% | $96.92 | 2,677 | 0.91% |
| 8/28/2013 | $113.35 | 3,038 | -0.45% | $102.28 | 1,537 | -0.41% | $95.49 | 652 | -1.49% |
| 8/29/2013 | $113.47 | 341 | 0.11% | $101.51 | 8,086 | -0.75% | $95.81 | 1,190 | 0.33% |
| 8/30/2013 | $113.39 | 1,306 | -0.07% | $101.92 | 3,305 | 0.40% | $95.03 | 6,641 | -0.82% |
| 9/3/2013 | $112.48 | 6,837 | -0.81% | $101.44 | 3,217 | -0.48% | $95.08 | 628 | 0.06% |
| 9/4/2013 | $112.84 | 529 | 0.32% | $101.80 | 1,902 | 0.36% | $93.90 | 7,720 | -1.25% |
| 9/5/2013 | $111.95 | 3,123 | -0.80% | $101.02 | 1,260 | -0.77% | $93.50 | 2,933 | -0.43% |
| 9/6/2013 | $112.78 | 1,881 | 0.74% | $101.28 | 8,765 | 0.26% | $94.59 | 1,842 | 1.16% |
| 9/9/2013 | $113.02 | 8,608 | 0.22% | $102.07 | 1,527 | 0.78% | $95.30 | 3,109 | 0.75% |
| 9/10/2013 | $113.01 | 3,532 | -0.01% | $101.40 | 4,045 | -0.66% | $94.31 | 3,431 | -1.04% |
| 9/11/2013 | $113.13 | 3,419 | 0.11% | $101.70 | 26,428 | 0.30% | $94.89 | 9,018 | 0.61% |
| 9/12/2013 | $113.44 | 10,961 | 0.27% | $102.19 | 7,663 | 0.48% | $96.22 | 2,845 | 1.39% |
| 9/13/2013 | $113.10 | 8,423 | -0.29% | $102.53 | 1,434 | 0.33% | $95.89 | 200 | -0.34% |
| 9/16/2013 | $114.13 | 5,638 | 0.91% | $103.30 | 6,998 | 0.75% | $98.91 | 257 | 3.10% |
| 9/17/2013 | $114.21 | 6,788 | 0.07% | $103.20 | 728 | -0.10% | $96.56 | 13,019 | -2.41% |
| 9/18/2013 | $115.64 | 10,581 | 1.25% | $103.44 | 12,314 | 0.24% | $97.08 | 9,765 | 0.54% |
| 9/19/2013 | $115.59 | 15,230 | -0.05% | $104.61 | 12,847 | 1.12% | $99.59 | 10,015 | 2.55% |
| 9/20/2013 | $115.74 | 9,320 | 0.13% | $104.43 | 17,406 | -0.17% | $100.41 | 319 | 0.82% |
| 9/23/2013 | $115.71 | 5,449 | -0.02% | $104.49 | 3,350 | 0.06% | $99.43 | 622 | -0.97% |
| 9/24/2013 | $115.91 | 1,406 | 0.17% | $104.62 | 14,372 | 0.12% | $100.31 | 200 | 0.88% |
| 9/25/2013 | $115.78 | 3,328 | -0.12% | $105.40 | 11,510 | 0.75% | $99.79 | 11,746 | -0.52% |
| 9/26/2013 | $115.72 | 7,395 | -0.05% | $104.55 | 8,558 | -0.81% | $100.08 | 156 | 0.29% |
| 9/27/2013 | $115.70 | 2,366 | -0.02% | $104.35 | 13,505 | -0.19% | * | * | * |
| 9/30/2013 | $115.64 | 1,985 | -0.05% | $104.24 | 1,988 | -0.11% | $98.42 | 1,145 | * |
| 10/1/2013 | $115.67 | 614 | 0.02% | $104.52 | 10,905 | 0.27% | $98.43 | 3,205 | 0.01% |
| 10/2/2013 | $115.88 | 1,524 | 0.19% | $104.49 | 3,755 | -0.04% | $98.69 | 1,237 | 0.27% |
| 10/3/2013 | $115.77 | 978 | -0.10% | $104.74 | 26,205 | 0.25% | $98.00 | 938 | -0.71% |
| 10/4/2013 | $115.35 | 2,535 | -0.36% | $104.17 | 41,907 | -0.55% | $98.36 | 240 | 0.37% |
| 10/7/2013 | $115.53 | 448 | 0.16% | $104.49 | 1,692 | 0.30% | $98.04 | 955 | -0.33% |
| 10/8/2013 | $115.25 | 2,320 | -0.25% | $104.06 | 14,774 | -0.41% | $97.07 | 11,300 | -0.99% |
| 10/9/2013 | $115.00 | 14,505 | -0.22% | $103.86 | 2,981 | -0.19% | $96.97 | 2,595 | -0.10% |
| 10/10/2013 | $114.95 | 2,714 | -0.04% | $103.65 | 5,840 | -0.20% | $96.46 | 4,176 | -0.53% |
| 10/11/2013 | $116.03 | 279 | 0.93% | $104.73 | 166 | 1.04% | $98.29 | 3,781 | 1.88% |
| 10/15/2013 | $115.72 | 4,172 | -0.27% | $104.71 | 1,398 | -0.02% | $98.31 | 6,930 | 0.02% |
| 10/16/2013 | $116.15 | 4,863 | 0.37% | $104.38 | 2,744 | -0.32% | $98.82 | 11,065 | 0.52% |
| 10/17/2013 | $116.91 | 2,681 | 0.65% | $105.76 | 11,113 | 1.32% | $100.47 | 9,639 | 1.66% |
| 10/18/2013 | $117.20 | 1,020 | 0.25% | $106.16 | 820 | 0.38% | $101.81 | 2,378 | 1.32% |
| 10/21/2013 | $116.84 | 197 | -0.31% | $105.60 | 24,320 | -0.53% | $101.05 | 5,821 | -0.75% |
| 10/22/2013 | $117.00 | 7,568 | 0.14% | $106.12 | 49,181 | 0.48% | $102.27 | 6,196 | 1.20% |
| 10/23/2013 | $117.24 | 462 | 0.21% | $106.08 | 12,049 | -0.03% | $102.10 | 1,255 | -0.17% |
| 10/24/2013 | $116.83 | 5,661 | -0.36% | $105.94 | 1,590 | -0.13% | $101.01 | 2,665 | -1.07% |
| 10/25/2013 | $116.57 | 5,360 | -0.22% | $105.45 | 2,238 | -0.47% | $101.05 | 9,594 | 0.04% |
| 10/28/2013 | $116.43 | 1,460 | -0.12% | $105.48 | 3,503 | 0.03% | $99.78 | 3,350 | -1.26% |
| 10/29/2013 | $116.30 | 5,897 | -0.11% | $105.44 | 2,750 | -0.04% | $99.59 | 3,132 | -0.20% |
| 10/30/2013 | $116.93 | 300 | 0.54% | $105.95 | 1,500 | 0.48% | $99.78 | 12,683 | 0.19% |
| 10/31/2013 | $116.50 | 893 | -0.37% | $105.50 | 1,525 | -0.43% | $100.50 | 3,136 | 0.72% |
| 11/1/2013 | $116.15 | 815 | -0.30% | $104.81 | 2,920 | -0.66% | $98.62 | 280 | -1.89% |
| 11/4/2013 | $116.08 | 430 | -0.06% | $104.98 | 1,000 | 0.16% | $98.70 | 2,676 | 0.08% |
| 11/5/2013 | $115.50 | 2,740 | -0.50% | $104.44 | 2,833 | -0.52% | $97.47 | 3,005 | -1.26% |
| 11/6/2013 | $115.83 | 8,704 | 0.29% | $104.53 | 18,599 | 0.09% | $97.21 | 3,084 | -0.27% |
| 11/7/2013 | $116.20 | 5,905 | 0.32% | $104.64 | 66,269 | 0.10% | $98.27 | 1,723 | 1.09% |
| 11/8/2013 | $114.71 | 10,155 | -1.29% | $103.67 | 4,508 | -0.93% | $96.71 | 736 | -1.60% |
| 11/12/2013 | $114.79 | 13,353 | 0.07% | $103.44 | 4,741 | -0.22% | $95.14 | 6,026 | -1.64% |
| 11/13/2013 | $115.90 | 2,064 | 0.96% | $103.25 | 32,948 | -0.18% | $95.39 | 1,057 | 0.27% |
| 11/14/2013 | $115.77 | 392 | -0.11% | $103.93 | 5,882 | 0.65% | $96.20 | 13,231 | 0.84% |
| 11/15/2013 | $115.82 | 7,952 | 0.05% | $103.98 | 1,740 | 0.05% | $96.38 | 2,070 | 0.19% |
| 11/18/2013 | $116.95 | 3,704 | 0.97% | $104.81 | 5,191 | 0.79% | $98.01 | 2,777 | 1.67% |
| 11/19/2013 | $116.63 | 817 | -0.27% | $104.59 | 5,465 | -0.21% | $97.45 | 6,859 | -0.57% |

**Exhibit-4cf**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAN1 | | | WAP6 | | | WAQ4 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 11/20/2013 | $116.13 | 13,717 | -0.43% | $104.32 | 5,588 | -0.26% | $97.22 | 960 | -0.24% |
| 11/21/2013 | $115.85 | 5,734 | -0.24% | $103.95 | 5,812 | -0.36% | $97.06 | 635 | -0.16% |
| 11/22/2013 | $116.55 | 2,108 | 0.60% | $104.26 | 2,585 | 0.30% | $97.41 | 222 | 0.36% |
| 11/25/2013 | $115.69 | 14,260 | -0.74% | $104.22 | 9,790 | -0.03% | $96.94 | 9,541 | -0.48% |
| 11/26/2013 | $115.89 | 5,546 | 0.18% | $103.85 | 11,138 | -0.36% | $97.08 | 3,809 | 0.14% |
| 11/27/2013 | $115.99 | 2,320 | 0.08% | $104.08 | 330 | 0.22% | $97.75 | 434 | 0.69% |
| 11/29/2013 | $115.56 | 3,652 | -0.38% | $104.40 | 210 | 0.31% | $98.15 | 510 | 0.41% |
| 12/2/2013 | $115.03 | 4,200 | -0.46% | $103.48 | 6,441 | -0.89% | $96.54 | 1,751 | -1.66% |
| 12/3/2013 | $115.11 | 1,547 | 0.07% | $103.21 | 6,138 | -0.26% | $95.07 | 5,358 | -1.54% |
| 12/4/2013 | $114.50 | 6,601 | -0.53% | $102.73 | 12,168 | -0.47% | $93.74 | 4,436 | -1.40% |
| 12/5/2013 | $114.37 | 10,726 | -0.12% | $102.95 | 12,516 | 0.21% | $93.97 | 6,147 | 0.25% |
| 12/6/2013 | $114.40 | 16,634 | 0.03% | $103.06 | 2,075 | 0.11% | $93.76 | 5,225 | -0.23% |
| 12/9/2013 | $114.79 | 11,763 | 0.34% | $103.56 | 20,359 | 0.48% | $94.58 | 12,375 | 0.87% |
| 12/10/2013 | $114.93 | 7,453 | 0.12% | $103.98 | 6,577 | 0.41% | $95.66 | 1,269 | 1.14% |
| 12/11/2013 | $114.37 | 13,905 | -0.49% | $103.24 | 28,104 | -0.72% | $95.52 | 2,070 | -0.15% |
| 12/12/2013 | $113.96 | 1,421 | -0.36% | $102.88 | 1,647 | -0.35% | $94.31 | 2,415 | -1.27% |
| 12/13/2013 | $113.70 | 2,242 | -0.23% | $103.27 | 5,539 | 0.39% | $94.75 | 4,400 | 0.46% |
| 12/16/2013 | $114.31 | 2,510 | 0.54% | $103.45 | 634 | 0.17% | $95.43 | 3,348 | 0.72% |
| 12/17/2013 | $114.25 | 1,494 | -0.06% | $103.29 | 7,791 | -0.15% | $94.68 | 2,237 | -0.78% |
| 12/18/2013 | $114.19 | 1,384 | -0.05% | $103.62 | 3,721 | 0.31% | $94.76 | 2,951 | 0.08% |
| 12/19/2013 | $113.83 | 9,805 | -0.32% | $103.08 | 5,650 | -0.52% | $95.21 | 1,636 | 0.48% |
| 12/20/2013 | $113.98 | 1,664 | 0.14% | $103.62 | 801 | 0.52% | $95.93 | 675 | 0.76% |
| 12/23/2013 | $114.19 | 290 | 0.18% | $103.52 | 2,948 | -0.10% | $96.20 | 7,833 | 0.28% |
| 12/24/2013 | $114.28 | 204 | 0.08% | $103.63 | 360 | 0.11% | $95.47 | 380 | -0.77% |
| 12/26/2013 | $114.32 | 105 | 0.04% | $103.62 | 1,623 | -0.01% | * | * | * |
| 12/27/2013 | $114.23 | 95 | -0.07% | $103.55 | 1,223 | -0.07% | $96.11 | 208 | * |
| 12/30/2013 | $114.16 | 260 | -0.07% | $103.61 | 3,187 | 0.06% | $96.67 | 415 | 0.58% |
| 12/31/2013 | $116.14 | 10 | 1.72% | $104.22 | 60 | 0.58% | $95.76 | 40 | -0.95% |
| 1/2/2014 | $114.49 | 220 | -1.43% | $104.27 | 212 | 0.05% | $95.71 | 420 | -0.05% |
| 1/3/2014 | $113.89 | 125 | -0.52% | $103.71 | 13,439 | -0.54% | * | * | * |
| 1/6/2014 | $113.77 | 14,762 | -0.11% | $103.76 | 5,330 | 0.05% | $95.93 | 2,830 | * |
| 1/7/2014 | $113.93 | 8,520 | 0.14% | $103.92 | 2,400 | 0.16% | $95.66 | 10,173 | -0.28% |
| 1/8/2014 | $113.25 | 24,494 | -0.60% | $103.42 | 12,316 | -0.49% | $95.18 | 1,490 | -0.50% |
| 1/9/2014 | $112.86 | 8,166 | -0.34% | $103.23 | 4,180 | -0.18% | $94.89 | 3,370 | -0.31% |
| 1/10/2014 | $113.54 | 4,721 | 0.60% | $103.69 | 3,299 | 0.44% | $95.62 | 1,236 | 0.77% |
| 1/13/2014 | $113.93 | 7,083 | 0.35% | $104.10 | 13,606 | 0.40% | $95.95 | 2,190 | 0.35% |
| 1/14/2014 | $113.87 | 3,559 | -0.05% | $104.27 | 11,155 | 0.16% | $95.66 | 3,240 | -0.31% |
| 1/15/2014 | $114.01 | 8,508 | 0.12% | $103.83 | 11,540 | -0.42% | $95.74 | 5,586 | 0.08% |
| 1/16/2014 | $114.39 | 1,927 | 0.33% | $104.11 | 9,870 | 0.27% | $96.16 | 3,203 | 0.44% |
| 1/17/2014 | $114.08 | 3,163 | -0.27% | $104.19 | 2,574 | 0.07% | $96.68 | 2,399 | 0.53% |
| 1/21/2014 | $114.43 | 193 | 0.31% | $104.05 | 1,940 | -0.13% | $96.60 | 1,424 | -0.08% |
| 1/22/2014 | $114.04 | 1,569 | -0.34% | $103.82 | 16,887 | -0.21% | $95.62 | 8,251 | -1.02% |
| 1/23/2014 | $114.00 | 8,982 | -0.03% | $104.03 | 37,930 | 0.20% | $95.10 | 5,856 | -0.55% |
| 1/24/2014 | $113.97 | 7,287 | -0.03% | $104.11 | 34,261 | 0.07% | $94.35 | 9,838 | -0.79% |
| 1/27/2014 | $113.84 | 2,794 | -0.11% | $103.92 | 4,626 | -0.19% | $93.98 | 7,146 | -0.39% |
| 1/28/2014 | $113.92 | 751 | 0.07% | $103.66 | 41,125 | -0.24% | $94.43 | 1,145 | 0.48% |
| 1/29/2014 | $113.71 | 994 | -0.18% | $103.63 | 32,585 | -0.03% | $93.45 | 3,398 | -1.05% |
| 1/30/2014 | $113.28 | 9,172 | -0.38% | $103.45 | 10,267 | -0.18% | $92.97 | 4,302 | -0.51% |
| 1/31/2014 | $113.29 | 3,913 | 0.01% | $103.15 | 19,501 | -0.29% | $92.42 | 3,960 | -0.59% |
| 2/3/2014 | $113.76 | 983 | 0.41% | $103.43 | 28,869 | 0.27% | $92.78 | 3,664 | 0.39% |
| 2/4/2014 | $113.23 | 10,192 | -0.47% | $103.33 | 26,390 | -0.09% | $93.08 | 2,761 | 0.32% |
| 2/5/2014 | $113.75 | 7,285 | 0.46% | $103.69 | 18,686 | 0.34% | $92.35 | 15,992 | -0.78% |
| 2/6/2014 | $113.93 | 2,939 | 0.15% | $103.88 | 15,230 | 0.19% | $93.21 | 22,905 | 0.93% |
| 2/7/2014 | $114.14 | 10,068 | 0.19% | $104.23 | 10,353 | 0.34% | $94.07 | 16,534 | 0.92% |
| 2/10/2014 | $114.32 | 5,105 | 0.16% | $104.19 | 22,988 | -0.04% | $94.43 | 36,735 | 0.38% |
| 2/11/2014 | $113.48 | 26,817 | -0.73% | $103.67 | 29,263 | -0.51% | $94.62 | 15,968 | 0.20% |
| 2/12/2014 | $113.25 | 19,109 | -0.21% | $103.28 | 7,696 | -0.38% | $94.34 | 11,770 | -0.30% |
| 2/13/2014 | $113.62 | 6,858 | 0.33% | $103.46 | 11,586 | 0.18% | $94.32 | 5,898 | -0.01% |
| 2/14/2014 | $113.68 | 15,538 | 0.05% | $103.69 | 5,449 | 0.22% | $95.70 | 2,718 | 1.45% |
| 2/18/2014 | $114.10 | 21,367 | 0.37% | $104.05 | 10,303 | 0.34% | $96.19 | 2,898 | 0.51% |

391

**Exhibit-4cf**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAN1 | | | WAP6 | | | WAQ4 | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 2/19/2014 | $114.07 | 3,154 | -0.03% | $103.64 | 40,959 | -0.39% | $95.64 | 4,421 | -0.57% |
| 2/20/2014 | $113.62 | 54,314 | -0.39% | $103.02 | 6,083 | -0.60% | $95.61 | 2,607 | -0.03% |
| 2/21/2014 | $113.66 | 40,724 | 0.03% | $103.78 | 4,771 | 0.74% | $95.48 | 20,594 | -0.14% |
| 2/24/2014 | $113.85 | 28,870 | 0.17% | $103.55 | 1,383 | -0.23% | $96.90 | 2,564 | 1.48% |
| 2/25/2014 | $114.25 | 3,777 | 0.35% | $103.92 | 8,333 | 0.36% | $98.31 | 1,309 | 1.44% |
| 2/26/2014 | $114.22 | 12,528 | -0.03% | $103.76 | 17,897 | -0.16% | $97.44 | 23,372 | -0.89% |
| 2/27/2014 | $114.22 | 17,344 | -0.00% | $103.84 | 10,325 | 0.08% | $97.52 | 21,888 | 0.08% |
| 2/28/2014 | $114.70 | 384 | 0.42% | $103.87 | 14,959 | 0.03% | $97.89 | 26,755 | 0.38% |
| 3/3/2014 | $114.58 | 11,396 | -0.11% | $104.00 | 2,209 | 0.12% | $98.61 | 22,545 | 0.73% |
| 3/4/2014 | $114.87 | 989 | 0.26% | $104.03 | 12,077 | 0.03% | $98.34 | 3,375 | -0.27% |
| 3/5/2014 | $114.61 | 1,057 | -0.23% | $104.45 | 939 | 0.40% | $99.15 | 2,112 | 0.83% |
| 3/6/2014 | $114.10 | 22,184 | -0.44% | $103.97 | 3,970 | -0.46% | $98.45 | 14,074 | -0.71% |
| 3/7/2014 | $113.65 | 8,133 | -0.39% | $103.29 | 8,755 | -0.66% | $97.47 | 5,943 | -1.00% |
| 3/10/2014 | $113.70 | 6,562 | 0.04% | $103.31 | 21,101 | 0.03% | $96.60 | 16,968 | -0.90% |
| 3/11/2014 | $113.78 | 33,146 | 0.07% | $103.44 | 6,087 | 0.13% | $97.00 | 3,391 | 0.42% |
| 3/12/2014 | $113.73 | 25,454 | -0.04% | $103.58 | 12,912 | 0.13% | $96.86 | 4,169 | -0.15% |
| 3/13/2014 | $113.76 | 5,557 | 0.03% | $103.84 | 23,117 | 0.25% | $97.03 | 1,424 | 0.18% |
| 3/14/2014 | $113.71 | 636 | -0.05% | $103.57 | 8,111 | -0.26% | $96.56 | 1,370 | -0.49% |
| 3/17/2014 | $113.79 | 13,941 | 0.08% | $104.06 | 3,025 | 0.47% | $96.39 | 701 | -0.17% |
| 3/18/2014 | $114.05 | 4,530 | 0.23% | $103.94 | 6,974 | -0.12% | $98.05 | 7,601 | 1.70% |
| 3/19/2014 | $113.65 | 13,891 | -0.35% | $104.60 | 1,682 | 0.64% | $98.07 | 4,506 | 0.03% |
| 3/20/2014 | $113.54 | 16,208 | -0.09% | $103.69 | 10,433 | -0.88% | $97.33 | 2,332 | -0.76% |
| 3/21/2014 | $113.40 | 1,150 | -0.12% | $104.19 | 584 | 0.48% | $98.30 | 576 | 0.99% |
| 3/24/2014 | $113.31 | 6,802 | -0.08% | $103.63 | 19,562 | -0.54% | $98.12 | 3,820 | -0.18% |
| 3/25/2014 | $113.58 | 8,664 | 0.24% | $103.67 | 12,228 | 0.04% | $97.39 | 17,079 | -0.75% |
| 3/26/2014 | $113.68 | 9,912 | 0.08% | $103.73 | 6,740 | 0.06% | $98.69 | 24,992 | 1.33% |
| 3/27/2014 | $113.95 | 29,128 | 0.24% | $103.34 | 19,136 | -0.38% | $99.17 | 29,360 | 0.48% |
| 3/28/2014 | $114.10 | 14,085 | 0.13% | $104.63 | 5,776 | 1.24% | $99.06 | 9,885 | -0.11% |
| 3/31/2014 | $114.25 | 15,165 | 0.13% | $104.65 | 1,266 | 0.02% | $99.50 | 353 | 0.45% |
| 4/1/2014 | $114.86 | 24,810 | 0.53% | $104.93 | 18,081 | 0.27% | $99.71 | 1,660 | 0.21% |
| 4/2/2014 | $114.64 | 2,259 | -0.19% | $104.65 | 28,813 | -0.27% | $99.43 | 1,672 | -0.28% |
| 4/3/2014 | $114.57 | 23,193 | -0.06% | $104.81 | 4,586 | 0.15% | $98.97 | 1,883 | -0.46% |
| 4/4/2014 | $115.11 | 8,827 | 0.47% | $105.29 | 2,079 | 0.46% | $100.18 | 11,322 | 1.22% |
| 4/7/2014 | $116.14 | 687 | 0.89% | $105.51 | 13,031 | 0.21% | $100.85 | 1,068 | 0.67% |
| 4/8/2014 | $115.71 | 2,250 | -0.37% | $105.40 | 22,941 | -0.11% | $100.72 | 6,129 | -0.13% |
| 4/9/2014 | $115.71 | 514 | -0.00% | $105.50 | 7,134 | 0.10% | $100.48 | 17,824 | -0.24% |
| 4/10/2014 | $116.57 | 3,119 | 0.74% | $106.44 | 1,145 | 0.89% | $102.05 | 4,415 | 1.56% |
| 4/11/2014 | $116.39 | 18,278 | -0.15% | $106.14 | 1,206 | -0.28% | $102.43 | 256 | 0.37% |
| 4/14/2014 | $116.26 | 25,427 | -0.11% | $106.07 | 891 | -0.07% | $102.46 | 508 | 0.03% |
| 4/15/2014 | $116.12 | 46,202 | -0.12% | $105.71 | 8,696 | -0.34% | $102.38 | 5,555 | -0.07% |
| 4/16/2014 | $115.85 | 6,988 | -0.23% | $105.89 | 904 | 0.17% | $101.69 | 990 | -0.68% |
| 4/17/2014 | $115.89 | 4,490 | 0.04% | $105.52 | 6,214 | -0.35% | $102.93 | 508 | 1.21% |
| 4/21/2014 | $115.81 | 5,590 | -0.07% | $105.58 | 280 | 0.05% | $101.84 | 1,356 | -1.06% |
| 4/22/2014 | $115.77 | 10,441 | -0.03% | $105.46 | 10,061 | -0.11% | $101.77 | 893 | -0.06% |
| 4/23/2014 | $115.91 | 622 | 0.12% | $105.51 | 11,108 | 0.04% | $102.84 | 1,172 | 1.04% |
| 4/24/2014 | $115.84 | 7,694 | -0.06% | $105.48 | 14,067 | -0.02% | $102.84 | 6,158 | 0.00% |
| 4/25/2014 | $115.84 | 12,460 | -0.01% | $105.55 | 4,123 | 0.07% | $101.74 | 113 | -1.08% |
| 4/28/2014 | $115.85 | 5,729 | 0.01% | $105.33 | 10,525 | -0.21% | $102.94 | 1,386 | 1.18% |
| 4/29/2014 | $115.78 | 7,970 | -0.06% | $105.31 | 16,810 | -0.02% | $102.55 | 11,327 | -0.38% |
| 4/30/2014 | $115.93 | 20,730 | 0.13% | $105.56 | 13,930 | 0.24% | $103.28 | 7,336 | 0.71% |
| 5/1/2014 | $116.21 | 43,675 | 0.24% | $105.97 | 9,840 | 0.39% | $104.64 | 4,389 | 1.30% |
| 5/2/2014 | $116.46 | 9,653 | 0.22% | $105.98 | 11,611 | 0.01% | $105.53 | 14,398 | 0.85% |
| 5/5/2014 | $116.35 | 7,182 | -0.09% | $106.14 | 14,167 | 0.15% | $104.69 | 2,204 | -0.80% |
| 5/6/2014 | $116.36 | 11,285 | 0.01% | $105.95 | 1,912 | -0.18% | $104.82 | 702 | 0.13% |
| 5/7/2014 | $116.44 | 571 | 0.06% | $107.35 | 1,297 | 1.31% | $106.04 | 14,908 | 1.16% |
| 5/8/2014 | $116.66 | 12,235 | 0.19% | $106.79 | 1,613 | -0.52% | $106.17 | 14,095 | 0.12% |
| 5/9/2014 | $116.59 | 804 | -0.06% | $106.34 | 1,808 | -0.42% | $105.73 | 343 | -0.42% |
| 5/12/2014 | $116.51 | 17,200 | -0.07% | $106.60 | 1,732 | 0.24% | $104.33 | 852 | -1.34% |
| 5/13/2014 | $116.64 | 6,136 | 0.11% | $106.39 | 13,154 | -0.20% | $104.86 | 1,278 | 0.51% |
| 5/14/2014 | $116.82 | 16,997 | 0.16% | $106.81 | 13,598 | 0.40% | $105.93 | 6,204 | 1.01% |

392

**Exhibit-4cf**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAN1 VWAP | WAN1 Volume | WAN1 Logarithmic Return | WAP6 VWAP | WAP6 Volume | WAP6 Logarithmic Return | WAQ4 VWAP | WAQ4 Volume | WAQ4 Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/2014 | $116.87 | 12,410 | 0.04% | $107.11 | 12,832 | 0.27% | $106.19 | 916 | 0.25% |
| 5/16/2014 | $117.03 | 217 | 0.14% | $106.62 | 5,106 | -0.45% | $106.13 | 718 | -0.06% |
| 5/19/2014 | $116.89 | 12,719 | -0.11% | $106.85 | 2,574 | 0.22% | $104.73 | 817 | -1.32% |
| 5/20/2014 | $116.85 | 9,010 | -0.04% | $106.71 | 7,397 | -0.13% | $105.02 | 3,287 | 0.27% |
| 5/21/2014 | $116.89 | 336 | 0.03% | $106.69 | 1,125 | -0.02% | $104.74 | 105 | -0.27% |
| 5/22/2014 | $116.66 | 6,393 | -0.19% | $106.12 | 5,905 | -0.54% | $104.45 | 1,485 | -0.28% |
| 5/23/2014 | $116.49 | 2,600 | -0.14% | $106.48 | 1,030 | 0.34% | $104.40 | 119 | -0.05% |
| 5/27/2014 | $116.74 | 2,243 | 0.21% | $106.30 | 13,820 | -0.17% | $103.68 | 3,678 | -0.70% |
| 5/28/2014 | $117.19 | 72 | 0.38% | $106.90 | 3,966 | 0.56% | $105.18 | 1,585 | 1.43% |
| 5/29/2014 | $117.03 | 2,360 | -0.14% | $106.85 | 210 | -0.04% | $105.95 | 18,570 | 0.74% |
| 5/30/2014 | $117.28 | 2,499 | 0.22% | $107.02 | 6,310 | 0.15% | $105.29 | 1,371 | -0.62% |
| 6/2/2014 | $117.32 | 636 | 0.03% | $106.55 | 3,560 | -0.43% | $105.09 | 4,315 | -0.19% |
| 6/3/2014 | $116.57 | 2,939 | -0.64% | $106.36 | 9,088 | -0.18% | $104.49 | 3,603 | -0.57% |
| 6/4/2014 | $116.70 | 10,350 | 0.11% | $106.42 | 1,191 | 0.06% | $103.85 | 138 | -0.61% |
| 6/5/2014 | $116.48 | 4,306 | -0.19% | $106.61 | 11,687 | 0.18% | * | * | * |
| 6/6/2014 | $117.08 | 3,712 | 0.52% | $107.21 | 12,918 | 0.56% | $106.27 | 5,748 | * |
| 6/9/2014 | $117.12 | 296 | 0.03% | $107.47 | 10,980 | 0.24% | $106.74 | 12,357 | 0.45% |
| 6/10/2014 | $117.25 | 3,353 | 0.11% | $107.18 | 3,291 | -0.27% | $106.70 | 6,798 | -0.04% |
| 6/11/2014 | $116.98 | 29,177 | -0.24% | $107.03 | 11,584 | -0.14% | $105.57 | 7,850 | -1.07% |
| 6/12/2014 | $116.84 | 20,206 | -0.12% | $106.89 | 31,936 | -0.13% | $104.34 | 21,592 | -1.17% |
| 6/13/2014 | $116.32 | 4,232 | -0.45% | $106.71 | 3,734 | -0.16% | $104.13 | 16,850 | -0.21% |
| 6/16/2014 | $116.48 | 26,030 | 0.14% | $106.52 | 7,636 | -0.18% | $104.22 | 18,424 | 0.09% |
| 6/17/2014 | $116.12 | 8,322 | -0.31% | $106.15 | 15,473 | -0.35% | $102.65 | 20,057 | -1.51% |
| 6/18/2014 | $116.18 | 20,955 | 0.05% | $106.61 | 4,504 | 0.43% | $103.00 | 532 | 0.33% |
| 6/19/2014 | $116.67 | 4,244 | 0.42% | $106.98 | 964 | 0.34% | $103.88 | 250 | 0.85% |
| 6/20/2014 | $116.65 | 2,071 | -0.01% | $107.11 | 3,024 | 0.12% | $103.43 | 575 | -0.43% |
| 6/23/2014 | $116.77 | 1,650 | 0.10% | $107.25 | 5,230 | 0.13% | $104.64 | 4,829 | 1.16% |
| 6/24/2014 | $116.94 | 1,785 | 0.15% | $106.91 | 14,345 | -0.32% | $104.97 | 3,075 | 0.32% |
| 6/25/2014 | $116.91 | 3,999 | -0.03% | $107.15 | 10,148 | 0.22% | $104.97 | 10,532 | -0.00% |
| 6/26/2014 | $116.62 | 30,918 | -0.25% | $106.85 | 13,943 | -0.28% | $104.91 | 10,933 | -0.06% |
| 6/27/2014 | $116.88 | 12,056 | 0.22% | $106.81 | 6,229 | -0.04% | $104.88 | 345 | -0.03% |
| 6/30/2014 | $116.72 | 10,662 | -0.14% | $106.91 | 8,531 | 0.10% | $104.90 | 1,105 | 0.02% |
| 7/1/2014 | $116.57 | 22,928 | -0.13% | $106.65 | 15,067 | -0.24% | $103.67 | 680 | -1.18% |
| 7/2/2014 | $116.30 | 3,046 | -0.23% | $106.60 | 638 | -0.05% | $103.38 | 4,064 | -0.28% |
| 7/3/2014 | $116.24 | 3,132 | -0.06% | $106.34 | 1,556 | -0.24% | $102.96 | 1,031 | -0.41% |
| 7/7/2014 | $116.24 | 589 | 0.00% | $106.52 | 868 | 0.17% | $103.30 | 6,740 | 0.33% |
| 7/8/2014 | $116.63 | 492 | 0.34% | $106.73 | 4,524 | 0.19% | $104.02 | 2,868 | 0.69% |
| 7/9/2014 | $116.35 | 12,129 | -0.24% | $106.56 | 4,294 | -0.16% | $104.35 | 165 | 0.32% |
| 7/10/2014 | $116.48 | 7,321 | 0.11% | $106.83 | 4,753 | 0.26% | $104.64 | 2,030 | 0.28% |
| 7/11/2014 | $116.43 | 923 | -0.04% | $107.65 | 256 | 0.76% | $103.99 | 2,936 | -0.62% |
| 7/14/2014 | $116.32 | 754 | -0.10% | $107.38 | 300 | -0.26% | $103.60 | 8,560 | -0.38% |
| 7/15/2014 | $116.37 | 1,528 | 0.04% | $106.60 | 3,789 | -0.72% | $103.68 | 13,634 | 0.08% |
| 7/16/2014 | $116.18 | 3,916 | -0.16% | $106.48 | 4,112 | -0.12% | $103.53 | 495 | -0.14% |
| 7/17/2014 | $116.07 | 21,345 | -0.09% | $106.61 | 4,802 | 0.12% | $103.76 | 1,100 | 0.22% |
| 7/18/2014 | $116.11 | 17,492 | 0.03% | $106.61 | 970 | 0.01% | $103.78 | 117 | 0.02% |
| 7/21/2014 | $116.00 | 7,878 | -0.09% | $106.60 | 8,646 | -0.01% | $104.12 | 15,528 | 0.33% |
| 7/22/2014 | $116.05 | 8,180 | 0.04% | $106.95 | 10,778 | 0.33% | $104.13 | 3,388 | 0.01% |
| 7/23/2014 | $116.53 | 2,754 | 0.42% | $107.34 | 1,017 | 0.36% | $105.54 | 16,465 | 1.35% |
| 7/24/2014 | $116.54 | 957 | 0.01% | $106.77 | 489 | -0.53% | $105.92 | 3,728 | 0.36% |
| 7/25/2014 | $116.48 | 833 | -0.05% | $107.34 | 406 | 0.53% | $106.33 | 67 | 0.39% |
| 7/28/2014 | $116.21 | 3,863 | -0.23% | $107.10 | 5,030 | -0.22% | $106.29 | 1,740 | -0.04% |
| 7/29/2014 | $116.33 | 795 | 0.11% | $107.11 | 1,814 | 0.00% | $105.98 | 11,274 | -0.30% |
| 7/30/2014 | $115.63 | 17,517 | -0.61% | $106.57 | 2,680 | -0.51% | $105.15 | 768 | -0.78% |
| 7/31/2014 | $115.06 | 6,849 | -0.49% | $106.73 | 2,971 | 0.15% | $104.38 | 3,490 | -0.74% |
| 8/1/2014 | $114.94 | 2,380 | -0.10% | $106.30 | 448 | -0.41% | $103.35 | 6,600 | -0.99% |
| 8/4/2014 | $115.21 | 7,155 | 0.23% | $106.33 | 240 | 0.04% | $103.64 | 338 | 0.28% |
| 8/5/2014 | $114.92 | 27,465 | -0.25% | $105.83 | 3,600 | -0.47% | $103.34 | 4,294 | -0.29% |
| 8/6/2014 | $114.90 | 3,926 | -0.02% | $105.94 | 13,744 | 0.10% | $103.55 | 11,290 | 0.20% |
| 8/7/2014 | $115.23 | 11,280 | 0.29% | $106.18 | 6,219 | 0.23% | $104.27 | 2,080 | 0.70% |
| 8/8/2014 | $115.38 | 5,064 | 0.13% | $106.24 | 6,943 | 0.05% | $105.54 | 425 | 1.20% |

**Exhibit-4cf**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAN1 VWAP | Volume | Logarithmic Return | WAP6 VWAP | Volume | Logarithmic Return | WAQ4 VWAP | Volume | Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|
| 8/11/2014 | $115.23 | 4,695 | -0.13% | $106.08 | 10,248 | -0.15% | $104.24 | 3,930 | -1.24% |
| 8/12/2014 | $115.24 | 2,928 | 0.00% | $106.21 | 9,412 | 0.13% | $104.63 | 1,628 | 0.38% |
| 8/13/2014 | $115.22 | 4,084 | -0.01% | $106.47 | 16,316 | 0.24% | $104.73 | 10,352 | 0.09% |
| 8/14/2014 | $115.66 | 20,660 | 0.38% | $106.60 | 16,390 | 0.12% | $105.55 | 3,292 | 0.78% |
| 8/15/2014 | $115.63 | 6,920 | -0.03% | $106.98 | 10,895 | 0.35% | $106.92 | 11,311 | 1.29% |
| 8/18/2014 | $115.24 | 626 | -0.33% | $106.83 | 4,718 | -0.14% | $106.49 | 868 | -0.41% |
| 8/19/2014 | $115.67 | 736 | 0.37% | $107.18 | 201 | 0.33% | $107.15 | 594 | 0.62% |
| 8/20/2014 | $115.97 | 1,971 | 0.26% | $107.34 | 705 | 0.15% | $107.58 | 11,330 | 0.39% |
| 8/21/2014 | $115.76 | 1,148 | -0.18% | $107.02 | 1,084 | -0.30% | $108.51 | 16,410 | 0.86% |
| 8/22/2014 | $115.90 | 1,430 | 0.12% | $107.55 | 45 | 0.50% | $109.47 | 11,029 | 0.88% |
| 8/25/2014 | $115.95 | 540 | 0.05% | $107.83 | 727 | 0.26% | $109.80 | 5,960 | 0.30% |
| 8/26/2014 | $116.17 | 23,502 | 0.19% | $107.65 | 180 | -0.17% | $109.95 | 14,810 | 0.13% |
| 8/27/2014 | $116.81 | 10,684 | 0.55% | $107.89 | 467 | 0.22% | $110.57 | 12,174 | 0.56% |
| 8/28/2014 | $116.79 | 1,099 | -0.01% | $107.90 | 2,872 | 0.01% | $111.92 | 1,970 | 1.22% |
| 8/29/2014 | $116.81 | 54 | 0.02% | $109.05 | 45 | 1.06% | $112.10 | 708 | 0.16% |
| 9/2/2014 | $116.61 | 7,053 | -0.17% | $107.85 | 1,640 | -1.10% | $110.61 | 1,504 | -1.33% |
| 9/3/2014 | $116.78 | 5,276 | 0.14% | $108.17 | 6,189 | 0.29% | $112.42 | 16,739 | 1.62% |
| 9/4/2014 | $116.96 | 13,505 | 0.16% | $108.31 | 475 | 0.14% | $112.24 | 19,320 | -0.16% |
| 9/5/2014 | $117.04 | 620 | 0.07% | $108.09 | 4,797 | -0.21% | $110.35 | 1,154 | -1.70% |
| 9/8/2014 | $116.75 | 5,126 | -0.25% | $107.70 | 3,540 | -0.36% | $110.91 | 1,166 | 0.51% |
| 9/9/2014 | $116.43 | 703 | -0.27% | $107.19 | 8,300 | -0.47% | $108.75 | 10,378 | -1.96% |
| 9/10/2014 | $115.76 | 4,905 | -0.57% | $107.02 | 3,219 | -0.16% | $107.87 | 19,270 | -0.82% |
| 9/11/2014 | $116.10 | 609 | 0.29% | $107.12 | 882 | 0.10% | $108.53 | 438 | 0.62% |
| 9/12/2014 | $116.65 | 50 | 0.47% | $106.95 | 839 | -0.16% | $106.61 | 509 | -1.79% |
| 9/15/2014 | $115.77 | 19,358 | -0.76% | $106.58 | 9,904 | -0.35% | $106.41 | 838 | -0.19% |
| 9/16/2014 | $115.66 | 7,918 | -0.09% | $106.84 | 1,440 | 0.25% | $107.34 | 576 | 0.87% |
| 9/17/2014 | $115.93 | 45 | 0.24% | $107.01 | 1,697 | 0.16% | $107.59 | 8,838 | 0.24% |
| 9/18/2014 | $115.98 | 5,743 | 0.04% | $107.08 | 1,384 | 0.07% | $107.95 | 2,412 | 0.34% |
| 9/19/2014 | $115.82 | 1,590 | -0.14% | $107.05 | 3,425 | -0.03% | $108.68 | 1,546 | 0.67% |
| 9/22/2014 | $116.11 | 4,594 | 0.25% | $106.98 | 4,664 | -0.07% | $108.61 | 449 | -0.06% |
| 9/23/2014 | $115.85 | 9,519 | -0.22% | $106.81 | 15,768 | -0.15% | $107.93 | 11,674 | -0.63% |
| 9/24/2014 | $115.44 | 8,212 | -0.35% | $106.62 | 2,145 | -0.19% | $107.79 | 3,535 | -0.13% |
| 9/25/2014 | $115.29 | 17,553 | -0.13% | $106.26 | 13,531 | -0.34% | $106.70 | 17,679 | -1.01% |
| 9/26/2014 | $114.92 | 10,013 | -0.32% | $105.77 | 1,126 | -0.46% | $105.67 | 2,330 | -0.97% |
| 9/29/2014 | $114.73 | 2,155 | -0.16% | $105.41 | 14,702 | -0.35% | $104.03 | 2,270 | -1.56% |
| 9/30/2014 | $114.68 | 3,649 | -0.05% | $105.28 | 1,009 | -0.12% | $103.32 | 2,723 | -0.69% |
| 10/1/2014 | $115.24 | 350 | 0.49% | $105.46 | 39,379 | 0.17% | $103.15 | 379 | -0.16% |
| 10/2/2014 | $115.27 | 1,040 | 0.03% | $105.51 | 3,572 | 0.05% | $103.18 | 9,715 | 0.03% |
| 10/3/2014 | $114.72 | 1,851 | -0.48% | $105.54 | 560 | 0.02% | $102.90 | 19,875 | -0.27% |
| 10/6/2014 | $115.70 | 456 | 0.85% | $106.09 | 24,189 | 0.52% | $105.79 | 5,600 | 2.77% |
| 10/7/2014 | $115.04 | 5,940 | -0.58% | $106.36 | 4,580 | 0.25% | $105.29 | 15,388 | -0.48% |
| 10/8/2014 | $115.36 | 6,619 | 0.28% | $106.29 | 2,779 | -0.06% | $104.71 | 470 | -0.55% |
| 10/9/2014 | $115.40 | 2,023 | 0.03% | $106.60 | 746 | 0.28% | $105.13 | 2,593 | 0.40% |
| 10/10/2014 | $115.17 | 12,572 | -0.20% | $107.03 | 200 | 0.40% | $104.61 | 1,600 | -0.49% |
| 10/14/2014 | $116.24 | 2,796 | 0.92% | $106.72 | 3,957 | -0.29% | $105.06 | 11,765 | 0.44% |
| 10/15/2014 | $116.12 | 20,706 | -0.10% | $107.19 | 7,889 | 0.44% | $105.66 | 461 | 0.56% |
| 10/16/2014 | $115.65 | 130 | -0.41% | $106.54 | 14,351 | -0.61% | $105.31 | 158 | -0.33% |
| 10/17/2014 | $116.00 | 2,921 | 0.30% | $106.84 | 1,496 | 0.29% | * | * | * |
| 10/20/2014 | $115.87 | 9,953 | -0.11% | $106.73 | 6,291 | -0.10% | $106.07 | 1,174 | * |
| 10/21/2014 | $115.28 | 6,189 | -0.51% | $105.93 | 1,156 | -0.75% | $102.92 | 19,872 | -3.01% |
| 10/22/2014 | $114.92 | 5,423 | -0.31% | $106.00 | 2,581 | 0.07% | $103.73 | 25,175 | 0.78% |
| 10/23/2014 | $114.95 | 1,451 | 0.02% | $105.82 | 2,993 | -0.17% | $103.38 | 2,000 | -0.34% |
| 10/24/2014 | $114.82 | 3,991 | -0.11% | $105.67 | 1,067 | -0.15% | $103.99 | 2,019 | 0.59% |
| 10/27/2014 | $114.45 | 6,504 | -0.32% | $105.75 | 2,163 | 0.08% | $104.43 | 34,385 | 0.42% |
| 10/28/2014 | $114.83 | 2,762 | 0.33% | $105.93 | 5,780 | 0.16% | $104.55 | 11,672 | 0.11% |
| 10/29/2014 | $114.55 | 539 | -0.24% | $105.69 | 1,011 | -0.22% | $103.14 | 1,746 | -1.36% |
| 10/30/2014 | $114.62 | 1,698 | 0.06% | $105.89 | 10,183 | 0.18% | $105.38 | 4,196 | 2.15% |
| 10/31/2014 | $114.67 | 369 | 0.04% | $105.63 | 24,786 | -0.24% | $104.43 | 365 | -0.91% |
| 11/3/2014 | $113.55 | 273 | -0.99% | $105.53 | 425 | -0.10% | $103.48 | 5,879 | -0.91% |
| 11/4/2014 | $113.91 | 430 | 0.32% | $104.90 | 283 | -0.60% | $102.66 | 9,172 | -0.79% |

**Exhibit-4cf**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAN1 | | | WAP6 | | | WAQ4 | | |
|------|------|------|------|------|------|------|------|------|------|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 11/5/2014 | $113.49 | 8,369 | -0.37% | $104.99 | 767 | 0.09% | $102.48 | 16,390 | -0.18% |
| 11/6/2014 | $113.53 | 1,291 | 0.03% | $104.89 | 3,642 | -0.10% | $102.07 | 20 | -0.40% |
| 11/7/2014 | $113.97 | 20 | 0.39% | $104.93 | 5,115 | 0.04% | $101.97 | 4,745 | -0.10% |
| 11/10/2014 | $113.43 | 89 | -0.48% | $104.83 | 1,498 | -0.09% | $103.11 | 50 | 1.11% |
| 11/12/2014 | $113.59 | 7,737 | 0.14% | $104.73 | 1,149 | -0.10% | $101.46 | 8,636 | -1.61% |
| 11/13/2014 | $113.26 | 2,766 | -0.29% | $104.26 | 597 | -0.45% | $100.77 | 262 | -0.68% |
| 11/14/2014 | $111.06 | 3,231 | -1.96% | $101.72 | 3,700 | -2.47% | $94.24 | 10,530 | -6.70% |
| 11/17/2014 | $109.32 | 5,936 | -1.57% | $100.70 | 4,191 | -1.01% | $93.46 | 8,962 | -0.83% |
| 11/18/2014 | $109.35 | 7,171 | 0.02% | $100.94 | 24,937 | 0.24% | $97.43 | 30,705 | 4.16% |
| 11/19/2014 | $108.52 | 22,242 | -0.76% | $101.19 | 28,397 | 0.25% | $98.51 | 4,725 | 1.10% |
| 11/20/2014 | $109.44 | 12,175 | 0.84% | $101.97 | 4,091 | 0.77% | $99.16 | 2,402 | 0.65% |
| 11/21/2014 | $109.71 | 7,899 | 0.25% | $102.63 | 15,375 | 0.64% | $100.45 | 3,637 | 1.30% |
| 11/24/2014 | $110.05 | 21,262 | 0.31% | $103.00 | 24,903 | 0.35% | $100.06 | 4,267 | -0.39% |
| 11/25/2014 | $110.03 | 22,366 | -0.02% | $102.58 | 14,105 | -0.40% | $99.00 | 10,849 | -1.06% |
| 11/26/2014 | $110.36 | 3,830 | 0.30% | $102.86 | 3,056 | 0.27% | $100.50 | 4,874 | 1.51% |
| 11/28/2014 | $110.03 | 543 | -0.30% | $102.87 | 477 | 0.02% | $102.80 | 250 | 2.26% |
| 12/1/2014 | $109.93 | 26,152 | -0.09% | $102.31 | 2,815 | -0.55% | $98.37 | 3,614 | -4.41% |
| 12/2/2014 | $109.69 | 11,037 | -0.22% | $101.64 | 16,308 | -0.65% | $96.64 | 11,720 | -1.77% |
| 12/3/2014 | $109.74 | 3,130 | 0.04% | $101.96 | 13,725 | 0.31% | $97.54 | 4,230 | 0.92% |
| 12/4/2014 | $110.25 | 11,997 | 0.46% | $101.99 | 1,852 | 0.03% | $97.18 | 6,809 | -0.36% |
| 12/5/2014 | $110.17 | 7,599 | -0.08% | $100.79 | 10,200 | -1.19% | $96.46 | 716 | -0.74% |
| 12/8/2014 | $108.65 | 31,334 | -1.39% | $100.13 | 10,625 | -0.66% | $92.66 | 3,879 | -4.02% |
| 12/9/2014 | $108.80 | 23,750 | 0.14% | $99.62 | 2,411 | -0.51% | $92.50 | 4,213 | -0.17% |
| 12/10/2014 | $108.43 | 1,536 | -0.34% | $99.45 | 2,205 | -0.17% | $91.11 | 1,987 | -1.51% |
| 12/11/2014 | $107.48 | 9,798 | -0.88% | $99.31 | 12,413 | -0.14% | $90.72 | 8,592 | -0.44% |
| 12/12/2014 | $105.59 | 9,609 | -1.77% | $97.22 | 8,901 | -2.12% | $89.16 | 9,721 | -1.73% |
| 12/15/2014 | $103.46 | 7,958 | -2.04% | $94.29 | 3,738 | -3.06% | $85.16 | 7,077 | -4.60% |
| 12/16/2014 | $98.78 | 6,007 | -4.63% | $91.83 | 9,681 | -2.65% | $84.94 | 8,691 | -0.25% |
| 12/17/2014 | $101.62 | 31,336 | 2.83% | $94.97 | 3,088 | 3.36% | $91.55 | 12,045 | 7.49% |
| 12/18/2014 | $104.46 | 19,327 | 2.76% | $97.07 | 7,559 | 2.19% | $91.51 | 6,374 | -0.04% |
| 12/19/2014 | $104.93 | 3,287 | 0.45% | $96.87 | 3,637 | -0.21% | $93.13 | 3,246 | 1.75% |
| 12/22/2014 | $105.87 | 4,865 | 0.89% | $97.85 | 6,521 | 1.01% | $94.06 | 2,480 | 0.99% |
| 12/23/2014 | $105.46 | 2,363 | -0.39% | $98.18 | 1,051 | 0.34% | $97.98 | 290 | 4.09% |
| 12/24/2014 | * | * | * | $97.10 | 490 | -1.10% | $96.93 | 10 | -1.08% |
| 12/26/2014 | $106.24 | 210 | * | $97.25 | 155 | 0.15% | * | * | * |
| 12/29/2014 | $105.72 | 8,757 | -0.49% | $97.83 | 146 | 0.60% | $95.59 | 100 | * |
| 12/30/2014 | $104.68 | 1,759 | -0.99% | $97.58 | 2,474 | -0.26% | $94.47 | 71 | -1.17% |
| 12/31/2014 | $105.52 | 9,595 | 0.80% | $96.35 | 418 | -1.26% | * | * | * |
| 1/2/2015 | $104.00 | 3,000 | -1.45% | $96.78 | 160 | 0.44% | $93.92 | 2,376 | * |
| 1/5/2015 | $102.44 | 5,297 | -1.52% | $94.59 | 2,712 | -2.28% | $90.77 | 2,483 | -3.41% |
| 1/6/2015 | $100.66 | 12,384 | -1.75% | $92.78 | 7,168 | -1.93% | $89.38 | 14,091 | -1.55% |
| 1/7/2015 | $102.59 | 16,120 | 1.90% | $94.38 | 37,116 | 1.71% | $91.34 | 17,088 | 2.17% |
| 1/8/2015 | $103.28 | 8,619 | 0.66% | $96.39 | 11,760 | 2.11% | $93.09 | 10,590 | 1.90% |
| 1/9/2015 | $102.76 | 7,297 | -0.50% | $95.90 | 20,814 | -0.51% | $94.52 | 140 | 1.52% |
| 1/12/2015 | $102.31 | 18,933 | -0.45% | $95.92 | 3,561 | 0.02% | $91.94 | 551 | -2.76% |
| 1/13/2015 | $101.92 | 11,260 | -0.38% | $95.46 | 6,496 | -0.48% | $90.32 | 4,506 | -1.78% |
| 1/14/2015 | $102.04 | 7,205 | 0.12% | $95.48 | 5,220 | 0.02% | $90.90 | 2,056 | 0.64% |
| 1/15/2015 | $102.94 | 14,558 | 0.89% | $96.35 | 3,683 | 0.91% | $93.58 | 1,069 | 2.91% |
| 1/16/2015 | $102.64 | 2,263 | -0.29% | $96.70 | 1,214 | 0.36% | $90.20 | 3,242 | -3.69% |
| 1/20/2015 | $102.55 | 14,261 | -0.09% | $95.83 | 6,126 | -0.90% | $91.02 | 15,612 | 0.91% |
| 1/21/2015 | $102.78 | 4,256 | 0.22% | $95.30 | 26,680 | -0.56% | $90.81 | 12,822 | -0.23% |
| 1/22/2015 | $102.82 | 5,254 | 0.05% | $95.78 | 16,247 | 0.51% | $90.85 | 9,158 | 0.04% |
| 1/23/2015 | $103.57 | 6,449 | 0.72% | $96.62 | 13,458 | 0.88% | $93.04 | 6,434 | 2.38% |
| 1/26/2015 | $103.43 | 18,592 | -0.14% | $97.21 | 18,896 | 0.61% | $93.86 | 2,810 | 0.88% |
| 1/27/2015 | $103.90 | 7,270 | 0.45% | $97.19 | 6,827 | -0.02% | $93.81 | 368 | -0.06% |
| 1/28/2015 | $103.38 | 18,234 | -0.50% | $96.53 | 7,623 | -0.68% | $92.21 | 2,462 | -1.71% |
| 1/29/2015 | $103.03 | 13,285 | -0.34% | $96.07 | 5,755 | -0.48% | $90.61 | 835 | -1.76% |
| 1/30/2015 | $100.16 | 9,171 | -2.83% | $92.10 | 24,323 | -4.21% | $84.41 | 18,261 | -7.09% |
| 2/2/2015 | $99.04 | 16,179 | -1.13% | $91.93 | 2,699 | -0.18% | $82.75 | 30,036 | -1.99% |
| 2/3/2015 | $99.70 | 10,568 | 0.66% | $92.54 | 12,401 | 0.67% | $84.62 | 22,027 | 2.24% |

**Exhibit-4cf**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAN1 | | | WAP6 | | | WAQ4 | | |
|------|------|--------|-------------------|------|--------|-------------------|------|--------|-------------------|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 2/4/2015 | $99.53 | 15,696 | -0.18% | $92.25 | 48,804 | -0.32% | $85.86 | 59,467 | 1.46% |
| 2/5/2015 | $100.14 | 46,215 | 0.62% | $93.17 | 37,030 | 0.98% | $87.53 | 24,027 | 1.92% |
| 2/6/2015 | $100.48 | 36,397 | 0.34% | $93.16 | 33,948 | -0.01% | $86.43 | 2,126 | -1.26% |
| 2/9/2015 | $100.34 | 13,829 | -0.15% | $92.83 | 24,739 | -0.35% | $86.34 | 11,059 | -0.11% |
| 2/10/2015 | $100.21 | 15,923 | -0.12% | $93.13 | 22,384 | 0.32% | $87.76 | 40,790 | 1.63% |
| 2/11/2015 | $99.92 | 10,098 | -0.30% | $92.39 | 25,890 | -0.80% | $87.26 | 19,704 | -0.57% |
| 2/12/2015 | $100.27 | 10,325 | 0.35% | $93.28 | 59,585 | 0.96% | $88.50 | 21,623 | 1.41% |
| 2/13/2015 | $100.89 | 24,881 | 0.62% | $93.96 | 25,076 | 0.73% | $89.53 | 1,065 | 1.16% |
| 2/17/2015 | $101.19 | 15,641 | 0.30% | $94.45 | 8,410 | 0.52% | $90.08 | 5,169 | 0.61% |
| 2/18/2015 | $101.75 | 21,269 | 0.55% | $94.69 | 19,390 | 0.25% | $90.54 | 11,405 | 0.50% |
| 2/19/2015 | $101.67 | 10,931 | -0.08% | $94.83 | 3,085 | 0.15% | $89.98 | 5,572 | -0.61% |
| 2/20/2015 | $101.67 | 40,194 | -0.00% | $94.29 | 6,950 | -0.58% | $89.98 | 2,389 | -0.00% |
| 2/23/2015 | $101.28 | 10,062 | -0.38% | $94.14 | 1,336 | -0.15% | $89.04 | 5,702 | -1.05% |
| 2/24/2015 | $101.84 | 5,678 | 0.56% | $93.72 | 8,027 | -0.45% | $88.41 | 20,095 | -0.71% |
| 2/25/2015 | $99.73 | 53,403 | -2.10% | $92.24 | 24,624 | -1.60% | $85.94 | 13,686 | -2.83% |
| 2/26/2015 | $100.18 | 81,556 | 0.45% | $91.97 | 7,114 | -0.29% | $85.72 | 20,313 | -0.26% |
| 2/27/2015 | $101.08 | 30,285 | 0.90% | $92.72 | 25,923 | 0.81% | $86.45 | 10,720 | 0.85% |
| 3/2/2015 | $102.12 | 12,735 | 1.02% | $93.28 | 28,318 | 0.61% | $87.43 | 8,817 | 1.13% |
| 3/3/2015 | $103.41 | 64,898 | 1.25% | $95.01 | 62,287 | 1.83% | $90.82 | 21,880 | 3.80% |
| 3/4/2015 | $103.21 | 52,166 | -0.19% | $94.72 | 43,258 | -0.30% | $90.22 | 13,470 | -0.67% |
| 3/5/2015 | $103.12 | 32,588 | -0.09% | $94.95 | 31,594 | 0.25% | $91.09 | 1,510 | 0.96% |
| 3/6/2015 | $102.92 | 16,190 | -0.19% | $94.80 | 24,064 | -0.15% | $90.93 | 28,268 | -0.18% |
| 3/9/2015 | $102.67 | 44,449 | -0.25% | $93.99 | 11,565 | -0.86% | $89.65 | 21,452 | -1.42% |
| 3/10/2015 | $102.30 | 13,395 | -0.36% | $93.32 | 34,260 | -0.72% | $88.56 | 4,751 | -1.22% |
| 3/11/2015 | $102.60 | 25,342 | 0.29% | $93.39 | 12,720 | 0.07% | $88.91 | 6,436 | 0.39% |
| 3/12/2015 | $102.32 | 1,729 | -0.27% | $93.15 | 18,329 | -0.26% | $89.54 | 9,845 | 0.70% |
| 3/13/2015 | $100.38 | 6,680 | -1.92% | $91.87 | 24,275 | -1.38% | $85.80 | 4,282 | -4.26% |
| 3/16/2015 | $99.14 | 8,677 | -1.24% | $90.59 | 69,480 | -1.41% | $85.13 | 748 | -0.79% |
| 3/17/2015 | $97.12 | 19,157 | -2.05% | $89.23 | 37,657 | -1.51% | $82.20 | 16,105 | -3.50% |
| 3/18/2015 | $98.33 | 26,972 | 1.23% | $89.87 | 22,937 | 0.72% | $84.36 | 12,202 | 2.59% |
| 3/19/2015 | $98.75 | 39,653 | 0.43% | $90.06 | 20,651 | 0.21% | $85.66 | 3,252 | 1.53% |
| 3/20/2015 | $99.01 | 15,956 | 0.26% | $90.46 | 17,740 | 0.45% | $85.88 | 7,001 | 0.26% |
| 3/23/2015 | $100.07 | 33,592 | 1.07% | $91.32 | 1,381 | 0.94% | $87.21 | 2,775 | 1.54% |
| 3/24/2015 | $100.20 | 41,000 | 0.13% | $91.98 | 7,071 | 0.72% | $89.54 | 2,502 | 2.64% |
| 3/25/2015 | $100.81 | 34,359 | 0.61% | $92.60 | 44,026 | 0.67% | $90.46 | 1,731 | 1.02% |
| 3/26/2015 | $100.60 | 50,564 | -0.21% | $91.69 | 21,132 | -0.99% | $88.17 | 2,012 | -2.56% |
| 3/27/2015 | $101.15 | 2,306 | 0.55% | $92.24 | 1,665 | 0.60% | $89.17 | 2,627 | 1.12% |
| 3/30/2015 | $101.27 | 32,512 | 0.12% | $92.31 | 63,557 | 0.07% | $89.49 | 8,734 | 0.36% |
| 3/31/2015 | $101.71 | 20,248 | 0.43% | $92.75 | 96,836 | 0.47% | $90.43 | 8,237 | 1.05% |
| 4/1/2015 | $103.52 | 11,710 | 1.77% | $95.05 | 40,563 | 2.45% | $93.74 | 12,696 | 3.60% |
| 4/2/2015 | $103.83 | 1,919 | 0.30% | $95.20 | 22,673 | 0.15% | $92.33 | 194 | -1.52% |
| 4/3/2015 | * | * | * | * | * | * | * | * | * |
| 4/6/2015 | $104.11 | 9,292 | * | $95.45 | 9,242 | * | $92.57 | 657 | * |
| 4/7/2015 | $104.54 | 9,127 | 0.41% | $95.70 | 28,569 | 0.25% | $93.04 | 472 | 0.51% |
| 4/8/2015 | $104.72 | 29,685 | 0.18% | $96.15 | 16,379 | 0.48% | $94.14 | 9,740 | 1.17% |
| 4/9/2015 | $105.57 | 18,075 | 0.81% | $97.53 | 79,636 | 1.42% | $95.70 | 4,915 | 1.64% |
| 4/10/2015 | $105.37 | 1,176 | -0.19% | $97.45 | 23,938 | -0.07% | $95.70 | 13,110 | 0.00% |
| 4/13/2015 | $105.51 | 4,763 | 0.14% | $97.83 | 10,261 | 0.38% | $95.92 | 5,689 | 0.23% |
| 4/14/2015 | $107.31 | 24,591 | 1.69% | $99.83 | 41,018 | 2.03% | $98.93 | 8,092 | 3.08% |
| 4/15/2015 | $107.60 | 17,119 | 0.27% | $99.52 | 12,510 | -0.31% | $96.75 | 7,066 | -2.23% |
| 4/16/2015 | $107.32 | 25,142 | -0.25% | $98.51 | 8,234 | -1.02% | $95.49 | 26,100 | -1.31% |
| 4/17/2015 | $106.59 | 1,727 | -0.69% | $98.33 | 73,447 | -0.19% | $93.32 | 8,755 | -2.30% |
| 4/20/2015 | $107.12 | 10,215 | 0.50% | $98.73 | 22,579 | 0.41% | $93.93 | 11,345 | 0.65% |
| 4/21/2015 | $107.26 | 9,620 | 0.13% | $99.44 | 26,903 | 0.72% | $95.31 | 14,817 | 1.46% |
| 4/22/2015 | $107.36 | 6,524 | 0.09% | $98.98 | 7,670 | -0.47% | $94.27 | 18,522 | -1.09% |
| 4/23/2015 | $108.35 | 37,127 | 0.93% | $100.20 | 19,295 | 1.23% | $95.54 | 17,430 | 1.34% |
| 4/24/2015 | $109.05 | 20,391 | 0.64% | $101.21 | 41,377 | 1.00% | $98.46 | 22,589 | 3.00% |
| 4/27/2015 | $109.49 | 15,000 | 0.41% | $101.19 | 31,861 | -0.02% | $98.05 | 15,597 | -0.42% |
| 4/28/2015 | $109.07 | 43,160 | -0.38% | $100.54 | 43,733 | -0.65% | $95.78 | 2,981 | -2.34% |
| 4/29/2015 | $108.42 | 27,151 | -0.60% | $99.87 | 19,266 | -0.67% | $94.78 | 4,353 | -1.05% |

**Exhibit-4cf**

**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAN1 | | | WAP6 | | | WAQ4 | | |
|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 4/30/2015 | $108.58 | 6,112 | 0.15% | $99.89 | 6,150 | 0.02% | $94.09 | 8,850 | -0.72% |
| 5/1/2015 | $108.73 | 6,570 | 0.14% | $99.90 | 537 | 0.02% | $96.39 | 62 | 2.41% |
| 5/4/2015 | $108.49 | 4,712 | -0.22% | $100.22 | 800 | 0.32% | $94.67 | 1,583 | -1.80% |
| 5/5/2015 | $108.37 | 17,330 | -0.12% | $100.13 | 14,650 | -0.09% | $93.83 | 1,309 | -0.89% |
| 5/6/2015 | $108.26 | 13,147 | -0.10% | $100.25 | 1,159 | 0.12% | $94.65 | 4,586 | 0.87% |
| 5/7/2015 | $108.07 | 27,227 | -0.18% | $99.99 | 9,184 | -0.26% | $94.56 | 5,991 | -0.09% |
| 5/8/2015 | $108.52 | 22,980 | 0.41% | $100.77 | 13,674 | 0.78% | $95.96 | 9,375 | 1.47% |
| 5/11/2015 | $108.39 | 6,020 | -0.12% | $100.85 | 7,691 | 0.07% | $94.97 | 525 | -1.04% |
| 5/12/2015 | $107.86 | 6,070 | -0.49% | $100.03 | 31,054 | -0.81% | $93.41 | 6,305 | -1.65% |
| 5/13/2015 | $108.44 | 773 | 0.53% | $100.50 | 21,722 | 0.46% | $94.35 | 4,165 | 0.99% |
| 5/14/2015 | $108.45 | 4,913 | 0.02% | $100.89 | 1,208 | 0.40% | $94.75 | 650 | 0.43% |
| 5/15/2015 | $108.51 | 26,038 | 0.05% | $101.05 | 14,669 | 0.16% | $95.11 | 17,485 | 0.38% |
| 5/18/2015 | $108.89 | 25,569 | 0.35% | $101.61 | 19,125 | 0.54% | $95.48 | 13,564 | 0.38% |
| 5/19/2015 | $108.25 | 49,703 | -0.59% | $101.21 | 21,844 | -0.39% | $94.68 | 28,435 | -0.84% |
| 5/20/2015 | $108.13 | 3,566 | -0.11% | $101.09 | 5,283 | -0.12% | $94.37 | 9,447 | -0.32% |
| 5/21/2015 | $108.06 | 35,610 | -0.07% | $101.03 | 1,313 | -0.06% | $94.67 | 5,440 | 0.32% |
| 5/22/2015 | $108.54 | 220 | 0.45% | $101.21 | 310 | 0.18% | $95.60 | 615 | 0.97% |
| 5/26/2015 | $108.10 | 8,840 | -0.41% | $101.05 | 5,580 | -0.16% | $95.81 | 7,367 | 0.22% |
| 5/27/2015 | $107.94 | 498 | -0.15% | $100.57 | 22,699 | -0.48% | $95.28 | 19,456 | -0.55% |
| 5/28/2015 | $107.68 | 15,842 | -0.25% | $100.49 | 21,059 | -0.08% | $94.81 | 16,860 | -0.50% |
| 5/29/2015 | $107.44 | 15,980 | -0.22% | $100.43 | 11,065 | -0.06% | $94.78 | 5,110 | -0.03% |
| 6/1/2015 | $107.22 | 6,760 | -0.20% | $99.90 | 3,269 | -0.53% | $93.08 | 15,351 | -1.81% |
| 6/2/2015 | $107.05 | 3,403 | -0.16% | $99.90 | 1,136 | -0.00% | $92.14 | 14,632 | -1.02% |
| 6/3/2015 | $107.13 | 17,420 | 0.08% | $99.92 | 17,203 | 0.02% | $92.53 | 28,550 | 0.43% |
| 6/4/2015 | $106.68 | 1,095 | -0.42% | $99.83 | 23,994 | -0.09% | $92.41 | 6,445 | -0.13% |
| 6/5/2015 | $106.40 | 1,990 | -0.26% | $99.51 | 12,768 | -0.32% | $91.71 | 795 | -0.76% |
| 6/8/2015 | $106.81 | 750 | 0.38% | $99.57 | 2,978 | 0.06% | $91.83 | 11,849 | 0.13% |
| 6/9/2015 | $106.65 | 1,308 | -0.16% | $99.32 | 1,231 | -0.25% | $90.73 | 4,057 | -1.20% |
| 6/10/2015 | $106.38 | 15,151 | -0.25% | $99.26 | 360 | -0.07% | $91.97 | 110 | 1.35% |
| 6/11/2015 | $106.66 | 4,244 | 0.26% | $99.11 | 1,715 | -0.15% | $91.74 | 975 | -0.24% |
| 6/12/2015 | $106.81 | 3,853 | 0.14% | $99.87 | 9,684 | 0.77% | $92.09 | 2,215 | 0.37% |
| 6/15/2015 | $106.70 | 7,542 | -0.10% | $99.26 | 7,555 | -0.62% | $90.61 | 4,290 | -1.61% |
| 6/16/2015 | $106.52 | 4,881 | -0.16% | $99.10 | 5,316 | -0.16% | $90.32 | 370 | -0.32% |
| 6/17/2015 | $106.22 | 31,770 | -0.28% | $98.97 | 10,319 | -0.13% | $89.51 | 6,050 | -0.90% |
| 6/18/2015 | $106.54 | 1,255 | 0.30% | $99.37 | 26,830 | 0.41% | $90.14 | 1,213 | 0.70% |
| 6/19/2015 | $106.86 | 3,225 | 0.30% | $99.60 | 7,863 | 0.22% | $89.84 | 270 | -0.33% |
| 6/22/2015 | $106.36 | 1,682 | -0.46% | $99.47 | 229 | -0.13% | $89.00 | 2,858 | -0.94% |
| 6/23/2015 | $106.63 | 7,688 | 0.24% | $99.40 | 5,415 | -0.07% | $88.90 | 7,445 | -0.12% |
| 6/24/2015 | $106.86 | 3,880 | 0.22% | $99.56 | 1,010 | 0.16% | $89.96 | 1,008 | 1.19% |
| 6/25/2015 | $106.20 | 32,707 | -0.63% | $99.24 | 1,816 | -0.32% | $89.38 | 445 | -0.65% |
| 6/26/2015 | $105.75 | 2,866 | -0.43% | $98.82 | 12,291 | -0.43% | $88.08 | 12,342 | -1.47% |
| 6/29/2015 | $106.19 | 14,661 | 0.42% | $99.03 | 656 | 0.22% | $87.82 | 1,910 | -0.29% |
| 6/30/2015 | $106.50 | 824 | 0.29% | $99.08 | 14,394 | 0.05% | $89.11 | 3,212 | 1.46% |

Source: TRACE

Note: The presented volume was used to compute VWAPs and is between 9:30 AM and 4:00 PM.

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAR2 | | | WAS0 | | | WAT8 | | | WAU5 | | |
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1/22/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 1/25/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 1/26/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 1/27/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 1/28/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 1/29/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/1/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/2/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/3/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/4/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/5/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/8/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/9/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/10/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/11/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/12/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/16/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/17/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/18/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/19/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/22/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/23/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/24/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/25/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2/26/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/1/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/2/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/3/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/4/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/5/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/8/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/9/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/10/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/11/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/12/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/15/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/16/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/17/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/18/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/19/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/22/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/23/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/24/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/25/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/26/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/29/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/30/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 3/31/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/1/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/2/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/5/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/6/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/7/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/8/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/9/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/12/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/13/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/14/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/15/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/16/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/19/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/20/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/21/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/22/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/23/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/26/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/27/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/28/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/29/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/30/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/3/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/4/2010 | * | * | * | * | * | * | * | * | * | * | * | * |

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAR2 | | | WAS0 | | | WAT8 | | | WAU5 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 5/5/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/6/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/7/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/10/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/11/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/12/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/13/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/14/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/17/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/18/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/19/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/20/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/21/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/24/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/25/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/26/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/27/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 5/28/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/1/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/2/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/3/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/4/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/7/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/8/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/9/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/10/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/11/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/14/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/15/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/16/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/17/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/18/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/21/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/22/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/23/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/24/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/25/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/28/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/29/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 6/30/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/1/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/2/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/6/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/7/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/8/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/9/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/12/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/13/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/14/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/15/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/16/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/19/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/20/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/21/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/22/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/23/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/26/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/27/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/28/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/29/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 7/30/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/2/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/3/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/4/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/5/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/6/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/9/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/10/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/11/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/12/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/13/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/16/2010 | * | * | * | * | * | * | * | * | * | * | * | * |

399

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAR2 | | | WAS0 | | | WAT8 | | | WAU5 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 8/17/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/18/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/19/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/20/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/23/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/24/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/25/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/26/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/27/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/30/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 8/31/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/1/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/2/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/3/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/7/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/8/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/9/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/10/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/13/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/14/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/15/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/16/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/17/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/20/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/21/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/22/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/23/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/24/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/27/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/28/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/29/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 9/30/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/1/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/4/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/5/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/6/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/7/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/8/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/12/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/13/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/14/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/15/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/18/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/19/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/20/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/21/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/22/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/25/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/26/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/27/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/28/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 10/29/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/1/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/2/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/3/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/4/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/5/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/8/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/9/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/10/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/12/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/15/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/16/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/17/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/18/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/19/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/22/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/23/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/24/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/26/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/29/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 11/30/2010 | * | * | * | * | * | * | * | * | * | * | * | * |

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAR2 VWAP | WAR2 Volume | WAR2 Logarithmic Return | WAS0 VWAP | WAS0 Volume | WAS0 Logarithmic Return | WAT8 VWAP | WAT8 Volume | WAT8 Logarithmic Return | WAU5 VWAP | WAU5 Volume | WAU5 Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/2/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/3/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/6/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/7/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/8/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/9/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/10/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/13/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/14/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/15/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/16/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/17/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/20/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/21/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/22/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/23/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/27/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/28/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/29/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/30/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 12/31/2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 1/3/2011 | * | * | * | * | * | * | * | * | * | * | * | * |
| 1/4/2011 | * | * | * | * | * | * | * | * | * | * | * | * |
| 1/5/2011 | * | * | * | * | * | * | * | * | * | * | * | * |
| 1/6/2011 | * | * | * | * | * | * | * | * | * | * | * | * |
| 1/7/2011 | * | * | * | * | * | * | * | * | * | * | * | * |
| 1/10/2011 | * | * | * | * | * | * | * | * | * | * | * | * |
| 1/11/2011 | * | * | * | * | * | * | * | * | * | * | * | * |
| 1/12/2011 | * | * | * | * | * | * | * | * | * | * | * | * |
| 1/13/2011 | * | * | * | * | * | * | * | * | * | * | * | * |
| 1/14/2011 | * | * | * | * | * | * | * | * | * | * | * | * |
| 1/18/2011 | * | * | * | * | * | * | * | * | * | * | * | * |
| 1/19/2011 | * | * | * | * | * | * | * | * | * | * | * | * |
| 1/20/2011 | $99 94 | 6,630 | * | $99 84 | 3,610 | * | $99 67 | 5,165 | * | * | * | * |
| 1/21/2011 | $100 89 | 159,483 | 0 94% | $101 81 | 58,483 | 1 96% | $100 42 | 48,768 | 0 75% | * | * | * |
| 1/24/2011 | $101 19 | 37,211 | 0 30% | $102 34 | 27,862 | 0 52% | $100 75 | 88,458 | 0 33% | * | * | * |
| 1/25/2011 | $101 10 | 45,358 | -0 08% | $102 04 | 42,969 | -0 29% | $100 77 | 18,400 | 0 02% | * | * | * |
| 1/26/2011 | $100 93 | 59,989 | -0 17% | $101 84 | 33,126 | -0 19% | $100 80 | 27,253 | 0 03% | * | * | * |
| 1/27/2011 | $100 79 | 10,738 | -0 14% | $101 51 | 12,203 | -0 33% | $100 76 | 29,269 | -0 05% | * | * | * |
| 1/28/2011 | $100 70 | 29,050 | -0 10% | $101 19 | 10,074 | -0 31% | $101 05 | 10,415 | 0 29% | * | * | * |
| 1/31/2011 | $101 04 | 65,338 | 0 34% | $101 56 | 26,190 | 0 36% | $101 05 | 11,704 | 0 00% | * | * | * |
| 2/1/2011 | $100 80 | 37,400 | -0 24% | $101 88 | 22,831 | 0 32% | $100 96 | 19,558 | -0 08% | * | * | * |
| 2/2/2011 | $100 75 | 6,154 | -0 05% | $101 99 | 5,221 | 0 10% | $100 88 | 15,588 | -0 08% | * | * | * |
| 2/3/2011 | $100 21 | 30,603 | -0 54% | $101 50 | 20,150 | -0 48% | $100 37 | 36,232 | -0 51% | * | * | * |
| 2/4/2011 | $99 78 | 35,205 | -0 43% | $101 05 | 29,691 | -0 44% | $100 22 | 14,259 | -0 15% | * | * | * |
| 2/7/2011 | $99 66 | 66,780 | -0 12% | $101 08 | 3,935 | 0 03% | $100 34 | 37,825 | 0 12% | * | * | * |
| 2/8/2011 | $99 80 | 4,087 | 0 15% | $101 97 | 5,871 | 0 88% | $100 30 | 9,244 | -0 03% | * | * | * |
| 2/9/2011 | $99 85 | 2,300 | 0 04% | $100 68 | 5,785 | -1 27% | $100 26 | 6,799 | -0 04% | * | * | * |
| 2/10/2011 | $99 53 | 50,096 | -0 32% | $100 11 | 29,163 | -0 58% | $100 30 | 25,900 | 0 03% | * | * | * |
| 2/11/2011 | $99 76 | 20,065 | 0 23% | $100 40 | 16,356 | 0 29% | $100 30 | 8,505 | -0 00% | * | * | * |
| 2/14/2011 | $99 36 | 17,138 | -0 41% | $101 28 | 492 | 0 88% | $100 31 | 22,465 | 0 02% | * | * | * |
| 2/15/2011 | $99 76 | 7,903 | 0 41% | $100 49 | 4,000 | -0 79% | $100 39 | 32,659 | 0 07% | * | * | * |
| 2/16/2011 | $99 55 | 16,885 | -0 22% | $101 66 | 385 | 1 16% | $100 44 | 14,590 | 0 05% | * | * | * |
| 2/17/2011 | $100 19 | 5,650 | 0 65% | $101 28 | 800 | -0 37% | $100 57 | 24,445 | 0 13% | * | * | * |
| 2/18/2011 | $99 43 | 13,395 | -0 76% | $100 49 | 219 | -0 78% | $100 94 | 408 | 0 37% | * | * | * |
| 2/22/2011 | $100 23 | 14,318 | 0 81% | $100 67 | 17,147 | 0 18% | $101 06 | 15,945 | 0 12% | * | * | * |
| 2/23/2011 | $100 25 | 14,051 | 0 01% | $100 97 | 20,300 | 0 30% | $101 17 | 1,900 | 0 12% | * | * | * |
| 2/24/2011 | $100 12 | 6,755 | -0 13% | $100 80 | 5,125 | -0 17% | $101 03 | 24,511 | -0 15% | * | * | * |
| 2/25/2011 | $100 36 | 17,316 | 0 24% | $101 86 | 2,750 | 1 05% | $101 09 | 24,285 | 0 07% | * | * | * |
| 2/28/2011 | $100 73 | 9,185 | 0 36% | $102 46 | 4,325 | 0 59% | $101 26 | 15,320 | 0 16% | * | * | * |
| 3/1/2011 | $100 69 | 19,485 | -0 03% | $102 06 | 48 | -0 40% | $101 33 | 21,143 | 0 07% | * | * | * |
| 3/2/2011 | $100 86 | 22,060 | 0 17% | $103 04 | 620 | 0 96% | $101 53 | 5,506 | 0 20% | * | * | * |
| 3/3/2011 | $100 90 | 2,303 | 0 04% | $102 73 | 2,255 | -0 30% | $100 74 | 19,256 | -0 78% | * | * | * |
| 3/4/2011 | $100 84 | 16,530 | -0 06% | $103 34 | 12,760 | 0 59% | $101 00 | 12,320 | 0 26% | * | * | * |
| 3/7/2011 | $100 95 | 17,744 | 0 11% | $103 73 | 10,923 | 0 38% | $101 72 | 95 | 0 70% | * | * | * |
| 3/8/2011 | $101 25 | 1,005 | 0 29% | $103 47 | 39,000 | -0 25% | $101 18 | 11,740 | -0 53% | * | * | * |
| 3/9/2011 | $100 97 | 8,601 | -0 27% | $103 32 | 14,070 | -0 14% | $101 33 | 13,491 | 0 15% | * | * | * |
| 3/10/2011 | $101 34 | 2,419 | 0 36% | $103 62 | 8,315 | 0 29% | $101 43 | 1,924 | 0 10% | * | * | * |
| 3/11/2011 | $101 41 | 2,820 | 0 07% | $103 03 | 3,200 | -0 57% | $101 76 | 614 | 0 33% | * | * | * |
| 3/14/2011 | $101 62 | 11,892 | 0 21% | $103 96 | 3,600 | 0 90% | $101 97 | 21,968 | 0 21% | * | * | * |
| 3/15/2011 | $101 30 | 3,939 | -0 32% | $103 42 | 7,060 | -0 52% | $101 66 | 5,099 | -0 30% | * | * | * |

401

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAR2 VWAP | Volume | Logarithmic Return | WAS0 VWAP | Volume | Logarithmic Return | WAT8 VWAP | Volume | Logarithmic Return | WAU5 VWAP | Volume | Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/16/2011 | $102 09 | 1,717 | 0 78% | $104 58 | 2,250 | 1 12% | $101 98 | 2,970 | 0 31% | * | * | * |
| 3/17/2011 | $101 74 | 24,961 | -0 35% | $104 20 | 3,067 | -0 36% | $101 68 | 11,685 | -0 30% | * | * | * |
| 3/18/2011 | $101 83 | 16,257 | 0 09% | $104 16 | 885 | -0 04% | $101 81 | 2,745 | 0 13% | * | * | * |
| 3/21/2011 | $101 82 | 5,270 | -0 01% | $104 64 | 195 | 0 46% | $101 54 | 3,165 | -0 26% | * | * | * |
| 3/22/2011 | $101 68 | 16,619 | -0 14% | $104 25 | 400 | -0 37% | $101 73 | 4,958 | 0 19% | * | * | * |
| 3/23/2011 | $101 83 | 3,787 | 0 16% | $104 60 | 500 | 0 33% | $101 48 | 21,582 | -0 25% | * | * | * |
| 3/24/2011 | $101 86 | 2,924 | 0 03% | $104 38 | 170 | -0 21% | $101 42 | 5,245 | -0 06% | * | * | * |
| 3/25/2011 | $101 11 | 24,068 | -0 74% | $104 21 | 570 | -0 16% | $101 10 | 9,577 | -0 31% | * | * | * |
| 3/28/2011 | $101 23 | 13,087 | 0 12% | $104 25 | 2,450 | 0 04% | $100 89 | 8,742 | -0 22% | * | * | * |
| 3/29/2011 | $101 17 | 1,818 | -0 06% | $104 26 | 163 | 0 01% | $100 66 | 8,175 | -0 22% | * | * | * |
| 3/30/2011 | $100 66 | 7,990 | -0 51% | $102 93 | 1,000 | -1 28% | $100 56 | 8,371 | -0 10% | * | * | * |
| 3/31/2011 | $100 88 | 2,540 | 0 22% | $102 76 | 11,027 | -0 16% | $100 58 | 8,196 | 0 02% | * | * | * |
| 4/1/2011 | $100 91 | 711 | 0 03% | $103 15 | 6,300 | 0 38% | $100 72 | 10,855 | 0 14% | * | * | * |
| 4/4/2011 | $100 71 | 1,475 | -0 20% | $104 24 | 5,250 | 1 05% | $100 63 | 5,605 | -0 09% | * | * | * |
| 4/5/2011 | $99 96 | 14,583 | -0 75% | $103 50 | 5,476 | -0 71% | $100 75 | 3,705 | 0 12% | * | * | * |
| 4/6/2011 | $100 35 | 9,479 | 0 39% | $103 30 | 5,500 | -0 19% | $100 36 | 5,505 | -0 39% | * | * | * |
| 4/7/2011 | $100 43 | 4,395 | 0 08% | $102 26 | 860 | -1 02% | $100 49 | 4,095 | 0 13% | * | * | * |
| 4/8/2011 | $99 84 | 12,814 | -0 59% | $101 99 | 800 | -0 26% | $100 02 | 16,025 | -0 47% | * | * | * |
| 4/11/2011 | $101 31 | 598 | 1 47% | * | * | * | $100 49 | 780 | 0 46% | * | * | * |
| 4/12/2011 | $100 79 | 4,019 | -0 52% | $102 06 | 2,000 | * | $100 68 | 1,713 | 0 19% | * | * | * |
| 4/13/2011 | $100 57 | 3,450 | -0 22% | $102 25 | 20,000 | 0 19% | $100 43 | 7,285 | -0 25% | * | * | * |
| 4/14/2011 | $100 89 | 495 | 0 32% | $102 53 | 10,100 | 0 27% | $100 40 | 5,490 | -0 03% | * | * | * |
| 4/15/2011 | $101 11 | 1,725 | 0 22% | $103 27 | 200 | 0 72% | $100 55 | 4,335 | 0 15% | * | * | * |
| 4/18/2011 | $101 03 | 2,880 | -0 08% | $103 30 | 1,915 | 0 02% | $101 16 | 1,197 | 0 60% | * | * | * |
| 4/19/2011 | $101 18 | 2,366 | 0 15% | $103 22 | 29,377 | -0 07% | $101 06 | 3,355 | -0 10% | * | * | * |
| 4/20/2011 | $100 73 | 3,916 | -0 45% | $102 93 | 25,967 | -0 28% | $101 16 | 1,516 | 0 10% | * | * | * |
| 4/21/2011 | $100 49 | 9,345 | -0 24% | $103 75 | 11,000 | 0 79% | $100 82 | 150 | -0 33% | * | * | * |
| 4/25/2011 | $100 85 | 17,004 | 0 36% | $102 84 | 35 | -0 87% | $101 13 | 2,957 | 0 30% | * | * | * |
| 4/26/2011 | $101 42 | 6,679 | 0 56% | $104 36 | 8,040 | 1 46% | $101 27 | 10,625 | 0 14% | * | * | * |
| 4/27/2011 | $101 59 | 1,510 | 0 17% | $104 36 | 8,388 | 0 01% | $101 21 | 1,050 | -0 06% | * | * | * |
| 4/28/2011 | $101 20 | 55,581 | -0 38% | $104 91 | 11,030 | 0 53% | $101 42 | 3,115 | 0 21% | * | * | * |
| 4/29/2011 | $101 26 | 50,950 | 0 05% | $104 10 | 1,000 | -0 78% | $101 76 | 1,285 | 0 33% | * | * | * |
| 5/2/2011 | $101 39 | 4,620 | 0 13% | $104 94 | 260 | 0 81% | $101 54 | 250 | -0 22% | * | * | * |
| 5/3/2011 | $101 49 | 18,744 | 0 10% | $105 05 | 8,914 | 0 11% | $101 72 | 415 | 0 18% | * | * | * |
| 5/4/2011 | $101 62 | 7,775 | 0 12% | $105 76 | 3,500 | 0 68% | $101 66 | 7,422 | -0 06% | * | * | * |
| 5/5/2011 | $101 51 | 11,963 | -0 10% | $105 82 | 15,236 | 0 05% | $101 60 | 17,984 | -0 05% | * | * | * |
| 5/6/2011 | $101 55 | 45,480 | 0 04% | $105 98 | 8,850 | 0 15% | $101 57 | 5,412 | -0 03% | * | * | * |
| 5/9/2011 | $101 82 | 907 | 0 26% | $105 75 | 10,100 | -0 22% | $101 96 | 193 | 0 38% | * | * | * |
| 5/10/2011 | $101 45 | 25,255 | -0 36% | $105 66 | 1,060 | -0 09% | $101 45 | 9,100 | -0 50% | * | * | * |
| 5/11/2011 | $101 77 | 49,897 | 0 31% | $105 62 | 2,140 | -0 04% | $101 84 | 1,270 | 0 39% | * | * | * |
| 5/12/2011 | $101 99 | 9,052 | 0 22% | $105 55 | 9,490 | -0 07% | $101 50 | 14,261 | -0 34% | * | * | * |
| 5/13/2011 | $102 32 | 487 | 0 32% | $106 19 | 13,403 | 0 60% | $102 14 | 298 | 0 63% | * | * | * |
| 5/16/2011 | $102 59 | 1,534 | 0 27% | * | * | * | $101 68 | 6,279 | -0 45% | * | * | * |
| 5/17/2011 | $102 67 | 1,749 | 0 07% | $107 38 | 4,035 | * | $102 39 | 3,090 | 0 69% | * | * | * |
| 5/18/2011 | $102 70 | 12,577 | 0 03% | $107 29 | 2,170 | -0 08% | $102 02 | 4,426 | -0 37% | * | * | * |
| 5/19/2011 | $102 63 | 3,132 | -0 06% | $106 33 | 6 | -0 89% | $101 84 | 5,408 | -0 17% | * | * | * |
| 5/20/2011 | $102 55 | 9,110 | -0 08% | $106 75 | 2,366 | 0 39% | $102 11 | 4,045 | 0 26% | * | * | * |
| 5/23/2011 | $102 94 | 3,180 | 0 38% | $106 82 | 1,120 | 0 06% | $101 98 | 5,270 | -0 13% | * | * | * |
| 5/24/2011 | $102 70 | 32,247 | -0 23% | $107 78 | 70 | 0 89% | $102 17 | 7,042 | 0 19% | * | * | * |
| 5/25/2011 | $102 70 | 3,243 | -0 00% | $106 41 | 609 | -1 28% | $102 18 | 1,890 | 0 00% | * | * | * |
| 5/26/2011 | $103 10 | 2,641 | 0 39% | $106 03 | 6,082 | -0 36% | $102 08 | 485 | -0 10% | * | * | * |
| 5/27/2011 | $103 02 | 2,240 | -0 07% | $106 77 | 300 | 0 70% | $102 55 | 1,180 | 0 46% | * | * | * |
| 5/31/2011 | $102 87 | 6,892 | -0 15% | * | * | * | $102 49 | 11,238 | -0 05% | * | * | * |
| 6/1/2011 | $103 33 | 14,220 | 0 44% | $107 33 | 2,690 | * | $102 62 | 3,110 | 0 13% | * | * | * |
| 6/2/2011 | $102 85 | 15,690 | -0 47% | $106 32 | 10,776 | -0 95% | $102 90 | 7,122 | 0 27% | * | * | * |
| 6/3/2011 | $102 67 | 1,980 | -0 17% | $106 27 | 12,830 | -0 04% | $102 84 | 480 | -0 06% | * | * | * |
| 6/6/2011 | $102 78 | 366 | 0 11% | $106 00 | 1,525 | -0 26% | $102 55 | 2,482 | -0 28% | * | * | * |
| 6/7/2011 | $102 78 | 8,256 | 0 00% | $106 31 | 2,330 | 0 30% | $102 64 | 13,035 | 0 08% | * | * | * |
| 6/8/2011 | $103 19 | 52,100 | 0 39% | $106 86 | 685 | 0 51% | $102 70 | 22,585 | 0 06% | * | * | * |
| 6/9/2011 | $102 65 | 23,324 | -0 52% | $106 77 | 13,228 | -0 08% | $102 60 | 1,700 | -0 10% | * | * | * |
| 6/10/2011 | $103 52 | 1,422 | 0 85% | $106 98 | 100 | 0 20% | $102 54 | 12,430 | -0 06% | * | * | * |
| 6/13/2011 | $103 03 | 4,885 | -0 48% | * | * | * | $102 33 | 20,520 | -0 20% | * | * | * |
| 6/14/2011 | $102 75 | 1,780 | -0 28% | $106 88 | 7,465 | * | $102 01 | 7,495 | -0 32% | * | * | * |
| 6/15/2011 | $103 06 | 21,198 | 0 31% | $107 22 | 16,062 | 0 32% | $102 20 | 29,256 | 0 19% | * | * | * |
| 6/16/2011 | $103 06 | 8,271 | -0 00% | $107 48 | 19,126 | 0 25% | $102 27 | 14,545 | 0 07% | * | * | * |
| 6/17/2011 | $103 19 | 10,625 | 0 13% | $107 07 | 13,738 | -0 39% | $102 12 | 25,576 | -0 15% | * | * | * |
| 6/20/2011 | $103 17 | 6,130 | -0 02% | $106 18 | 270 | -0 83% | $102 45 | 170 | 0 32% | * | * | * |
| 6/21/2011 | $103 43 | 18,430 | 0 25% | $108 61 | 5,106 | 2 26% | $102 34 | 4,760 | -0 11% | * | * | * |
| 6/22/2011 | $104 05 | 2,456 | 0 60% | $108 26 | 15,700 | -0 33% | $102 62 | 8,975 | 0 27% | * | * | * |
| 6/23/2011 | $104 33 | 1,350 | 0 26% | $108 13 | 17,271 | -0 12% | $102 40 | 10,972 | -0 22% | * | * | * |
| 6/24/2011 | $104 08 | 2,220 | -0 24% | $108 41 | 6,650 | 0 26% | $102 77 | 8,504 | 0 37% | * | * | * |
| 6/27/2011 | $103 91 | 2,322 | -0 16% | $106 81 | 528 | -1 49% | $102 62 | 7,590 | -0 15% | * | * | * |

402

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAR2 | | | WAS0 | | | WAT8 | | | WAU5 | | |
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| Date | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2011 | $103 20 | 3,820 | -0 68% | $106 33 | 6,240 | -0 45% | $102 39 | 13,560 | -0 22% | * | * | * |
| 6/29/2011 | $102 81 | 28,050 | -0 37% | $106 02 | 2,250 | -0 29% | $102 09 | 11,515 | -0 29% | * | * | * |
| 6/30/2011 | $102 70 | 11,684 | -0 10% | $106 26 | 160 | 0 22% | $102 16 | 2,373 | 0 06% | * | * | * |
| 7/1/2011 | $102 81 | 22,770 | 0 11% | $106 93 | 1,285 | 0 63% | $102 04 | 3,125 | -0 11% | * | * | * |
| 7/5/2011 | $103 46 | 23,820 | 0 63% | $106 80 | 156 | -0 12% | $102 21 | 4,690 | 0 16% | * | * | * |
| 7/6/2011 | $103 92 | 45,577 | 0 44% | $107 76 | 880 | 0 90% | $102 69 | 1,315 | 0 47% | * | * | * |
| 7/7/2011 | $103 40 | 74,636 | -0 50% | $107 28 | 26,970 | -0 45% | $102 50 | 3,328 | -0 18% | * | * | * |
| 7/8/2011 | $104 46 | 11,525 | 1 02% | $108 30 | 7,298 | 0 95% | $102 96 | 1,383 | 0 45% | * | * | * |
| 7/11/2011 | $104 31 | 14,240 | -0 14% | $108 60 | 24,385 | 0 27% | $103 05 | 2,892 | 0 09% | * | * | * |
| 7/12/2011 | $104 62 | 10,170 | 0 30% | $108 85 | 2,272 | 0 23% | $102 87 | 15,061 | -0 18% | * | * | * |
| 7/13/2011 | $104 61 | 20,150 | -0 02% | $108 62 | 5,750 | -0 21% | $103 05 | 3,437 | 0 18% | * | * | * |
| 7/14/2011 | $104 51 | 9,368 | -0 10% | $108 30 | 9,608 | -0 29% | $103 18 | 3,053 | 0 12% | * | * | * |
| 7/15/2011 | $104 38 | 1,880 | -0 12% | * | * | * | $103 61 | 220 | 0 42% | * | * | * |
| 7/18/2011 | $104 55 | 1,650 | 0 16% | $108 75 | 1,006 | * | $103 29 | 4,850 | -0 31% | * | * | * |
| 7/19/2011 | $105 01 | 15,440 | 0 44% | $108 17 | 3,419 | -0 53% | $103 22 | 3,980 | -0 07% | * | * | * |
| 7/20/2011 | $105 01 | 15,994 | 0 01% | $109 18 | 1,860 | 0 92% | $103 24 | 6,440 | 0 02% | * | * | * |
| 7/21/2011 | $104 90 | 8,604 | -0 10% | $109 45 | 11,093 | 0 25% | $102 86 | 2,138 | -0 37% | * | * | * |
| 7/22/2011 | $105 16 | 8,739 | 0 24% | * | * | * | $103 23 | 3,758 | 0 35% | * | * | * |
| 7/25/2011 | $104 83 | 8,090 | -0 32% | $110 37 | 5,053 | * | $103 14 | 2,739 | -0 08% | * | * | * |
| 7/26/2011 | $105 25 | 30,600 | 0 40% | $110 61 | 374 | 0 22% | $103 11 | 626 | -0 04% | * | * | * |
| 7/27/2011 | $105 35 | 11,300 | 0 10% | $110 34 | 910 | -0 24% | $103 00 | 2,614 | -0 10% | * | * | * |
| 7/28/2011 | $105 72 | 7,466 | 0 34% | * | * | * | $103 80 | 195 | 0 77% | * | * | * |
| 7/29/2011 | $106 20 | 19,135 | 0 46% | $112 06 | 1,630 | * | $103 73 | 3,870 | -0 07% | * | * | * |
| 8/1/2011 | $107 57 | 2,217 | 1 28% | $114 73 | 3,270 | 2 36% | $104 06 | 660 | 0 31% | * | * | * |
| 8/2/2011 | $107 76 | 8,495 | 0 18% | $115 37 | 5,992 | 0 56% | $104 25 | 4,940 | 0 19% | * | * | * |
| 8/3/2011 | $107 82 | 23,300 | 0 05% | $116 71 | 8,173 | 1 16% | $104 15 | 200 | -0 10% | * | * | * |
| 8/4/2011 | $107 78 | 16,078 | -0 03% | $115 43 | 322 | -1 10% | $103 84 | 11,219 | -0 30% | * | * | * |
| 8/5/2011 | $107 81 | 10,286 | 0 03% | $114 56 | 300 | -0 76% | $103 38 | 10,785 | -0 44% | * | * | * |
| 8/8/2011 | $106 06 | 10,502 | -1 64% | $113 59 | 5,510 | -0 85% | $103 26 | 888 | -0 12% | * | * | * |
| 8/9/2011 | $105 76 | 22,460 | -0 28% | $111 43 | 1,215 | -1 92% | $101 79 | 8,540 | -1 43% | * | * | * |
| 8/10/2011 | $107 18 | 9,650 | 1 33% | $112 93 | 240 | 1 34% | $103 40 | 500 | 1 57% | * | * | * |
| 8/11/2011 | $103 50 | 45,182 | -3 50% | $106 55 | 10,200 | -5 82% | $101 49 | 7,535 | -1 87% | * | * | * |
| 8/12/2011 | $105 33 | 930 | 1 76% | $108 36 | 3,117 | 1 68% | $103 21 | 11,196 | 1 69% | * | * | * |
| 8/15/2011 | $106 39 | 23,294 | 1 00% | $110 28 | 5,575 | 1 75% | $103 30 | 1,349 | 0 08% | * | * | * |
| 8/16/2011 | $106 61 | 80 | 0 21% | * | * | * | $103 16 | 5,096 | -0 13% | * | * | * |
| 8/17/2011 | $107 02 | 17,660 | 0 38% | $113 50 | 1,150 | * | $103 38 | 5,140 | 0 21% | * | * | * |
| 8/18/2011 | $107 69 | 18,212 | 0 63% | $114 71 | 6,891 | 1 06% | $103 37 | 435 | -0 01% | * | * | * |
| 8/19/2011 | $107 68 | 5,000 | -0 01% | $114 60 | 1,648 | -0 10% | $103 32 | 1,230 | -0 05% | * | * | * |
| 8/22/2011 | $107 66 | 5,282 | -0 02% | $114 72 | 6,034 | 0 11% | $102 94 | 25,558 | -0 37% | * | * | * |
| 8/23/2011 | $106 17 | 16,095 | -1 39% | $113 25 | 500 | -1 29% | $102 53 | 6,910 | -0 41% | * | * | * |
| 8/24/2011 | $104 79 | 272 | -1 31% | $110 97 | 3,712 | -2 03% | $102 20 | 16,440 | -0 32% | * | * | * |
| 8/25/2011 | $104 77 | 12,530 | -0 02% | $110 14 | 360 | -0 75% | $101 97 | 105 | -0 23% | * | * | * |
| 8/26/2011 | $105 40 | 5,240 | 0 60% | $111 39 | 29 | 1 12% | $102 37 | 50 | 0 40% | * | * | * |
| 8/29/2011 | $104 85 | 255 | -0 52% | $110 05 | 1,460 | -1 21% | $102 26 | 4,564 | -0 11% | * | * | * |
| 8/30/2011 | $106 07 | 36,472 | 1 16% | $111 59 | 16,675 | 1 39% | $102 27 | 2,390 | 0 00% | * | * | * |
| 8/31/2011 | $107 11 | 42,385 | 0 97% | $112 80 | 10,800 | 1 08% | $103 26 | 924 | 0 96% | * | * | * |
| 9/1/2011 | $107 25 | 10,470 | 0 13% | $113 50 | 3,016 | 0 61% | $102 81 | 5,632 | -0 43% | * | * | * |
| 9/2/2011 | $107 70 | 19,310 | 0 42% | * | * | * | $103 45 | 1,375 | 0 62% | * | * | * |
| 9/6/2011 | $107 65 | 2,640 | -0 05% | $116 24 | 3,865 | * | $103 10 | 1,670 | -0 34% | * | * | * |
| 9/7/2011 | $107 21 | 8,551 | -0 41% | $115 38 | 250 | -0 74% | $103 05 | 2,870 | -0 05% | * | * | * |
| 9/8/2011 | $107 24 | 537 | 0 04% | $113 86 | 248 | -1 33% | $102 74 | 3,600 | -0 30% | * | * | * |
| 9/9/2011 | $106 99 | 9,102 | -0 24% | $114 78 | 10,000 | 0 81% | $103 26 | 1,080 | 0 50% | * | * | * |
| 9/12/2011 | $106 79 | 795 | -0 19% | $113 45 | 474 | -1 17% | $102 88 | 440 | -0 37% | * | * | * |
| 9/13/2011 | $105 70 | 14,040 | -1 03% | $112 65 | 21,895 | -0 71% | $102 54 | 695 | -0 32% | * | * | * |
| 9/14/2011 | $105 37 | 6,700 | -0 31% | $111 12 | 12,220 | -1 36% | $102 41 | 745 | -0 13% | * | * | * |
| 9/15/2011 | $104 85 | 5,868 | -0 50% | * | * | * | $102 06 | 2,834 | -0 34% | * | * | * |
| 9/16/2011 | $105 22 | 27,002 | 0 35% | $111 26 | 21,735 | * | $102 03 | 750 | -0 03% | * | * | * |
| 9/19/2011 | $104 98 | 2,260 | -0 22% | $111 69 | 56 | 0 39% | $102 27 | 1,847 | 0 23% | * | * | * |
| 9/20/2011 | $105 27 | 21,359 | 0 27% | $111 66 | 924 | -0 03% | $102 11 | 1,753 | -0 16% | * | * | * |
| 9/21/2011 | $104 46 | 27,352 | -0 77% | $110 84 | 960 | -0 73% | $101 61 | 2,974 | -0 49% | * | * | * |
| 9/22/2011 | $103 25 | 24,855 | -1 16% | $110 59 | 10,040 | -0 23% | $101 01 | 10,195 | -0 59% | * | * | * |
| 9/23/2011 | $100 97 | 21,091 | -2 23% | $109 25 | 40 | -1 22% | $99 63 | 7,810 | -1 38% | * | * | * |
| 9/26/2011 | $100 85 | 24,580 | -0 12% | $104 67 | 2,415 | -4 28% | $100 28 | 2,215 | 0 65% | * | * | * |
| 9/27/2011 | $100 68 | 14,037 | -0 17% | $105 33 | 21,120 | 0 63% | $100 74 | 3,505 | 0 46% | * | * | * |
| 9/28/2011 | $100 89 | 14,554 | 0 21% | $105 45 | 1,150 | 0 11% | $100 16 | 4,705 | -0 58% | * | * | * |
| 9/29/2011 | $101 01 | 11,987 | 0 12% | $106 17 | 805 | 0 68% | $100 10 | 1,730 | -0 06% | * | * | * |
| 9/30/2011 | $100 78 | 31,764 | -0 23% | $105 64 | 7,298 | -0 49% | $99 84 | 5,415 | -0 26% | * | * | * |
| 10/3/2011 | $101 56 | 1,352 | 0 77% | $110 37 | 60 | 4 38% | $100 37 | 1,550 | 0 53% | * | * | * |
| 10/4/2011 | $99 84 | 64,670 | -1 70% | $106 04 | 1,080 | -4 01% | $99 19 | 7,105 | -1 18% | * | * | * |
| 10/5/2011 | $101 14 | 879 | 1 29% | $104 09 | 6,865 | -1 86% | $99 27 | 3,879 | 0 08% | * | * | * |
| 10/6/2011 | $100 83 | 27,011 | -0 31% | $105 56 | 380 | 1 41% | $100 00 | 2,335 | 0 74% | * | * | * |
| 10/7/2011 | $101 35 | 19,583 | 0 52% | $108 94 | 8,770 | 3 15% | $99 73 | 3,509 | -0 28% | * | * | * |

403

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAR2 | | | WAS0 | | | WAT8 | | | WAU5 | | |
| | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| Date | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2011 | $102 14 | 8,096 | 0 77% | $108 73 | 27,033 | -0 19% | $100 24 | 12,375 | 0 51% | * | * | * |
| 10/12/2011 | $103 10 | 3,675 | 0 93% | $109 13 | 18,241 | 0 37% | $100 65 | 4,725 | 0 41% | * | * | * |
| 10/13/2011 | $102 84 | 26,305 | -0 25% | $109 71 | 3,950 | 0 53% | $101 35 | 865 | 0 69% | * | * | * |
| 10/14/2011 | $103 73 | 15,427 | 0 87% | $110 33 | 300 | 0 56% | $100 86 | 3,410 | -0 48% | * | * | * |
| 10/17/2011 | $104 41 | 29 | 0 65% | $111 57 | 254 | 1 12% | $101 38 | 1,980 | 0 52% | * | * | * |
| 10/18/2011 | $103 50 | 41,622 | -0 87% | $111 47 | 4,000 | -0 09% | $101 51 | 7,760 | 0 13% | * | * | * |
| 10/19/2011 | $102 56 | 16,504 | -0 91% | $114 07 | 90 | 2 31% | $101 51 | 14,360 | -0 00% | * | * | * |
| 10/20/2011 | $102 17 | 6,860 | -0 38% | $108 68 | 7,075 | -4 84% | $101 22 | 21,571 | -0 29% | * | * | * |
| 10/21/2011 | $101 80 | 37,983 | -0 37% | $108 35 | 18,750 | -0 30% | $101 59 | 3,098 | 0 37% | * | * | * |
| 10/24/2011 | $101 93 | 4,642 | 0 13% | $108 78 | 3,178 | 0 39% | $101 48 | 6,955 | -0 12% | * | * | * |
| 10/25/2011 | $103 32 | 25,538 | 1 36% | $112 40 | 14,362 | 3 28% | $102 41 | 570 | 0 91% | * | * | * |
| 10/26/2011 | $104 38 | 15,038 | 1 02% | $113 32 | 760 | 0 81% | $102 05 | 2,761 | -0 35% | * | * | * |
| 10/27/2011 | $104 19 | 11,774 | -0 18% | $113 56 | 860 | 0 21% | $102 47 | 7,447 | 0 41% | * | * | * |
| 10/28/2011 | $104 93 | 3,364 | 0 70% | $114 03 | 14,830 | 0 41% | $102 36 | 925 | -0 10% | * | * | * |
| 10/31/2011 | $105 61 | 17,500 | 0 64% | $114 25 | 1,300 | 0 19% | $102 77 | 3,494 | 0 40% | * | * | * |
| 11/1/2011 | $105 76 | 1,150 | 0 14% | $116 53 | 200 | 1 98% | $103 04 | 1,473 | 0 26% | * | * | * |
| 11/2/2011 | $105 68 | 2,665 | -0 07% | $117 54 | 1,310 | 0 86% | $103 50 | 4,506 | 0 45% | * | * | * |
| 11/3/2011 | $106 65 | 10,017 | 0 92% | $119 61 | 1,525 | 1 74% | $103 67 | 765 | 0 16% | * | * | * |
| 11/4/2011 | $107 54 | 23,900 | 0 82% | $118 15 | 168 | -1 23% | $103 90 | 1,016 | 0 22% | * | * | * |
| 11/7/2011 | $107 49 | 34,800 | -0 05% | $119 07 | 16,128 | 0 78% | $103 77 | 6,100 | -0 12% | * | * | * |
| 11/8/2011 | $106 97 | 16,293 | -0 48% | $116 85 | 400 | -1 89% | $103 82 | 7,615 | 0 05% | * | * | * |
| 11/9/2011 | $106 57 | 3,604 | -0 37% | $116 16 | 31,700 | -0 59% | $103 56 | 860 | -0 25% | * | * | * |
| 11/10/2011 | $106 39 | 1,686 | -0 17% | $114 37 | 100 | -1 55% | $103 55 | 1,860 | -0 01% | * | * | * |
| 11/14/2011 | $106 68 | 17,950 | 0 27% | $116 22 | 4,084 | 1 61% | $103 74 | 10,495 | 0 18% | * | * | * |
| 11/15/2011 | $105 89 | 71,625 | -0 74% | $116 33 | 8,100 | 0 09% | $103 33 | 23,281 | -0 39% | * | * | * |
| 11/16/2011 | $105 65 | 21,767 | -0 23% | $116 34 | 5,540 | 0 01% | $103 27 | 2,345 | -0 06% | * | * | * |
| 11/17/2011 | $105 28 | 12,925 | -0 35% | $115 97 | 13,700 | -0 32% | $102 78 | 19,598 | -0 48% | * | * | * |
| 11/18/2011 | $105 25 | 2,483 | -0 03% | $115 65 | 6,416 | -0 28% | $103 06 | 9,687 | 0 27% | * | * | * |
| 11/21/2011 | $104 28 | 9,345 | -0 92% | $114 32 | 4,000 | -1 16% | $102 84 | 2,030 | -0 22% | * | * | * |
| 11/22/2011 | $104 28 | 8,029 | -0 00% | $114 89 | 10,304 | 0 50% | $102 48 | 20,384 | -0 35% | * | * | * |
| 11/23/2011 | $103 32 | 4,084 | -0 92% | * | * | * | $101 87 | 11,623 | -0 59% | * | * | * |
| 11/25/2011 | $104 75 | 193 | 1 37% | * | * | * | * | * | * | * | * | * |
| 11/28/2011 | $103 18 | 2,268 | -1 51% | $112 09 | 2,914 | * | $102 42 | 8,130 | * | * | * | * |
| 11/29/2011 | $101 92 | 20,821 | -1 23% | $110 04 | 3,538 | -1 85% | $101 48 | 11,613 | -0 92% | * | * | * |
| 11/30/2011 | $102 28 | 49,291 | 0 35% | $110 41 | 4,525 | 0 33% | $101 59 | 17,452 | 0 11% | * | * | * |
| 12/1/2011 | $102 55 | 12,295 | 0 27% | $109 78 | 2,270 | -0 57% | $101 71 | 21,169 | 0 12% | * | * | * |
| 12/2/2011 | $103 69 | 24,610 | 1 10% | $113 24 | 10,534 | 3 11% | $102 27 | 599 | 0 55% | * | * | * |
| 12/5/2011 | $104 51 | 1,588 | 0 79% | $114 14 | 2,300 | 0 79% | $102 29 | 6,533 | 0 01% | * | * | * |
| 12/6/2011 | $104 53 | 15,870 | 0 01% | $115 14 | 5,250 | 0 88% | $102 71 | 4,695 | 0 41% | * | * | * |
| 12/7/2011 | $104 44 | 1,255 | -0 09% | $115 49 | 8,050 | 0 30% | $102 66 | 4,460 | -0 05% | * | * | * |
| 12/8/2011 | $104 95 | 17,940 | 0 49% | $116 82 | 7,780 | 1 15% | $102 77 | 9,375 | 0 11% | * | * | * |
| 12/9/2011 | $104 53 | 20,708 | -0 40% | $115 84 | 19,050 | -0 85% | $102 74 | 22,035 | -0 03% | * | * | * |
| 12/12/2011 | $104 57 | 26,169 | 0 05% | $115 69 | 192 | -0 12% | $102 48 | 3,580 | -0 25% | * | * | * |
| 12/13/2011 | $105 10 | 10,720 | 0 50% | $114 05 | 2,673 | -1 43% | $102 65 | 4,310 | 0 17% | * | * | * |
| 12/14/2011 | $104 09 | 17,286 | -0 96% | $114 50 | 11,479 | 0 39% | $102 54 | 837 | -0 11% | * | * | * |
| 12/15/2011 | $104 36 | 9,880 | 0 26% | $114 13 | 1,666 | -0 32% | $102 56 | 8,820 | 0 02% | * | * | * |
| 12/16/2011 | $104 56 | 6,894 | 0 19% | $116 17 | 500 | 1 78% | $102 71 | 18,525 | 0 15% | * | * | * |
| 12/19/2011 | $105 06 | 350 | 0 48% | $116 40 | 280 | 0 19% | $102 72 | 3,789 | 0 01% | * | * | * |
| 12/20/2011 | $104 91 | 24,069 | -0 14% | $116 04 | 2,620 | -0 31% | $102 66 | 2,435 | -0 06% | * | * | * |
| 12/21/2011 | $105 19 | 3,140 | 0 26% | $114 00 | 90 | -1 77% | $102 89 | 7,125 | 0 22% | * | * | * |
| 12/22/2011 | $105 33 | 1,546 | 0 14% | $114 83 | 270 | 0 72% | $102 85 | 735 | -0 04% | * | * | * |
| 12/23/2011 | * | * | * | * | * | * | $103 07 | 185 | 0 22% | * | * | * |
| 12/27/2011 | $104 65 | 490 | * | $112 93 | 45 | * | $102 59 | 4,615 | -0 47% | * | * | * |
| 12/28/2011 | $104 89 | 10,600 | 0 23% | $114 81 | 490 | 1 65% | $102 82 | 1,160 | 0 23% | * | * | * |
| 12/29/2011 | $104 69 | 450 | -0 20% | * | * | * | $102 99 | 747 | 0 16% | * | * | * |
| 12/30/2011 | $106 42 | 70 | 1 65% | $113 60 | 150 | * | $103 34 | 2,300 | 0 34% | * | * | * |
| 1/3/2012 | $105 64 | 12,221 | -0 74% | $117 83 | 2,213 | 3 65% | $103 21 | 1,200 | -0 12% | * | * | * |
| 1/4/2012 | $105 24 | 16,428 | -0 38% | $114 80 | 9,569 | -2 60% | $103 31 | 3,945 | 0 09% | * | * | * |
| 1/5/2012 | $105 18 | 11,745 | -0 05% | $115 66 | 1,520 | 0 74% | $103 23 | 1,438 | -0 07% | * | * | * |
| 1/6/2012 | $105 29 | 38,175 | 0 10% | $116 07 | 4,860 | 0 36% | $102 74 | 47,910 | -0 48% | * | * | * |
| 1/9/2012 | $104 78 | 17,150 | -0 48% | $116 16 | 2,630 | 0 08% | $102 63 | 5,280 | -0 11% | * | * | * |
| 1/10/2012 | $104 66 | 4,508 | -0 12% | $115 19 | 3,900 | -0 84% | $102 49 | 13,880 | -0 13% | * | * | * |
| 1/11/2012 | $104 27 | 15,896 | -0 37% | $114 14 | 23,610 | -0 92% | $102 45 | 6,767 | -0 04% | * | * | * |
| 1/12/2012 | $104 30 | 1,991 | 0 03% | $113 90 | 4,834 | -0 21% | $102 67 | 2,684 | 0 22% | * | * | * |
| 1/13/2012 | $103 95 | 10,128 | -0 33% | $113 95 | 9,553 | 0 05% | $102 85 | 717 | 0 18% | * | * | * |
| 1/17/2012 | $103 45 | 34,419 | -0 49% | $113 13 | 2,168 | -0 73% | $102 45 | 4,350 | -0 39% | * | * | * |
| 1/18/2012 | $103 57 | 44,156 | 0 12% | $112 37 | 6,860 | -0 67% | $102 30 | 15,900 | -0 15% | * | * | * |
| 1/19/2012 | $103 46 | 10,026 | -0 10% | $110 80 | 9,540 | -1 41% | $102 00 | 16,401 | -0 29% | * | * | * |
| 1/20/2012 | $103 77 | 17,971 | 0 30% | * | * | * | $102 45 | 8,994 | 0 44% | * | * | * |
| 1/23/2012 | $103 35 | 2,308 | -0 41% | $110 85 | 1,765 | * | $102 38 | 10,387 | -0 07% | * | * | * |
| 1/24/2012 | $103 19 | 16,918 | -0 15% | $110 58 | 3,737 | -0 25% | $102 26 | 4,734 | -0 12% | * | * | * |
| 1/25/2012 | $104 01 | 4,764 | 0 79% | $111 67 | 3,235 | 0 98% | $102 47 | 2,865 | 0 21% | * | * | * |

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| Date | WAR2 VWAP | Volume | Logarithmic Return | WAS0 VWAP | Volume | Logarithmic Return | WAT8 VWAP | Volume | Logarithmic Return | WAU5 VWAP | Volume | Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2012 | $105 38 | 32,535 | 1 31% | * | * | * | $102 81 | 6,821 | 0 33% | * | * | * |
| 1/27/2012 | $105 58 | 750 | 0 19% | $112 45 | 650 | * | $102 58 | 22,469 | -0 22% | * | * | * |
| 1/30/2012 | $105 81 | 42,025 | 0 21% | * | * | * | $102 92 | 9,943 | 0 33% | * | * | * |
| 1/31/2012 | $105 20 | 28,967 | -0 58% | $113 17 | 15,112 | * | $102 51 | 41,828 | -0 40% | * | * | * |
| 2/1/2012 | $105 55 | 149,230 | 0 34% | $113 66 | 154,835 | 0 43% | $102 75 | 23,817 | 0 23% | $99 94 | 15,058 | * |
| 2/2/2012 | $105 63 | 233,535 | 0 08% | $113 71 | 128,832 | 0 04% | $103 30 | 31,583 | 0 54% | $100 72 | 148,136 | 0 77% |
| 2/3/2012 | $105 28 | 174,427 | -0 34% | $112 42 | 139,153 | -1 14% | $103 34 | 18,469 | 0 04% | $100 65 | 61,564 | -0 07% |
| 2/6/2012 | $105 37 | 64,608 | 0 09% | $113 19 | 27,072 | 0 68% | $103 66 | 2,589 | 0 31% | $100 77 | 10,133 | 0 12% |
| 2/7/2012 | $105 12 | 76,636 | -0 24% | $112 63 | 63,131 | -0 50% | $103 54 | 13,890 | -0 12% | $100 49 | 80,684 | -0 28% |
| 2/8/2012 | $105 13 | 116,960 | 0 01% | $113 05 | 80,047 | 0 38% | $103 41 | 23,944 | -0 13% | $100 41 | 72,714 | -0 08% |
| 2/9/2012 | $105 67 | 111,109 | 0 51% | $113 22 | 44,561 | 0 15% | $103 09 | 1,723 | -0 30% | $100 47 | 81,953 | 0 06% |
| 2/10/2012 | $105 89 | 104,092 | 0 20% | $113 58 | 26,256 | 0 31% | $103 43 | 33,210 | 0 33% | $100 50 | 25,092 | 0 02% |
| 2/13/2012 | $105 98 | 45,668 | 0 09% | $113 84 | 3,730 | 0 23% | $103 90 | 1,747 | 0 45% | $100 47 | 12,238 | -0 03% |
| 2/14/2012 | $106 44 | 30,363 | 0 43% | $113 85 | 44,185 | 0 01% | $103 68 | 3,315 | -0 22% | $100 71 | 66,716 | 0 25% |
| 2/15/2012 | $106 08 | 26,718 | -0 34% | $113 64 | 25,359 | -0 18% | $103 82 | 6,306 | 0 14% | $100 83 | 22,023 | 0 11% |
| 2/16/2012 | $105 41 | 32,539 | -0 63% | $113 02 | 24,900 | -0 55% | $103 43 | 33,439 | -0 37% | $100 51 | 6,680 | -0 32% |
| 2/17/2012 | $105 87 | 7,663 | 0 44% | $113 40 | 11,359 | 0 33% | $103 60 | 3,804 | 0 16% | $100 60 | 16,382 | 0 09% |
| 2/21/2012 | $105 82 | 25,433 | -0 05% | $113 73 | 19,374 | 0 29% | $103 58 | 7,836 | -0 02% | $100 82 | 17,039 | 0 22% |
| 2/22/2012 | $106 36 | 57,894 | 0 52% | $114 00 | 49,700 | 0 23% | $103 73 | 22,111 | 0 15% | $100 95 | 26,109 | 0 13% |
| 2/23/2012 | $106 78 | 35,841 | 0 39% | $114 57 | 20,670 | 0 51% | $104 20 | 7,152 | 0 46% | $101 06 | 20,172 | 0 11% |
| 2/24/2012 | $107 52 | 56,833 | 0 69% | $116 04 | 12,090 | 1 27% | $104 46 | 4,151 | 0 24% | $101 39 | 24,922 | 0 32% |
| 2/27/2012 | $108 20 | 121,423 | 0 63% | $117 47 | 35,420 | 1 22% | $104 46 | 14,440 | 0 01% | $101 62 | 25,343 | 0 23% |
| 2/28/2012 | $108 06 | 24,547 | -0 13% | $116 80 | 21,483 | -0 57% | $104 64 | 10,429 | 0 17% | $101 87 | 8,813 | 0 24% |
| 2/29/2012 | $107 68 | 145,020 | -0 36% | $116 75 | 35,030 | -0 04% | $104 69 | 5,949 | 0 04% | $102 21 | 29,992 | 0 33% |
| 3/1/2012 | $107 65 | 101,266 | -0 02% | $116 70 | 24,854 | -0 05% | $104 85 | 745 | 0 16% | $102 19 | 16,538 | -0 02% |
| 3/2/2012 | $108 40 | 70,784 | 0 69% | $117 37 | 24,300 | 0 57% | $104 98 | 259 | 0 12% | $102 92 | 66,166 | 0 71% |
| 3/5/2012 | $108 15 | 31,475 | -0 23% | $116 49 | 30,500 | -0 76% | $104 78 | 330 | -0 19% | $103 07 | 3,047 | 0 14% |
| 3/6/2012 | $107 78 | 96,143 | -0 35% | $115 39 | 15,205 | -0 95% | $104 81 | 4,014 | 0 03% | $102 77 | 32,403 | -0 29% |
| 3/7/2012 | $107 77 | 98,268 | -0 01% | $115 46 | 34,046 | 0 06% | $104 89 | 3,739 | 0 08% | $102 61 | 38,874 | -0 16% |
| 3/8/2012 | $107 86 | 58,665 | 0 09% | $115 63 | 65,184 | 0 14% | $104 62 | 2,787 | -0 26% | $102 59 | 8,061 | -0 01% |
| 3/9/2012 | $108 56 | 17,354 | 0 64% | $116 12 | 25,315 | 0 43% | $104 81 | 5,390 | 0 18% | $102 75 | 13,221 | 0 15% |
| 3/12/2012 | $108 94 | 26,110 | 0 35% | $117 17 | 24,184 | 0 90% | $104 86 | 6,796 | 0 05% | $102 83 | 43,628 | 0 08% |
| 3/13/2012 | $108 74 | 58,457 | -0 18% | $116 77 | 42,908 | -0 34% | $104 95 | 6,481 | 0 09% | $102 63 | 11,469 | -0 19% |
| 3/14/2012 | $107 94 | 142,720 | -0 74% | $115 29 | 38,524 | -1 27% | $104 45 | 2,995 | -0 48% | $102 18 | 18,682 | -0 44% |
| 3/15/2012 | $107 93 | 38,495 | -0 01% | $114 55 | 9,470 | -0 65% | $104 25 | 3,199 | -0 19% | $102 25 | 11,142 | 0 07% |
| 3/16/2012 | $108 05 | 13,756 | 0 11% | $115 45 | 29,532 | 0 78% | * | * | * | $102 20 | 19,387 | -0 05% |
| 3/19/2012 | $108 25 | 22,400 | 0 19% | $114 79 | 24,514 | -0 57% | $104 23 | 705 | * | $102 15 | 2,801 | -0 04% |
| 3/20/2012 | $108 29 | 34,044 | 0 03% | $114 90 | 19,090 | 0 09% | $104 11 | 200 | -0 11% | $102 01 | 13,443 | -0 14% |
| 3/21/2012 | $108 48 | 85,857 | 0 18% | $115 59 | 50,640 | 0 60% | $104 70 | 7,456 | 0 57% | $102 14 | 19,133 | 0 13% |
| 3/22/2012 | $108 37 | 101,124 | -0 10% | $115 84 | 49,349 | 0 22% | $105 04 | 19,754 | 0 32% | $102 31 | 38,828 | 0 16% |
| 3/23/2012 | $108 35 | 41,918 | -0 02% | $116 54 | 44,610 | 0 60% | $104 90 | 8,185 | -0 13% | $102 49 | 14,415 | 0 17% |
| 3/26/2012 | $108 49 | 19,858 | 0 13% | $116 72 | 11,385 | 0 16% | $105 20 | 2,000 | 0 29% | $102 63 | 3,521 | 0 14% |
| 3/27/2012 | $108 91 | 58,043 | 0 38% | $117 55 | 24,058 | 0 71% | $105 38 | 3,741 | 0 17% | $102 76 | 16,638 | 0 13% |
| 3/28/2012 | $108 67 | 63,880 | -0 22% | $117 56 | 13,975 | 0 01% | $105 45 | 1,940 | 0 07% | $102 78 | 1,237 | 0 02% |
| 3/29/2012 | $108 28 | 43,338 | -0 36% | $116 99 | 54,309 | -0 49% | $105 17 | 1,744 | -0 27% | $102 48 | 42,871 | -0 29% |
| 3/30/2012 | $108 30 | 31,037 | 0 01% | $117 02 | 25,899 | 0 02% | $105 68 | 1,125 | 0 48% | $102 61 | 4,806 | 0 12% |
| 4/2/2012 | $107 95 | 41,561 | -0 32% | $116 24 | 17,793 | -0 67% | $105 08 | 5,195 | -0 57% | $102 23 | 18,885 | -0 37% |
| 4/3/2012 | $107 51 | 34,567 | -0 41% | $115 72 | 20,298 | -0 45% | $104 75 | 17,785 | -0 31% | $102 31 | 9,024 | 0 08% |
| 4/4/2012 | $106 62 | 26,711 | -0 84% | $114 04 | 23,127 | -1 46% | $104 60 | 15,433 | -0 15% | $101 86 | 15,470 | -0 45% |
| 4/5/2012 | $106 90 | 25,340 | 0 27% | $114 77 | 6,360 | 0 63% | $104 62 | 16,538 | 0 02% | $101 76 | 266 | -0 10% |
| 4/6/2012 | * | * | * | * | * | * | * | * | * | * | * | * |
| 4/9/2012 | $107 77 | 6,862 | * | $116 27 | 7,875 | * | $105 68 | 2,338 | * | $101 91 | 30,323 | * |
| 4/10/2012 | $107 62 | 49,270 | -0 14% | $115 96 | 21,635 | -0 27% | $104 74 | 2,155 | -0 89% | $102 07 | 14,804 | 0 16% |
| 4/11/2012 | $107 32 | 66,681 | -0 28% | $115 80 | 6,800 | -0 14% | $104 59 | 25,247 | -0 14% | $101 84 | 22,993 | -0 23% |
| 4/12/2012 | $107 51 | 63,607 | 0 18% | $116 58 | 26,638 | 0 68% | $104 62 | 8,698 | 0 03% | $102 09 | 26,625 | 0 24% |
| 4/13/2012 | $108 02 | 40,936 | 0 47% | $116 88 | 8,400 | 0 26% | $104 72 | 4,770 | 0 09% | $102 39 | 7,073 | 0 30% |
| 4/16/2012 | $108 46 | 15,963 | 0 40% | $117 55 | 20,400 | 0 57% | $105 05 | 3,317 | 0 31% | $102 11 | 5,680 | -0 27% |
| 4/17/2012 | $108 30 | 52,579 | -0 14% | $117 43 | 14,745 | -0 10% | $104 72 | 37,425 | -0 32% | $102 34 | 15,075 | 0 22% |
| 4/18/2012 | $108 47 | 29,054 | 0 16% | $117 73 | 1,220 | 0 25% | $104 74 | 12,008 | 0 02% | $102 11 | 846 | -0 22% |
| 4/19/2012 | $108 62 | 61,663 | 0 13% | $118 39 | 15,170 | 0 56% | $104 80 | 6,809 | 0 05% | $102 56 | 6,588 | 0 44% |
| 4/20/2012 | $108 58 | 12,713 | -0 03% | $117 68 | 6,445 | -0 60% | $104 57 | 5,005 | -0 22% | $102 47 | 1,908 | -0 09% |
| 4/23/2012 | $108 60 | 9,974 | 0 01% | $118 53 | 12,075 | 0 72% | $104 65 | 8,214 | 0 07% | $102 65 | 15,218 | 0 18% |
| 4/24/2012 | $108 61 | 27,146 | 0 01% | $118 83 | 19,820 | 0 25% | $104 56 | 44,819 | -0 09% | $102 70 | 17,760 | 0 04% |
| 4/25/2012 | $108 65 | 54,985 | 0 04% | $118 64 | 21,355 | -0 16% | $104 75 | 11,255 | 0 19% | $102 63 | 3,022 | -0 06% |
| 4/26/2012 | $108 99 | 56,290 | 0 31% | $119 27 | 12,390 | 0 53% | $104 83 | 11,634 | 0 07% | $102 82 | 8,104 | 0 18% |
| 4/27/2012 | $109 44 | 5,440 | 0 41% | $119 59 | 14,163 | 0 27% | $104 83 | 17,274 | -0 00% | $102 84 | 11,143 | 0 02% |
| 4/30/2012 | $109 76 | 19,627 | 0 30% | $120 44 | 3,455 | 0 71% | $105 03 | 2,797 | 0 20% | $103 06 | 2,743 | 0 21% |
| 5/1/2012 | $109 79 | 39,866 | 0 03% | $120 38 | 1,534 | -0 05% | $105 17 | 2,586 | 0 13% | $103 19 | 10,436 | 0 13% |
| 5/2/2012 | $110 08 | 21,067 | 0 26% | $121 61 | 23,085 | 1 01% | $105 25 | 667 | 0 08% | $103 26 | 1,414 | 0 06% |
| 5/3/2012 | $110 15 | 40,553 | 0 06% | $121 56 | 4,284 | -0 04% | $105 28 | 400 | 0 02% | $103 20 | 2,563 | -0 06% |
| 5/4/2012 | $109 81 | 47,476 | -0 30% | $121 46 | 7,130 | -0 08% | $105 18 | 11,500 | -0 09% | $103 39 | 12,833 | 0 19% |
| 5/7/2012 | $109 65 | 50,331 | -0 15% | $120 66 | 60,791 | -0 66% | $104 98 | 5,100 | -0 19% | $103 06 | 34,118 | -0 33% |

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAR2 | | | WAS0 | | | WAT8 | | | WAU5 | | |
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2012 | $109 68 | 58,453 | 0 03% | $120 16 | 29,050 | -0 41% | $104 92 | 1,873 | -0 06% | $103 10 | 2,209 | 0 04% |
| 5/9/2012 | $109 36 | 42,800 | -0 29% | $119 33 | 32,130 | -0 69% | $104 81 | 2,632 | -0 10% | $102 87 | 5,737 | -0 22% |
| 5/10/2012 | $109 19 | 50,482 | -0 15% | $118 85 | 85,500 | -0 41% | $104 69 | 2,140 | -0 12% | $102 81 | 12,292 | -0 06% |
| 5/11/2012 | $109 35 | 23,223 | 0 14% | $119 03 | 48,000 | 0 16% | $104 69 | 3,320 | 0 00% | $102 87 | 2,057 | 0 06% |
| 5/14/2012 | $108 67 | 30,534 | -0 62% | $118 36 | 4,000 | -0 57% | $104 41 | 766 | -0 26% | $102 61 | 5,780 | -0 25% |
| 5/15/2012 | $108 08 | 8,099 | -0 54% | $116 48 | 16,375 | -1 60% | $104 35 | 3,635 | -0 06% | $102 08 | 2,573 | -0 52% |
| 5/16/2012 | $107 87 | 53,343 | -0 19% | $116 56 | 28,660 | 0 07% | $104 11 | 2,040 | -0 23% | $102 01 | 13,026 | -0 06% |
| 5/17/2012 | $106 90 | 19,446 | -0 90% | $115 83 | 4,030 | -0 63% | $103 63 | 20 | -0 47% | $101 63 | 1,629 | -0 37% |
| 5/18/2012 | $106 10 | 21,584 | -0 75% | $114 56 | 13,194 | -1 11% | $103 52 | 4,354 | -0 11% | $101 20 | 11,951 | -0 43% |
| 5/21/2012 | $106 28 | 51,539 | 0 16% | $115 19 | 25,300 | 0 55% | $104 01 | 125 | 0 47% | $101 29 | 3,679 | 0 09% |
| 5/22/2012 | $106 64 | 67,744 | 0 34% | $115 39 | 10,180 | 0 17% | $103 77 | 1,643 | -0 23% | $101 65 | 8,495 | 0 35% |
| 5/23/2012 | $105 89 | 65,535 | -0 70% | $114 67 | 19,945 | -0 63% | $103 45 | 3,425 | -0 31% | $101 30 | 35,213 | -0 34% |
| 5/24/2012 | $105 92 | 6,449 | 0 03% | $113 81 | 10,050 | -0 75% | $103 46 | 15,797 | 0 01% | $101 24 | 32,686 | -0 06% |
| 5/25/2012 | $106 02 | 6,679 | 0 10% | $113 40 | 12,300 | -0 36% | $103 45 | 640 | -0 01% | $101 35 | 337 | 0 11% |
| 5/29/2012 | $106 91 | 28,102 | 0 83% | $114 99 | 7,005 | 1 39% | $103 71 | 2,190 | 0 24% | $101 40 | 1,818 | 0 05% |
| 5/30/2012 | $107 23 | 24,482 | 0 31% | $115 14 | 9,823 | 0 14% | $103 82 | 4,435 | 0 11% | $101 49 | 10,984 | 0 09% |
| 5/31/2012 | $106 94 | 20,469 | -0 27% | $115 84 | 6,285 | 0 60% | $103 54 | 615 | -0 27% | $101 57 | 5,046 | 0 08% |
| 6/1/2012 | $107 01 | 3,445 | 0 06% | $115 49 | 5,255 | -0 30% | $103 44 | 822 | -0 10% | $101 93 | 2,360 | 0 35% |
| 6/4/2012 | $106 83 | 12,982 | -0 17% | $116 09 | 2,160 | 0 52% | $103 54 | 3,525 | 0 09% | $101 59 | 2,489 | -0 34% |
| 6/5/2012 | $107 65 | 22,400 | 0 76% | $116 78 | 7,795 | 0 59% | $103 82 | 705 | 0 27% | $101 62 | 7,436 | 0 03% |
| 6/6/2012 | $108 01 | 25,020 | 0 33% | $117 66 | 59,813 | 0 75% | $103 61 | 609 | -0 20% | $101 86 | 18,420 | 0 24% |
| 6/7/2012 | $108 42 | 20,626 | 0 38% | $117 71 | 11,060 | 0 04% | $103 64 | 1,040 | 0 03% | $102 23 | 54,952 | 0 36% |
| 6/8/2012 | $108 50 | 10,138 | 0 08% | $118 13 | 1,460 | 0 35% | $103 73 | 4,664 | 0 08% | $102 61 | 785 | 0 38% |
| 6/11/2012 | $108 47 | 13,668 | -0 03% | $117 65 | 500 | -0 40% | $103 64 | 8,715 | -0 08% | $102 23 | 11,008 | -0 37% |
| 6/12/2012 | $108 05 | 37,503 | -0 39% | $116 66 | 7,640 | -0 85% | $103 65 | 4,181 | 0 00% | $102 07 | 2,004 | -0 16% |
| 6/13/2012 | $108 15 | 28,158 | 0 09% | $117 04 | 25,370 | 0 33% | $103 48 | 10,840 | -0 16% | $102 07 | 21,155 | -0 00% |
| 6/14/2012 | $107 61 | 32,967 | -0 50% | $117 04 | 41,380 | 0 00% | $103 36 | 2,254 | -0 11% | $102 11 | 1,916 | 0 04% |
| 6/15/2012 | $107 34 | 23,959 | -0 24% | $117 28 | 36,286 | 0 20% | $103 49 | 2,620 | 0 12% | $102 53 | 1,129 | 0 41% |
| 6/18/2012 | $107 54 | 5,761 | 0 18% | $117 26 | 13,434 | -0 01% | $103 24 | 5,364 | -0 24% | $102 17 | 14,596 | -0 36% |
| 6/19/2012 | $108 00 | 51,460 | 0 43% | $118 10 | 39,705 | 0 71% | $103 74 | 894 | 0 49% | $102 56 | 14,660 | 0 39% |
| 6/20/2012 | $108 63 | 32,475 | 0 59% | $118 74 | 1,012 | 0 54% | $103 68 | 947 | -0 06% | $102 74 | 8,648 | 0 18% |
| 6/21/2012 | $108 40 | 28,367 | -0 21% | $119 42 | 12,220 | 0 57% | $103 62 | 2,960 | -0 06% | $103 23 | 246 | 0 47% |
| 6/22/2012 | $108 03 | 25,070 | -0 34% | $118 37 | 3,446 | -0 88% | $104 02 | 720 | 0 39% | $102 85 | 8,636 | -0 37% |
| 6/25/2012 | $107 70 | 9,694 | -0 31% | $118 39 | 10,449 | 0 02% | $103 64 | 1,770 | -0 37% | $102 43 | 3,274 | -0 41% |
| 6/26/2012 | $107 68 | 18,900 | -0 02% | $118 09 | 4,580 | -0 25% | $103 68 | 5,641 | 0 04% | $102 73 | 1,741 | 0 30% |
| 6/27/2012 | $107 77 | 30,013 | 0 08% | $118 28 | 6,555 | 0 16% | $103 37 | 3,950 | -0 30% | $102 54 | 34,763 | -0 19% |
| 6/28/2012 | $107 73 | 44,497 | -0 04% | $118 16 | 12,415 | -0 10% | $103 83 | 1,152 | 0 44% | $102 82 | 2,445 | 0 27% |
| 6/29/2012 | $107 92 | 44,401 | 0 18% | $118 69 | 6,000 | 0 45% | $103 60 | 2,508 | -0 22% | $102 76 | 2,096 | -0 05% |
| 7/2/2012 | $108 80 | 21,126 | 0 81% | $119 98 | 916 | 1 08% | $103 98 | 839 | 0 37% | $102 74 | 24,767 | -0 03% |
| 7/3/2012 | $109 09 | 15,942 | 0 27% | $120 93 | 162 | 0 79% | $104 29 | 265 | 0 29% | $103 05 | 202 | 0 31% |
| 7/5/2012 | $109 33 | 9,882 | 0 22% | $120 98 | 575 | 0 05% | $104 14 | 9,400 | -0 15% | $102 94 | 11,595 | -0 11% |
| 7/6/2012 | $109 28 | 4,949 | -0 05% | $120 52 | 140 | -0 39% | $104 32 | 740 | 0 18% | $103 28 | 4,032 | 0 33% |
| 7/9/2012 | $109 67 | 20,051 | 0 36% | $121 23 | 19,506 | 0 59% | $104 16 | 10,817 | -0 15% | $103 33 | 10,865 | 0 05% |
| 7/10/2012 | $110 10 | 20,937 | 0 39% | $122 59 | 7,127 | 1 12% | $104 14 | 7,136 | -0 01% | $103 45 | 4,151 | 0 11% |
| 7/11/2012 | $110 00 | 11,611 | -0 10% | $122 11 | 7,533 | -0 40% | $104 00 | 9,525 | -0 13% | $103 17 | 19,619 | -0 27% |
| 7/12/2012 | $109 70 | 39,952 | -0 27% | $122 31 | 17,630 | 0 17% | $103 95 | 3,574 | -0 05% | $102 98 | 27,127 | -0 18% |
| 7/13/2012 | $109 88 | 25,174 | 0 17% | $122 69 | 17,652 | 0 31% | $103 76 | 5,826 | -0 18% | $102 85 | 36,345 | -0 12% |
| 7/16/2012 | $110 24 | 5,430 | 0 32% | $123 63 | 26,328 | 0 76% | $103 90 | 12,950 | 0 13% | $103 10 | 17,044 | 0 23% |
| 7/17/2012 | $110 43 | 18,830 | 0 18% | $123 61 | 22,360 | -0 02% | $103 82 | 23,048 | -0 08% | $103 20 | 1,374 | 0 10% |
| 7/18/2012 | $110 58 | 45,216 | 0 14% | $124 03 | 13,815 | 0 34% | $103 81 | 13,006 | -0 00% | $103 03 | 10,734 | -0 17% |
| 7/19/2012 | $110 50 | 14,068 | -0 08% | $123 98 | 12,900 | -0 04% | $103 86 | 28,207 | 0 04% | $103 03 | 8,328 | -0 01% |
| 7/20/2012 | $110 81 | 35,749 | 0 28% | $124 75 | 5,542 | 0 62% | $103 83 | 26,955 | -0 02% | $103 26 | 250 | 0 22% |
| 7/23/2012 | $110 43 | 18,074 | -0 35% | $123 24 | 4,515 | -1 22% | $103 64 | 12,785 | -0 18% | $102 83 | 2,505 | -0 41% |
| 7/24/2012 | $110 19 | 29,652 | -0 21% | $123 71 | 1,243 | 0 38% | $103 80 | 7,975 | 0 15% | $103 05 | 1,585 | 0 21% |
| 7/25/2012 | $110 20 | 12,871 | 0 00% | $123 68 | 869 | -0 03% | $103 87 | 28,700 | 0 07% | $102 79 | 12,592 | -0 26% |
| 7/26/2012 | $109 96 | 5,776 | -0 22% | $122 71 | 10,000 | -0 78% | $103 90 | 620 | 0 03% | $102 84 | 8,957 | 0 05% |
| 7/27/2012 | $110 07 | 4,873 | 0 10% | $123 28 | 19,465 | 0 46% | $103 73 | 18,019 | -0 16% | $102 89 | 14,525 | 0 05% |
| 7/30/2012 | $111 11 | 21,151 | 0 94% | $124 86 | 27,603 | 1 27% | $104 02 | 444 | 0 28% | $103 34 | 1,840 | 0 44% |
| 7/31/2012 | $112 07 | 21,035 | 0 86% | $126 07 | 1,688 | 0 97% | $104 26 | 13,420 | 0 23% | $103 39 | 7,266 | 0 05% |
| 8/1/2012 | $112 08 | 17,683 | 0 01% | $127 07 | 13,600 | 0 79% | $104 29 | 3,209 | 0 02% | $103 32 | 3,869 | -0 07% |
| 8/2/2012 | $112 49 | 24,685 | 0 36% | $127 75 | 31,610 | 0 53% | $104 44 | 12,275 | 0 14% | $103 43 | 13,016 | 0 11% |
| 8/3/2012 | $112 29 | 26,028 | -0 18% | $126 72 | 3,079 | -0 80% | $104 52 | 5,513 | 0 08% | $103 55 | 870 | 0 12% |
| 8/6/2012 | $112 18 | 6,786 | -0 10% | $127 27 | 26,355 | 0 43% | $104 20 | 3,540 | -0 30% | $103 37 | 849 | -0 18% |
| 8/7/2012 | $111 77 | 11,496 | -0 36% | $126 25 | 18,850 | -0 80% | $103 86 | 645 | -0 33% | $103 19 | 17,854 | -0 17% |
| 8/8/2012 | $111 65 | 24,810 | -0 11% | $125 84 | 6,050 | -0 32% | $104 23 | 11,487 | 0 36% | $103 05 | 4,459 | -0 14% |
| 8/9/2012 | $111 16 | 47,566 | -0 44% | $124 24 | 21,529 | -1 28% | $104 31 | 2,659 | 0 07% | $103 01 | 1,442 | -0 03% |
| 8/10/2012 | $110 99 | 17,645 | -0 15% | $124 92 | 600 | 0 55% | $104 32 | 630 | 0 01% | $103 09 | 6,265 | 0 07% |
| 8/13/2012 | $111 50 | 27,790 | 0 46% | $124 22 | 400 | -0 56% | $104 36 | 7,200 | 0 04% | $102 88 | 6,470 | -0 20% |
| 8/14/2012 | $111 01 | 27,092 | -0 44% | $123 58 | 840 | -0 52% | $104 37 | 678 | 0 01% | $103 15 | 1,989 | 0 26% |
| 8/15/2012 | $110 32 | 15,499 | -0 62% | $121 88 | 15,641 | -1 38% | $104 18 | 9,425 | -0 18% | $102 75 | 1,819 | -0 39% |
| 8/16/2012 | $109 90 | 12,554 | -0 38% | $121 34 | 18,734 | -0 45% | $104 32 | 7,914 | 0 14% | $102 90 | 617 | 0 15% |
| 8/17/2012 | $109 97 | 2,329 | 0 07% | $121 06 | 16,530 | -0 23% | $104 14 | 10,934 | -0 18% | $102 84 | 528 | -0 07% |

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAR2 | | | WAS0 | | | WAT8 | | | WAU5 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 8/20/2012 | $110 01 | 47,182 | 0 04% | $121 13 | 34,636 | 0 06% | $104 22 | 725 | 0 08% | $102 63 | 3,459 | -0 20% |
| 8/21/2012 | $109 90 | 45,143 | -0 10% | $121 63 | 14,864 | 0 42% | $104 22 | 28,435 | -0 00% | $102 72 | 4,331 | 0 09% |
| 8/22/2012 | $110 79 | 25,278 | 0 80% | $123 52 | 17,765 | 1 54% | $104 29 | 1,865 | 0 07% | $103 05 | 16,915 | 0 32% |
| 8/23/2012 | $111 04 | 30,764 | 0 23% | $124 09 | 21,020 | 0 46% | $104 82 | 7,880 | 0 50% | $103 17 | 3,197 | 0 12% |
| 8/24/2012 | $110 64 | 23,350 | -0 36% | * | * | * | $104 63 | 3,658 | -0 18% | $103 14 | 1,339 | -0 03% |
| 8/27/2012 | $110 72 | 4,549 | 0 07% | $124 12 | 175 | * | $104 75 | 360 | 0 12% | $103 19 | 24,069 | 0 05% |
| 8/28/2012 | $110 95 | 8,880 | 0 21% | $124 12 | 18,040 | 0 00% | $104 88 | 2,606 | 0 12% | $103 36 | 2,874 | 0 16% |
| 8/29/2012 | $110 73 | 40,494 | -0 20% | * | * | * | $104 76 | 31,668 | -0 12% | $103 19 | 906 | -0 17% |
| 8/30/2012 | $110 93 | 22,276 | 0 18% | $123 48 | 13,330 | * | $104 89 | 2,375 | 0 13% | $103 59 | 2,235 | 0 39% |
| 8/31/2012 | $111 38 | 3,048 | 0 40% | $124 24 | 4,200 | 0 61% | $105 07 | 92 | 0 18% | $103 48 | 2,876 | -0 11% |
| 9/4/2012 | $111 21 | 7,270 | -0 14% | $123 96 | 5,100 | -0 23% | $105 13 | 1,405 | 0 05% | $103 54 | 4,142 | 0 06% |
| 9/5/2012 | $111 06 | 17,925 | -0 14% | $123 20 | 8,080 | -0 61% | $104 93 | 1,772 | -0 19% | $103 58 | 7,410 | 0 04% |
| 9/6/2012 | $111 01 | 4,176 | -0 05% | $123 00 | 1,020 | -0 17% | $105 03 | 3,710 | 0 10% | $103 45 | 2,380 | -0 13% |
| 9/7/2012 | $111 82 | 8,712 | 0 73% | $123 38 | 16,900 | 0 31% | $105 05 | 690 | 0 02% | $103 61 | 722 | 0 16% |
| 9/10/2012 | $111 60 | 15,086 | -0 20% | $123 64 | 2,680 | 0 21% | $105 25 | 3,257 | 0 18% | $103 60 | 13,755 | -0 01% |
| 9/11/2012 | $111 63 | 40,393 | 0 03% | $123 59 | 4,775 | -0 04% | $105 33 | 1,908 | 0 08% | $103 67 | 23,408 | 0 07% |
| 9/12/2012 | $111 63 | 38,972 | -0 00% | $123 23 | 14,357 | -0 30% | $105 61 | 130 | 0 27% | $103 76 | 31,300 | 0 08% |
| 9/13/2012 | $111 61 | 8,663 | -0 02% | $123 79 | 4,815 | 0 46% | $105 42 | 2,910 | -0 18% | $104 16 | 912 | 0 39% |
| 9/14/2012 | $112 06 | 32,501 | 0 41% | $122 68 | 5,100 | -0 90% | $105 45 | 760 | 0 03% | $104 12 | 6,288 | -0 04% |
| 9/17/2012 | $112 11 | 17,452 | 0 04% | $123 30 | 13,873 | 0 51% | $105 54 | 1,783 | 0 08% | $104 05 | 6,622 | -0 06% |
| 9/18/2012 | $112 38 | 18,353 | 0 24% | $124 02 | 11,080 | 0 58% | $105 62 | 1,210 | 0 07% | $104 46 | 4,460 | 0 39% |
| 9/19/2012 | $112 28 | 7,283 | -0 09% | $124 23 | 2,835 | 0 17% | $105 51 | 12,535 | -0 10% | $104 44 | 839 | -0 02% |
| 9/20/2012 | $112 19 | 3,895 | -0 08% | $123 76 | 10,320 | -0 38% | $105 69 | 4,200 | 0 17% | $104 01 | 11,723 | -0 41% |
| 9/21/2012 | $112 18 | 12,752 | -0 01% | $124 79 | 895 | 0 83% | $105 68 | 2,160 | -0 01% | $104 60 | 93 | 0 56% |
| 9/24/2012 | $112 68 | 45,299 | 0 44% | $126 13 | 600 | 1 07% | $105 77 | 3,865 | 0 08% | $104 23 | 8,215 | -0 35% |
| 9/25/2012 | $112 44 | 54,549 | -0 21% | $124 80 | 1,040 | -1 06% | $105 65 | 15,458 | -0 11% | $104 25 | 3,202 | 0 02% |
| 9/26/2012 | $111 65 | 29,815 | -0 71% | $123 50 | 29,470 | -1 05% | $105 65 | 369 | -0 00% | $104 16 | 21,197 | -0 08% |
| 9/27/2012 | $112 56 | 26,119 | 0 82% | $124 17 | 15,442 | 0 54% | $105 84 | 4,215 | 0 18% | $104 56 | 19,366 | 0 38% |
| 9/28/2012 | $112 93 | 24,936 | 0 33% | $124 99 | 19,436 | 0 66% | $106 06 | 3,682 | 0 20% | $104 73 | 5,416 | 0 17% |
| 10/1/2012 | $113 24 | 4,508 | 0 28% | $125 78 | 6,578 | 0 63% | $106 07 | 399 | 0 01% | $104 93 | 1,115 | 0 19% |
| 10/2/2012 | $114 05 | 47,193 | 0 71% | $126 33 | 5,240 | 0 44% | $106 04 | 4,400 | -0 02% | $105 05 | 382 | 0 11% |
| 10/3/2012 | $114 07 | 20,443 | 0 02% | $126 14 | 5,040 | -0 15% | $106 16 | 17,071 | 0 12% | $104 91 | 4,477 | -0 13% |
| 10/4/2012 | $114 15 | 31,088 | 0 07% | $127 05 | 7,520 | 0 72% | $106 32 | 7,080 | 0 14% | $105 52 | 9,513 | 0 59% |
| 10/5/2012 | $114 22 | 43,052 | 0 06% | $126 72 | 1,080 | -0 26% | $106 46 | 8,422 | 0 13% | $105 60 | 4,177 | 0 07% |
| 10/9/2012 | $114 22 | 40,542 | 0 00% | $126 90 | 7,903 | 0 14% | $106 17 | 3,595 | -0 28% | $105 69 | 355 | 0 09% |
| 10/10/2012 | $114 05 | 14,056 | -0 15% | $126 62 | 17,730 | -0 23% | $106 28 | 9,134 | 0 10% | $105 59 | 24,687 | -0 09% |
| 10/11/2012 | $114 61 | 51,356 | 0 49% | $127 35 | 21,550 | 0 58% | $106 49 | 370 | 0 20% | $105 82 | 486 | 0 22% |
| 10/12/2012 | $115 06 | 53,633 | 0 39% | $129 75 | 5,220 | 1 87% | $106 53 | 7,833 | 0 04% | $105 92 | 17,290 | 0 09% |
| 10/15/2012 | $115 24 | 30,412 | 0 15% | $129 61 | 10,290 | -0 11% | $106 65 | 175 | 0 12% | $106 01 | 8,651 | 0 09% |
| 10/16/2012 | $115 27 | 68,146 | 0 03% | $129 72 | 17,515 | 0 09% | $106 44 | 3,088 | -0 20% | $105 94 | 921 | -0 07% |
| 10/17/2012 | $115 15 | 12,552 | -0 10% | $129 39 | 4,300 | -0 25% | $106 31 | 1,190 | -0 12% | $106 31 | 495 | 0 36% |
| 10/18/2012 | $115 16 | 12,606 | 0 00% | $128 99 | 12,425 | -0 31% | $106 44 | 7,000 | 0 12% | $106 24 | 887 | -0 07% |
| 10/19/2012 | $115 00 | 2,292 | -0 14% | $128 90 | 16,000 | -0 06% | $106 37 | 1,678 | -0 06% | $106 00 | 368 | -0 22% |
| 10/22/2012 | $114 24 | 14,452 | -0 66% | $128 47 | 25,920 | -0 34% | $106 34 | 7,534 | -0 03% | $105 82 | 10,570 | -0 17% |
| 10/23/2012 | $113 60 | 22,087 | -0 56% | $128 10 | 500 | -0 29% | $106 31 | 780 | -0 03% | $105 58 | 5,819 | -0 23% |
| 10/24/2012 | $113 80 | 20,619 | 0 18% | $128 22 | 10,355 | 0 09% | $106 25 | 411 | -0 06% | $105 66 | 644 | 0 07% |
| 10/25/2012 | $113 25 | 8,176 | -0 48% | $127 12 | 5,179 | -0 86% | $105 92 | 16,338 | -0 31% | $105 66 | 1,964 | 0 01% |
| 10/26/2012 | $113 41 | 12,498 | 0 14% | $127 29 | 1,400 | 0 13% | $106 68 | 110 | 0 71% | $105 98 | 5,607 | 0 30% |
| 10/29/2012 | $113 00 | 100 | -0 37% | * | * | * | $107 79 | 25 | 1 04% | $105 99 | 100 | 0 01% |
| 10/31/2012 | $113 69 | 4,733 | 0 61% | $127 79 | 250 | * | $106 18 | 1,220 | -1 51% | $105 77 | 2,135 | -0 21% |
| 11/1/2012 | $113 14 | 23,569 | -0 48% | $127 46 | 6,220 | -0 25% | $106 06 | 1,050 | -0 11% | $105 64 | 1,976 | -0 12% |
| 11/2/2012 | $113 31 | 8,393 | 0 14% | $127 31 | 850 | -0 12% | $106 19 | 170 | 0 12% | $105 70 | 569 | 0 06% |
| 11/5/2012 | $113 45 | 17,419 | 0 13% | $127 76 | 1,083 | 0 36% | $106 37 | 440 | 0 17% | $105 87 | 14,327 | 0 16% |
| 11/6/2012 | $113 39 | 26,727 | -0 06% | $127 50 | 15,451 | -0 21% | $106 23 | 885 | -0 13% | $105 75 | 9,262 | -0 11% |
| 11/7/2012 | $113 24 | 46,927 | -0 13% | $127 92 | 24,075 | 0 33% | $106 13 | 1,755 | -0 10% | $105 84 | 72 | 0 08% |
| 11/8/2012 | $112 72 | 55,405 | -0 46% | $127 24 | 2,380 | -0 53% | $106 25 | 800 | 0 11% | $105 62 | 4,394 | -0 21% |
| 11/9/2012 | $112 24 | 10,777 | -0 43% | $125 30 | 1,000 | -1 54% | $105 44 | 2,420 | -0 77% | $105 60 | 188 | -0 02% |
| 11/13/2012 | $112 10 | 49,748 | -0 12% | $125 54 | 23,510 | 0 19% | $105 80 | 7,040 | 0 34% | $105 27 | 5,249 | -0 31% |
| 11/14/2012 | $111 82 | 12,095 | -0 25% | $125 53 | 15,000 | -0 01% | $105 89 | 1,300 | 0 09% | $105 36 | 1,265 | 0 08% |
| 11/15/2012 | $111 71 | 27,201 | -0 10% | $125 20 | 17,545 | -0 26% | $105 52 | 4,660 | -0 35% | $105 28 | 1,519 | -0 07% |
| 11/16/2012 | $111 71 | 18,923 | -0 00% | $124 75 | 11,000 | -0 36% | $105 83 | 945 | 0 29% | $105 56 | 339 | 0 26% |
| 11/19/2012 | $111 57 | 40,737 | -0 13% | $125 24 | 200 | 0 39% | $105 69 | 2,004 | -0 13% | $105 49 | 486 | -0 06% |
| 11/20/2012 | $111 79 | 12,348 | 0 20% | $124 81 | 11,340 | -0 34% | $105 86 | 4,127 | 0 16% | $105 43 | 614 | -0 06% |
| 11/21/2012 | $112 22 | 9,489 | 0 38% | * | * | * | $105 76 | 2,564 | -0 09% | $105 05 | 7,583 | -0 36% |
| 11/23/2012 | $111 58 | 106 | -0 57% | * | * | * | $105 15 | 450 | -0 58% | $104 88 | 62 | -0 16% |
| 11/26/2012 | $112 52 | 11,034 | 0 84% | $125 61 | 10,130 | * | $105 79 | 2,995 | 0 61% | $105 26 | 15,000 | 0 36% |
| 11/27/2012 | $112 64 | 11,896 | 0 11% | $126 31 | 1,930 | 0 56% | $105 76 | 1,713 | -0 03% | $105 31 | 7,490 | 0 05% |
| 11/28/2012 | $112 69 | 7,546 | 0 04% | $126 23 | 360 | -0 07% | $105 72 | 1,384 | -0 04% | $105 14 | 15,080 | -0 16% |
| 11/29/2012 | $113 08 | 18,311 | 0 35% | $126 50 | 375 | 0 22% | $106 12 | 360 | 0 37% | $105 20 | 3,710 | 0 05% |
| 11/30/2012 | $112 78 | 60,379 | -0 27% | $126 56 | 20,816 | 0 04% | $106 04 | 5,900 | -0 08% | $105 40 | 2,324 | 0 18% |
| 12/3/2012 | $112 46 | 28,178 | -0 28% | $125 50 | 3,040 | -0 84% | $106 01 | 5,905 | -0 02% | $105 33 | 646 | -0 06% |
| 12/4/2012 | $112 68 | 12,998 | 0 19% | $126 38 | 4,440 | 0 70% | $106 00 | 134 | -0 01% | $105 16 | 5,573 | -0 17% |

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAR2 | | | WAS0 | | | WAT8 | | | WAU5 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 12/5/2012 | $113 02 | 57,382 | 0 30% | $126 66 | 11,295 | 0 22% | $106 04 | 4,885 | 0 04% | $105 14 | 195 | -0 02% |
| 12/6/2012 | $113 10 | 48,223 | 0 07% | $127 20 | 44,270 | 0 42% | $105 90 | 2,691 | -0 14% | $105 28 | 10,190 | 0 13% |
| 12/7/2012 | $112 95 | 29,905 | -0 13% | $127 10 | 4,150 | -0 07% | $105 84 | 15,375 | -0 05% | $105 08 | 36 | -0 19% |
| 12/10/2012 | $112 86 | 18,512 | -0 09% | $127 39 | 1,751 | 0 22% | $105 74 | 165 | -0 09% | $105 23 | 114 | 0 15% |
| 12/11/2012 | $112 54 | 5,914 | -0 28% | $126 37 | 1,990 | -0 80% | $105 80 | 9,636 | 0 06% | $105 29 | 1,546 | 0 05% |
| 12/12/2012 | $112 71 | 33,517 | 0 15% | $126 32 | 13,840 | -0 04% | $105 86 | 20,639 | 0 06% | $105 20 | 3,975 | -0 08% |
| 12/13/2012 | $112 54 | 24,616 | -0 15% | $125 86 | 13,254 | -0 37% | $105 73 | 825 | -0 12% | $104 69 | 3,953 | -0 48% |
| 12/14/2012 | $112 61 | 2,349 | 0 05% | $126 99 | 21,212 | 0 89% | $105 77 | 8,085 | 0 03% | $105 09 | 162 | 0 38% |
| 12/17/2012 | $112 66 | 27,281 | 0 05% | $126 16 | 5,652 | -0 66% | $105 71 | 2,260 | -0 06% | $105 08 | 18,912 | -0 01% |
| 12/18/2012 | $112 34 | 24,307 | -0 28% | $124 66 | 8,948 | -1 19% | $105 57 | 1,900 | -0 13% | $104 88 | 1,521 | -0 19% |
| 12/19/2012 | $112 44 | 15,930 | 0 08% | $125 76 | 1,000 | 0 87% | $105 30 | 6,121 | -0 25% | $104 93 | 12,653 | 0 05% |
| 12/20/2012 | $112 57 | 4,666 | 0 12% | $125 59 | 40 | -0 13% | $105 88 | 851 | 0 54% | $104 88 | 1,079 | -0 04% |
| 12/21/2012 | $112 97 | 8,365 | 0 36% | * | * | * | $105 14 | 290 | -0 70% | $104 94 | 424 | 0 06% |
| 12/24/2012 | $112 47 | 2,144 | -0 45% | * | * | * | $105 62 | 600 | 0 46% | $104 88 | 222 | -0 06% |
| 12/26/2012 | $112 50 | 17,335 | 0 03% | * | * | * | $105 58 | 104 | -0 04% | $104 68 | 563 | -0 19% |
| 12/27/2012 | $112 91 | 2,219 | 0 36% | $126 56 | 2,050 | * | $105 48 | 200 | -0 10% | $104 90 | 141 | 0 21% |
| 12/28/2012 | $113 19 | 174 | 0 25% | $128 02 | 3,000 | 1 14% | $105 46 | 340 | -0 02% | $105 05 | 781 | 0 15% |
| 12/31/2012 | $112 41 | 182 | -0 70% | $128 65 | 4,000 | 0 49% | $105 64 | 440 | 0 17% | $104 79 | 37 | -0 25% |
| 1/2/2013 | $112 89 | 10,351 | 0 43% | $126 07 | 7,095 | -2 03% | $105 68 | 415 | 0 04% | $104 94 | 11,174 | 0 15% |
| 1/3/2013 | $113 11 | 8,062 | 0 20% | $126 05 | 1,970 | -0 02% | $105 57 | 7,533 | -0 10% | $104 96 | 1,224 | 0 02% |
| 1/4/2013 | $112 40 | 42,468 | -0 64% | $124 68 | 16,530 | -1 09% | $105 58 | 1,524 | 0 01% | $104 69 | 446 | -0 26% |
| 1/7/2013 | $111 87 | 22,471 | -0 47% | $124 27 | 57,255 | -0 33% | $105 68 | 3,845 | 0 09% | $104 59 | 2,629 | -0 10% |
| 1/8/2013 | $111 18 | 36,981 | -0 61% | $122 74 | 20,138 | -1 24% | $105 48 | 2,195 | -0 19% | $104 57 | 88 | -0 01% |
| 1/9/2013 | $111 00 | 29,292 | -0 17% | $121 99 | 6,380 | -0 61% | $105 40 | 1,210 | -0 08% | $104 28 | 1,139 | -0 28% |
| 1/10/2013 | $110 64 | 40,034 | -0 32% | $121 58 | 20,512 | -0 33% | $105 37 | 620 | -0 02% | $104 11 | 1,448 | -0 16% |
| 1/11/2013 | $110 54 | 30,414 | -0 09% | $120 85 | 5,190 | -0 60% | $105 20 | 12,753 | -0 17% | $104 15 | 7,474 | 0 04% |
| 1/14/2013 | $110 81 | 6,963 | 0 25% | $120 07 | 8,582 | -0 65% | $105 53 | 1,316 | 0 31% | $104 04 | 2,334 | -0 10% |
| 1/15/2013 | $110 96 | 25,959 | 0 13% | $120 84 | 26,690 | 0 64% | $105 28 | 5,465 | -0 23% | $104 12 | 10,244 | 0 07% |
| 1/16/2013 | $111 64 | 8,096 | 0 61% | $122 30 | 11,722 | 1 20% | $105 42 | 1,495 | 0 13% | $104 20 | 15,825 | 0 08% |
| 1/17/2013 | $111 93 | 17,068 | 0 26% | $122 70 | 3,980 | 0 32% | $105 30 | 1,603 | -0 11% | $104 30 | 6,647 | 0 10% |
| 1/18/2013 | $111 98 | 59,201 | 0 04% | $122 01 | 14,550 | -0 56% | $105 14 | 710 | -0 15% | $104 26 | 19,209 | -0 04% |
| 1/22/2013 | $112 02 | 27,718 | 0 04% | $121 63 | 1,706 | -0 32% | $105 51 | 400 | 0 35% | $104 22 | 4,357 | -0 04% |
| 1/23/2013 | $111 75 | 42,611 | -0 24% | $120 89 | 19,766 | -0 61% | $105 25 | 1,070 | -0 25% | $104 30 | 1,260 | 0 08% |
| 1/24/2013 | $111 47 | 21,450 | -0 24% | $120 76 | 19,700 | -0 10% | $105 30 | 739 | 0 05% | $104 07 | 2,740 | -0 22% |
| 1/25/2013 | $111 19 | 13,754 | -0 25% | $120 16 | 10,192 | -0 50% | $105 19 | 7,355 | -0 10% | $103 71 | 23,590 | -0 35% |
| 1/28/2013 | $110 60 | 63,458 | -0 53% | $118 93 | 2,690 | -1 03% | $105 12 | 490 | -0 07% | $103 63 | 12,929 | -0 08% |
| 1/29/2013 | $110 45 | 53,439 | -0 14% | $118 42 | 4,060 | -0 43% | $104 86 | 1,420 | -0 24% | $103 55 | 3,939 | -0 07% |
| 1/30/2013 | $110 00 | 38,106 | -0 40% | $117 97 | 11,790 | -0 38% | $104 89 | 10,031 | 0 03% | $103 27 | 8,926 | -0 27% |
| 1/31/2013 | $109 86 | 20,406 | -0 13% | $117 00 | 10,200 | -0 83% | $104 83 | 14,067 | -0 05% | $103 26 | 635 | -0 01% |
| 2/1/2013 | $110 25 | 10,576 | 0 35% | $118 10 | 10,288 | 0 94% | $105 02 | 10,581 | 0 17% | $103 13 | 2,267 | -0 13% |
| 2/4/2013 | $109 61 | 12,258 | -0 58% | $116 91 | 11,550 | -1 01% | $104 99 | 624 | -0 03% | $103 20 | 443 | 0 08% |
| 2/5/2013 | $108 89 | 165,221 | -0 67% | $115 36 | 38,337 | -1 34% | $104 68 | 3,943 | -0 29% | $102 86 | 1,085 | -0 34% |
| 2/6/2013 | $108 72 | 34,112 | -0 15% | $114 56 | 11,100 | -0 70% | $104 39 | 16,850 | -0 28% | $102 90 | 12,368 | 0 04% |
| 2/7/2013 | $109 15 | 32,867 | 0 39% | $115 99 | 25,698 | 1 25% | $104 47 | 24,605 | 0 08% | $103 06 | 26,129 | 0 16% |
| 2/8/2013 | $109 93 | 26,004 | 0 71% | $116 83 | 11,525 | 0 72% | $104 82 | 2,181 | 0 33% | $103 03 | 5,651 | -0 03% |
| 2/11/2013 | $110 20 | 42,538 | 0 25% | $116 85 | 97,020 | 0 02% | $104 77 | 13,170 | -0 04% | $103 12 | 1,915 | 0 09% |
| 2/12/2013 | $110 18 | 19,791 | -0 02% | $117 32 | 5,124 | 0 40% | $104 76 | 1,697 | -0 01% | $103 06 | 2,345 | -0 05% |
| 2/13/2013 | $109 78 | 30,794 | -0 36% | $116 50 | 35,510 | -0 70% | $104 83 | 4,746 | 0 07% | $103 15 | 2,353 | 0 08% |
| 2/14/2013 | $109 86 | 32,442 | 0 07% | $115 98 | 10,575 | -0 44% | $104 92 | 11,274 | 0 08% | $103 09 | 5,396 | -0 06% |
| 2/15/2013 | $109 77 | 14,198 | -0 08% | $115 90 | 1,720 | -0 08% | $104 78 | 6,862 | -0 13% | $103 16 | 973 | 0 07% |
| 2/19/2013 | $109 49 | 25,050 | -0 26% | $115 72 | 1,100 | -0 16% | $104 90 | 5,948 | 0 11% | $103 22 | 11,110 | 0 06% |
| 2/20/2013 | $109 26 | 19,555 | -0 21% | $115 78 | 3,687 | 0 06% | $104 89 | 1,388 | -0 01% | $102 99 | 11,155 | -0 22% |
| 2/21/2013 | $109 45 | 3,547 | 0 17% | $115 00 | 7,740 | -0 68% | $104 94 | 2,795 | 0 05% | $103 16 | 783 | 0 16% |
| 2/22/2013 | $109 02 | 25,297 | -0 39% | $114 75 | 24,295 | -0 22% | $104 80 | 14,045 | -0 14% | $103 15 | 4,521 | -0 01% |
| 2/25/2013 | $109 33 | 43,648 | 0 28% | $115 12 | 34,396 | 0 32% | $104 85 | 1,551 | 0 05% | $103 09 | 7,985 | -0 06% |
| 2/26/2013 | $109 22 | 35,300 | -0 09% | $115 83 | 42,770 | 0 62% | $105 08 | 365 | 0 21% | $103 13 | 11,576 | 0 04% |
| 2/27/2013 | $109 20 | 40,384 | -0 02% | $116 08 | 15,960 | 0 21% | $104 82 | 5,789 | -0 25% | $103 17 | 5,544 | 0 03% |
| 2/28/2013 | $109 28 | 29,954 | 0 07% | $115 59 | 9,110 | -0 42% | $104 86 | 8,399 | 0 04% | $103 26 | 8,921 | 0 09% |
| 3/1/2013 | $109 48 | 23,122 | 0 18% | $115 84 | 20,020 | 0 22% | $104 75 | 6,914 | -0 10% | $103 40 | 2,225 | 0 14% |
| 3/4/2013 | $109 16 | 31,754 | -0 29% | * | * | * | $105 22 | 280 | 0 44% | $103 22 | 6,308 | -0 18% |
| 3/5/2013 | $109 07 | 13,919 | -0 08% | $115 73 | 29,645 | * | $105 00 | 1,914 | -0 20% | $103 26 | 4,416 | 0 04% |
| 3/6/2013 | $109 37 | 40,855 | 0 27% | $116 64 | 24,271 | 0 79% | $104 90 | 9,285 | -0 10% | $103 30 | 19,529 | 0 05% |
| 3/7/2013 | $108 85 | 81,086 | -0 48% | $115 10 | 7,770 | -1 33% | $104 90 | 2,515 | -0 00% | $102 99 | 17,854 | -0 31% |
| 3/8/2013 | $108 61 | 37,427 | -0 22% | $114 79 | 3,120 | -0 28% | $104 86 | 685 | -0 03% | $102 89 | 13,739 | -0 09% |
| 3/11/2013 | $108 23 | 22,195 | -0 35% | $114 68 | 5,118 | -0 09% | $104 82 | 4,016 | -0 04% | $102 83 | 34,725 | -0 06% |
| 3/12/2013 | $108 27 | 20,047 | 0 04% | $115 06 | 4,539 | 0 32% | $104 65 | 3,599 | -0 16% | $103 02 | 11,673 | 0 18% |
| 3/13/2013 | $108 23 | 17,702 | -0 04% | $114 26 | 800 | -0 70% | $104 53 | 5,792 | -0 12% | $103 06 | 1,772 | 0 05% |
| 3/14/2013 | $108 06 | 44,364 | -0 15% | $114 20 | 3,860 | -0 05% | $104 60 | 16,860 | 0 06% | $103 03 | 9,598 | -0 03% |
| 3/15/2013 | $108 60 | 35,434 | 0 49% | $115 29 | 2,264 | 0 95% | $104 83 | 3,161 | 0 22% | $103 14 | 1,404 | 0 10% |
| 3/18/2013 | $108 94 | 1,269 | 0 32% | $115 90 | 13,630 | 0 53% | $104 77 | 12,664 | -0 07% | $103 13 | 455 | -0 01% |
| 3/19/2013 | $109 07 | 3,606 | 0 12% | $115 83 | 5,750 | -0 06% | $104 85 | 5,896 | 0 08% | $103 38 | 13,031 | 0 24% |
| 3/20/2013 | $108 68 | 8,673 | -0 36% | $115 42 | 7,470 | -0 36% | $104 74 | 5,738 | -0 11% | $103 38 | 1,994 | -0 00% |

408

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAR2 | | | WAS0 | | | WAT8 | | | WAU5 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 3/21/2013 | $108 48 | 33,737 | -0 18% | $114 20 | 8,100 | -1 06% | $104 67 | 876 | -0 07% | $103 02 | 13,013 | -0 35% |
| 3/22/2013 | $108 12 | 17,708 | -0 34% | $113 61 | 42,283 | -0 52% | $104 52 | 3,020 | -0 14% | $103 31 | 2,761 | 0 28% |
| 3/25/2013 | $108 03 | 11,601 | -0 08% | $113 91 | 31,597 | 0 27% | $104 72 | 7,770 | 0 18% | $103 62 | 432 | 0 30% |
| 3/26/2013 | $108 08 | 11,843 | 0 05% | $113 08 | 7,063 | -0 74% | $104 65 | 2,956 | -0 07% | $103 26 | 3,098 | -0 35% |
| 3/27/2013 | $107 99 | 19,888 | -0 09% | $113 96 | 10,199 | 0 78% | $104 75 | 901 | 0 10% | $103 38 | 604 | 0 11% |
| 3/28/2013 | $108 08 | 6,629 | 0 09% | $113 88 | 1,765 | -0 07% | $104 76 | 2,255 | 0 01% | $103 47 | 685 | 0 09% |
| 4/1/2013 | $108 10 | 38,897 | 0 02% | $113 26 | 23,275 | -0 55% | $104 60 | 2,163 | -0 15% | $103 48 | 2,550 | 0 00% |
| 4/2/2013 | $107 91 | 48,459 | -0 18% | $113 69 | 38,500 | 0 38% | $104 78 | 2,008 | 0 17% | $103 45 | 3,303 | -0 03% |
| 4/3/2013 | $108 44 | 39,047 | 0 49% | $114 89 | 6,600 | 1 05% | $104 86 | 20,780 | 0 07% | $103 51 | 16,312 | 0 06% |
| 4/4/2013 | $109 28 | 86,606 | 0 77% | $116 73 | 45,345 | 1 59% | $104 99 | 1,183 | 0 13% | $103 89 | 2,059 | 0 36% |
| 4/5/2013 | $110 46 | 18,684 | 1 08% | $120 19 | 22,295 | 2 93% | $105 40 | 245 | 0 39% | $104 88 | 148 | 0 95% |
| 4/8/2013 | $110 76 | 7,842 | 0 27% | $120 19 | 9,805 | -0 00% | $105 04 | 2,092 | -0 34% | $103 94 | 3,262 | -0 90% |
| 4/9/2013 | $110 52 | 12,978 | -0 22% | $119 89 | 16,926 | -0 25% | $104 99 | 5,975 | -0 05% | $104 15 | 8,885 | 0 21% |
| 4/10/2013 | $110 22 | 13,414 | -0 28% | $119 22 | 20,777 | -0 56% | $105 24 | 100 | 0 23% | $104 12 | 1,636 | -0 04% |
| 4/11/2013 | $110 20 | 2,381 | -0 01% | $119 36 | 2,987 | 0 12% | $105 01 | 1,720 | -0 21% | $104 36 | 1,071 | 0 23% |
| 4/12/2013 | $110 59 | 4,700 | 0 35% | $119 58 | 19,910 | 0 18% | $105 08 | 1,040 | 0 07% | $104 30 | 1,954 | -0 05% |
| 4/15/2013 | $110 43 | 22,835 | -0 14% | $119 63 | 15,468 | 0 05% | $105 47 | 204 | 0 36% | $104 27 | 1,922 | -0 03% |
| 4/16/2013 | $110 16 | 8,012 | -0 24% | $119 02 | 16,156 | -0 52% | $105 06 | 790 | -0 39% | $104 04 | 5,592 | -0 22% |
| 4/17/2013 | $109 52 | 15,981 | -0 58% | $117 33 | 20,346 | -1 43% | $105 13 | 1,310 | 0 07% | $103 97 | 2,586 | -0 07% |
| 4/18/2013 | $109 44 | 18,151 | -0 08% | $116 01 | 6,752 | -1 13% | $104 93 | 3,680 | -0 19% | $104 08 | 132 | 0 11% |
| 4/19/2013 | $109 22 | 51,586 | -0 20% | $116 50 | 20,108 | 0 43% | $105 15 | 1,090 | 0 21% | $104 00 | 816 | -0 08% |
| 4/22/2013 | $109 53 | 8,157 | 0 28% | $116 96 | 4,340 | 0 39% | $105 12 | 880 | -0 03% | $103 93 | 3,592 | -0 06% |
| 4/23/2013 | $109 83 | 9,189 | 0 28% | $117 54 | 9,300 | 0 50% | $104 82 | 10,165 | -0 28% | $104 24 | 4,091 | 0 29% |
| 4/24/2013 | $110 23 | 31,995 | 0 36% | $117 54 | 11,659 | -0 00% | $104 98 | 5,746 | 0 16% | $103 91 | 892 | -0 31% |
| 4/25/2013 | $110 13 | 13,613 | -0 09% | $118 33 | 5,078 | 0 67% | $105 13 | 4,097 | 0 14% | $104 20 | 3,281 | 0 28% |
| 4/26/2013 | $110 42 | 17,592 | 0 26% | $118 11 | 2,150 | -0 19% | $105 17 | 1,431 | 0 03% | $104 28 | 4,345 | 0 08% |
| 4/29/2013 | $110 49 | 19,208 | 0 07% | $118 85 | 763 | 0 63% | $104 96 | 190 | -0 20% | $104 28 | 1,390 | 0 00% |
| 4/30/2013 | $110 69 | 30,873 | 0 18% | $118 99 | 35,700 | 0 12% | $105 05 | 5,245 | 0 08% | $104 43 | 7,478 | 0 14% |
| 5/1/2013 | $111 04 | 13,184 | 0 32% | $120 26 | 16,725 | 1 06% | $105 59 | 560 | 0 52% | $104 62 | 2,633 | 0 19% |
| 5/2/2013 | $111 69 | 13,200 | 0 58% | $121 14 | 9,450 | 0 73% | $105 42 | 714 | -0 17% | $104 62 | 2,249 | -0 00% |
| 5/3/2013 | $110 99 | 4,023 | -0 62% | $119 78 | 18,223 | -1 14% | $105 39 | 2,677 | -0 03% | $104 68 | 5,220 | 0 06% |
| 5/6/2013 | $110 57 | 11,538 | -0 38% | $118 89 | 18,350 | -0 74% | $105 47 | 1,136 | 0 08% | $104 49 | 2,988 | -0 18% |
| 5/7/2013 | $110 62 | 81,589 | 0 05% | $118 94 | 8,520 | 0 04% | $105 56 | 2,638 | 0 08% | $104 64 | 5,494 | 0 14% |
| 5/8/2013 | $110 57 | 23,589 | -0 04% | $118 70 | 14,558 | -0 20% | $105 17 | 3,655 | -0 37% | $104 61 | 7,789 | -0 03% |
| 5/9/2013 | $110 51 | 60,788 | -0 05% | $118 08 | 7,249 | -0 53% | $105 48 | 10,318 | 0 29% | $104 44 | 12,322 | -0 16% |
| 5/10/2013 | $109 90 | 28,233 | -0 56% | $116 48 | 9,900 | -1 37% | $105 08 | 108 | -0 38% | $104 58 | 2,274 | 0 13% |
| 5/13/2013 | $109 27 | 23,853 | -0 58% | $115 55 | 29,285 | -0 80% | $105 05 | 9,565 | -0 03% | $104 04 | 6,940 | -0 52% |
| 5/14/2013 | $109 46 | 36,899 | 0 18% | $114 73 | 80,278 | -0 71% | $105 06 | 9,760 | 0 01% | $104 17 | 8,799 | 0 13% |
| 5/15/2013 | $109 55 | 55,238 | 0 08% | $114 70 | 47,130 | -0 02% | $105 14 | 180 | 0 07% | $104 09 | 14,071 | -0 08% |
| 5/16/2013 | $109 90 | 69,863 | 0 32% | $115 63 | 9,100 | 0 80% | $105 11 | 2,530 | -0 02% | $104 09 | 17,260 | 0 01% |
| 5/17/2013 | $109 53 | 580 | -0 34% | $115 15 | 21,093 | -0 41% | $105 16 | 1,526 | 0 05% | $104 14 | 1,943 | 0 05% |
| 5/20/2013 | $109 26 | 25,887 | -0 25% | $114 16 | 1,109 | -0 86% | $104 94 | 1,966 | -0 21% | $104 04 | 312 | -0 10% |
| 5/21/2013 | $108 96 | 56,845 | -0 28% | $113 43 | 34,972 | -0 64% | $104 93 | 363 | -0 01% | $103 94 | 12,833 | -0 10% |
| 5/22/2013 | $108 96 | 15,568 | 0 00% | $114 26 | 22,966 | 0 73% | $104 90 | 1,486 | -0 03% | $104 14 | 1,573 | 0 20% |
| 5/23/2013 | $108 43 | 28,454 | -0 48% | $113 05 | 9,556 | -1 07% | $104 99 | 730 | 0 08% | $103 68 | 8,099 | -0 45% |
| 5/24/2013 | $108 44 | 26,550 | 0 01% | $112 75 | 500 | -0 26% | $104 83 | 744 | -0 15% | $103 76 | 3,725 | 0 08% |
| 5/28/2013 | $107 54 | 36,396 | -0 83% | $111 22 | 15,590 | -1 37% | $105 03 | 1,840 | 0 19% | $103 42 | 2,295 | -0 32% |
| 5/29/2013 | $106 63 | 58,730 | -0 85% | $110 06 | 6,542 | -1 05% | $104 58 | 4,630 | -0 43% | $103 07 | 9,072 | -0 34% |
| 5/30/2013 | $106 66 | 13,919 | 0 02% | $109 36 | 17,110 | -0 63% | $104 38 | 3,944 | -0 19% | $103 33 | 937 | 0 25% |
| 5/31/2013 | $105 96 | 6,408 | -0 66% | $106 58 | 11,393 | -2 58% | $104 36 | 4,151 | -0 02% | $102 75 | 2,567 | -0 56% |
| 6/3/2013 | $105 69 | 7,932 | -0 25% | $107 17 | 12,860 | 0 55% | $104 48 | 1,307 | 0 12% | $102 75 | 1,829 | -0 00% |
| 6/4/2013 | $105 98 | 18,371 | 0 28% | $107 36 | 23,300 | 0 18% | $104 41 | 24,316 | -0 06% | $102 98 | 892 | 0 23% |
| 6/5/2013 | $105 68 | 17,763 | -0 29% | $105 66 | 6,770 | -1 59% | $104 30 | 2,047 | -0 11% | $102 57 | 4,883 | -0 40% |
| 6/6/2013 | $105 36 | 58,457 | -0 30% | $105 13 | 15,468 | -0 50% | $103 99 | 2,353 | -0 30% | $102 46 | 14,840 | -0 11% |
| 6/7/2013 | $104 68 | 9,129 | -0 66% | $104 95 | 2,820 | -0 18% | $103 93 | 9,197 | -0 05% | $102 18 | 2,139 | -0 27% |
| 6/10/2013 | $104 16 | 17,662 | -0 49% | $103 95 | 445 | -0 96% | $103 87 | 1,844 | -0 06% | $102 03 | 1,368 | -0 15% |
| 6/11/2013 | $102 18 | 14,621 | -1 92% | $101 44 | 1,560 | -2 44% | $103 45 | 8,423 | -0 41% | $101 28 | 2,865 | -0 74% |
| 6/12/2013 | $103 45 | 15,432 | 1 23% | $104 06 | 8,935 | 2 54% | $103 53 | 4,395 | 0 08% | $101 67 | 2,715 | 0 38% |
| 6/13/2013 | $103 87 | 12,460 | 0 41% | $106 37 | 300 | 2 20% | $104 14 | 1,526 | 0 59% | $101 77 | 3,443 | 0 10% |
| 6/14/2013 | $105 13 | 19,025 | 1 21% | $106 50 | 384 | 0 12% | $104 12 | 1,228 | -0 02% | $102 54 | 17,198 | 0 75% |
| 6/17/2013 | $105 31 | 16,379 | 0 17% | $107 09 | 3,600 | 0 55% | $104 18 | 1,345 | 0 06% | $102 21 | 979 | -0 33% |
| 6/18/2013 | $104 40 | 20,333 | -0 87% | $105 27 | 8,669 | -1 71% | $104 03 | 2,730 | -0 15% | $102 14 | 3,410 | -0 06% |
| 6/19/2013 | $103 28 | 21,517 | -1 08% | $104 40 | 11,056 | -0 83% | $103 84 | 2,376 | -0 18% | $102 20 | 1,217 | 0 05% |
| 6/20/2013 | $99 92 | 17,540 | -3 30% | $98 89 | 30,960 | -5 43% | $103 09 | 11,730 | -0 72% | $99 80 | 6,736 | -2 38% |
| 6/21/2013 | $99 88 | 6,378 | -0 04% | $97 53 | 10,810 | -1 38% | $102 73 | 19,620 | -0 35% | $100 05 | 2,917 | 0 25% |
| 6/24/2013 | $97 79 | 9,010 | -2 12% | $93 49 | 8,680 | -4 23% | $101 74 | 4,660 | -0 97% | $98 94 | 640 | -1 11% |
| 6/25/2013 | $99 23 | 18,799 | 1 47% | $95 86 | 7,769 | 2 50% | $102 27 | 29,584 | 0 52% | $99 41 | 10,870 | 0 47% |
| 6/26/2013 | $100 30 | 18,353 | 1 08% | $98 57 | 4,250 | 2 79% | $102 75 | 7,196 | 0 46% | $99 51 | 4,065 | 0 10% |
| 6/27/2013 | $101 36 | 17,382 | 1 04% | $99 55 | 9,988 | 0 99% | $103 01 | 3,000 | 0 26% | $100 19 | 7,218 | 0 69% |
| 6/28/2013 | $100 83 | 6,444 | -0 53% | $99 91 | 4,668 | 0 36% | $102 91 | 2,340 | -0 10% | $99 81 | 4,239 | -0 39% |
| 7/1/2013 | $102 07 | 1,626 | 1 23% | $100 85 | 9,900 | 0 95% | $103 22 | 925 | 0 30% | $100 49 | 1,592 | 0 68% |
| 7/2/2013 | $101 72 | 9,843 | -0 35% | $101 08 | 5,889 | 0 22% | $103 06 | 1,185 | -0 15% | $100 51 | 3,656 | 0 02% |

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAR2 | | | WAS0 | | | WAT8 | | | WAU5 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 7/3/2013 | $101 77 | 9,224 | 0 06% | $99 91 | 2,581 | -1 16% | $103 07 | 1,090 | 0 00% | $99 83 | 9,025 | -0 68% |
| 7/5/2013 | $99 59 | 3,017 | -2 16% | $98 00 | 820 | -1 93% | $102 81 | 332 | -0 25% | $99 13 | 1,092 | -0 70% |
| 7/8/2013 | $99 64 | 59,344 | 0 05% | $97 73 | 3,092 | -0 28% | $102 64 | 4,555 | -0 17% | $99 47 | 11,644 | 0 35% |
| 7/9/2013 | $99 79 | 37,232 | 0 14% | $97 23 | 2,060 | -0 51% | $102 78 | 3,098 | 0 14% | $99 47 | 14,688 | 0 00% |
| 7/10/2013 | $99 14 | 21,430 | -0 65% | $95 53 | 1,821 | -1 76% | $102 84 | 1,638 | 0 05% | $99 61 | 4,013 | 0 13% |
| 7/11/2013 | $99 75 | 33,034 | 0 62% | $97 27 | 4,828 | 1 80% | $102 98 | 935 | 0 14% | $99 95 | 5,948 | 0 34% |
| 7/12/2013 | $100 01 | 8,696 | 0 26% | $97 58 | 2,702 | 0 31% | $103 05 | 1,350 | 0 07% | $100 26 | 2,975 | 0 31% |
| 7/15/2013 | $100 29 | 48,360 | 0 27% | $98 22 | 4,960 | 0 65% | $102 84 | 2,327 | -0 21% | $100 14 | 8,167 | -0 12% |
| 7/16/2013 | $100 94 | 18,372 | 0 65% | $99 90 | 294 | 1 70% | $103 14 | 2,325 | 0 30% | $100 75 | 2,011 | 0 60% |
| 7/17/2013 | $101 74 | 49,230 | 0 79% | $100 16 | 17,668 | 0 26% | $103 64 | 1,538 | 0 48% | $101 00 | 7,816 | 0 25% |
| 7/18/2013 | $102 73 | 26,453 | 0 97% | $101 68 | 1,100 | 1 51% | $103 71 | 866 | 0 07% | $101 54 | 2,096 | 0 54% |
| 7/19/2013 | $102 95 | 10,845 | 0 21% | $101 72 | 137 | 0 04% | $103 86 | 650 | 0 14% | $101 48 | 1,123 | -0 06% |
| 7/22/2013 | $102 99 | 35,313 | 0 04% | $102 58 | 9,800 | 0 84% | $103 65 | 4,255 | -0 20% | $101 69 | 350 | 0 20% |
| 7/23/2013 | $103 04 | 8,307 | 0 04% | $102 06 | 4,707 | -0 51% | $103 83 | 2,680 | 0 17% | $101 65 | 7,991 | -0 04% |
| 7/24/2013 | $101 91 | 15,014 | -1 10% | $100 13 | 12,281 | -1 92% | $103 52 | 2,576 | -0 30% | $101 33 | 7,753 | -0 32% |
| 7/25/2013 | $100 96 | 16,135 | -0 94% | $98 82 | 6,969 | -1 31% | $103 41 | 5,544 | -0 11% | $100 93 | 7,312 | -0 40% |
| 7/26/2013 | $100 63 | 21,433 | -0 32% | $98 19 | 2,040 | -0 64% | $103 47 | 7,409 | 0 06% | $101 19 | 2,674 | 0 27% |
| 7/29/2013 | $100 62 | 5,567 | -0 01% | $98 17 | 12,495 | -0 02% | $103 39 | 310 | -0 08% | $100 82 | 12,455 | -0 37% |
| 7/30/2013 | $100 31 | 9,974 | -0 32% | $97 26 | 13,019 | -0 93% | $103 70 | 1,375 | 0 30% | $101 06 | 9,358 | 0 24% |
| 7/31/2013 | $99 68 | 13,367 | -0 62% | $96 93 | 6,771 | -0 34% | $103 57 | 695 | -0 13% | $100 77 | 25,396 | -0 28% |
| 8/1/2013 | $99 39 | 19,973 | -0 29% | $95 88 | 4,310 | -1 09% | $103 32 | 2,474 | -0 24% | $100 68 | 18,783 | -0 09% |
| 8/2/2013 | $99 80 | 12,436 | 0 41% | $95 79 | 5,240 | -0 10% | $103 61 | 4,710 | 0 28% | $100 98 | 15,281 | 0 30% |
| 8/5/2013 | $99 52 | 17,764 | -0 28% | $96 59 | 402 | 0 83% | $103 50 | 6,435 | -0 11% | $100 82 | 9,216 | -0 16% |
| 8/6/2013 | $99 51 | 28,905 | -0 02% | $96 62 | 842 | 0 04% | $103 69 | 1,369 | 0 19% | $100 93 | 11,247 | 0 11% |
| 8/7/2013 | $99 50 | 4,739 | -0 00% | $94 82 | 6,193 | -1 89% | $103 51 | 865 | -0 18% | $100 92 | 2,633 | -0 01% |
| 8/8/2013 | $99 95 | 11,666 | 0 45% | $95 78 | 1,782 | 1 01% | $103 35 | 7,125 | -0 16% | $100 96 | 1,768 | 0 04% |
| 8/9/2013 | $100 16 | 24,498 | 0 21% | $96 58 | 150 | 0 83% | $103 47 | 795 | 0 12% | $101 41 | 2,222 | 0 45% |
| 8/12/2013 | $100 47 | 3,788 | 0 30% | $96 98 | 973 | 0 42% | $103 46 | 2,147 | -0 00% | $101 21 | 425 | -0 20% |
| 8/13/2013 | $99 63 | 10,926 | -0 84% | $96 46 | 230 | -0 54% | $103 52 | 920 | 0 06% | $101 04 | 1,098 | -0 17% |
| 8/14/2013 | $99 55 | 22,400 | -0 08% | $95 83 | 2,550 | -0 65% | $103 54 | 365 | 0 01% | $101 48 | 845 | 0 43% |
| 8/15/2013 | $99 07 | 10,643 | -0 48% | $94 42 | 787 | -1 49% | $103 29 | 7,622 | -0 23% | $100 59 | 3,784 | -0 88% |
| 8/16/2013 | $99 21 | 14,416 | 0 14% | $94 56 | 188 | 0 15% | $103 36 | 467 | 0 07% | $100 82 | 1,855 | 0 23% |
| 8/19/2013 | $98 61 | 6,132 | -0 61% | $93 49 | 434 | -1 13% | $103 15 | 690 | -0 21% | $100 57 | 2,885 | -0 26% |
| 8/20/2013 | $98 61 | 17,475 | -0 00% | $92 95 | 5,910 | -0 58% | $103 30 | 1,805 | 0 14% | $100 78 | 4,036 | 0 21% |
| 8/21/2013 | $98 20 | 71,766 | -0 41% | $93 18 | 5,345 | 0 25% | $103 13 | 5,668 | -0 17% | $100 54 | 5,705 | -0 24% |
| 8/22/2013 | $97 80 | 54,080 | -0 41% | $92 97 | 26,011 | -0 23% | $103 04 | 3,172 | -0 08% | $100 16 | 5,673 | -0 37% |
| 8/23/2013 | $98 34 | 22,970 | 0 55% | $94 26 | 17,526 | 1 38% | $102 83 | 19,360 | -0 21% | $100 53 | 2,397 | 0 36% |
| 8/26/2013 | $98 62 | 17,983 | 0 28% | $94 99 | 1,205 | 0 77% | $103 19 | 4,146 | 0 35% | $100 61 | 6,272 | 0 08% |
| 8/27/2013 | $98 61 | 29,674 | -0 01% | $94 99 | 10,835 | -0 00% | $102 79 | 13,731 | -0 38% | $100 54 | 3,781 | -0 07% |
| 8/28/2013 | $98 21 | 21,163 | -0 40% | $94 24 | 10,413 | -0 79% | $102 93 | 2,207 | 0 13% | $99 99 | 20,911 | -0 55% |
| 8/29/2013 | $98 10 | 26,489 | -0 11% | $95 30 | 20 | 1 12% | $102 71 | 15,808 | -0 21% | $99 78 | 7,221 | -0 21% |
| 8/30/2013 | $98 45 | 5,784 | 0 36% | $93 74 | 3,037 | -1 65% | $102 62 | 10,150 | -0 10% | $100 26 | 4,988 | 0 48% |
| 9/3/2013 | $97 42 | 14,198 | -1 06% | $92 98 | 11,402 | -0 81% | $102 78 | 5,295 | 0 16% | $99 84 | 6,842 | -0 42% |
| 9/4/2013 | $97 13 | 36,507 | -0 30% | $92 43 | 17,169 | -0 59% | $102 68 | 1,280 | -0 09% | $99 74 | 27,716 | -0 10% |
| 9/5/2013 | $96 90 | 19,629 | -0 23% | $91 53 | 16,413 | -0 98% | $102 66 | 581 | -0 02% | $99 64 | 3,624 | -0 10% |
| 9/6/2013 | $97 46 | 21,940 | 0 57% | $92 82 | 1,116 | 1 39% | $102 65 | 2,445 | -0 00% | $100 13 | 2,787 | 0 49% |
| 9/9/2013 | $97 88 | 17,981 | 0 43% | $93 00 | 2,087 | 0 20% | $103 18 | 645 | 0 51% | $100 11 | 1,471 | -0 02% |
| 9/10/2013 | $97 43 | 41,802 | -0 46% | $91 99 | 13,786 | -1 09% | $102 72 | 2,922 | -0 45% | $99 93 | 2,589 | -0 18% |
| 9/11/2013 | $97 97 | 37,543 | 0 56% | $93 42 | 29,647 | 1 54% | $102 70 | 8,525 | -0 02% | $100 26 | 2,692 | 0 33% |
| 9/12/2013 | $98 40 | 30,022 | 0 44% | $94 27 | 16,260 | 0 90% | $102 88 | 13,906 | 0 17% | $100 36 | 3,356 | 0 10% |
| 9/13/2013 | $98 32 | 31,431 | -0 08% | $93 94 | 10,695 | -0 35% | $102 74 | 2,870 | -0 13% | $100 48 | 1,698 | 0 12% |
| 9/16/2013 | $99 47 | 12,842 | 1 16% | $96 08 | 3,518 | 2 26% | $103 09 | 9,260 | 0 34% | $100 80 | 1,674 | 0 32% |
| 9/17/2013 | $99 15 | 29,605 | -0 32% | $94 74 | 20,424 | -1 41% | $103 16 | 1,750 | 0 07% | $100 94 | 5,334 | 0 14% |
| 9/18/2013 | $99 50 | 20,876 | 0 35% | $96 74 | 380 | 2 09% | $103 10 | 3,737 | -0 06% | $101 47 | 3,164 | 0 52% |
| 9/19/2013 | $100 85 | 13,356 | 1 34% | $98 28 | 1,830 | 1 57% | $103 54 | 14,480 | 0 43% | $101 72 | 5,693 | 0 24% |
| 9/20/2013 | $100 94 | 17,778 | 0 09% | $97 81 | 129 | -0 48% | $103 57 | 885 | 0 03% | $101 60 | 10,660 | -0 11% |
| 9/23/2013 | $101 12 | 13,620 | 0 19% | $98 31 | 10,390 | 0 51% | $103 33 | 3,765 | -0 23% | $101 64 | 1,771 | 0 04% |
| 9/24/2013 | $101 09 | 65,307 | -0 04% | $99 05 | 5,611 | 0 76% | $103 33 | 1,625 | -0 00% | $101 89 | 598 | 0 24% |
| 9/25/2013 | $101 51 | 4,848 | 0 42% | $99 16 | 12,502 | 0 11% | $103 43 | 9,955 | 0 10% | $101 81 | 10,546 | -0 07% |
| 9/26/2013 | $100 98 | 26,083 | -0 53% | $98 04 | 2,060 | -1 14% | $103 16 | 1,548 | -0 26% | $101 69 | 5,168 | -0 12% |
| 9/27/2013 | $100 67 | 28,898 | -0 30% | $97 33 | 1,784 | -0 73% | $103 50 | 7,925 | 0 33% | $101 84 | 2,810 | 0 15% |
| 9/30/2013 | $100 75 | 3,762 | 0 08% | $96 94 | 1,190 | -0 40% | $103 33 | 2,397 | -0 16% | $101 58 | 3,087 | -0 26% |
| 10/1/2013 | $100 54 | 22,370 | -0 21% | $96 97 | 3,648 | 0 03% | $103 51 | 1,533 | 0 17% | $101 57 | 2,137 | -0 01% |
| 10/2/2013 | $100 71 | 10,815 | 0 17% | $97 46 | 1,158 | 0 51% | $103 44 | 2,251 | -0 07% | $101 66 | 19,290 | 0 09% |
| 10/3/2013 | $100 68 | 22,843 | -0 02% | $97 07 | 10,828 | -0 40% | $103 46 | 13,885 | 0 02% | $101 50 | 9,964 | -0 16% |
| 10/4/2013 | $99 92 | 92,778 | -0 76% | $95 63 | 8,765 | -1 49% | $103 03 | 6,187 | -0 41% | $101 24 | 3,580 | -0 25% |
| 10/7/2013 | $99 98 | 14,279 | 0 06% | $95 86 | 6,080 | 0 24% | $103 37 | 703 | 0 32% | $100 95 | 4,893 | -0 29% |
| 10/8/2013 | $99 89 | 19,207 | -0 10% | $96 24 | 5,854 | 0 39% | $103 07 | 1,820 | -0 28% | $101 10 | 4,241 | 0 15% |
| 10/9/2013 | $99 64 | 36,524 | -0 25% | $95 14 | 2,730 | -1 14% | $103 12 | 1,279 | 0 05% | $101 10 | 906 | 0 01% |
| 10/10/2013 | $99 68 | 33,387 | 0 04% | $96 26 | 406 | 1 16% | $103 33 | 3,338 | 0 20% | $101 35 | 34,317 | 0 24% |
| 10/11/2013 | $100 52 | 11,198 | 0 84% | * | * | * | $103 20 | 15,317 | -0 12% | $101 16 | 6,958 | -0 18% |
| 10/15/2013 | $100 76 | 21,858 | 0 23% | $96 71 | 8,110 | * | $103 40 | 1,358 | 0 19% | $101 60 | 1,841 | 0 43% |

410

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAR2 | | | WAS0 | | | WAT8 | | | WAU5 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 10/16/2013 | $101 19 | 34,486 | 0 43% | $96 86 | 6,536 | 0 15% | $103 43 | 1,267 | 0 03% | $101 72 | 1,350 | 0 11% |
| 10/17/2013 | $102 20 | 8,076 | 1 00% | $99 38 | 5,945 | 2 57% | $103 50 | 1,139 | 0 06% | $101 71 | 21,394 | -0 00% |
| 10/18/2013 | $102 61 | 28,620 | 0 40% | $100 64 | 623 | 1 26% | $103 67 | 355 | 0 17% | $101 97 | 7,132 | 0 25% |
| 10/21/2013 | $102 34 | 11,729 | -0 26% | $99 36 | 24,778 | -1 29% | $103 53 | 1,300 | -0 13% | $101 69 | 6,619 | -0 28% |
| 10/22/2013 | $102 55 | 22,434 | 0 21% | $100 10 | 17,525 | 0 75% | $103 54 | 5,760 | 0 01% | $102 05 | 1,662 | 0 36% |
| 10/23/2013 | $102 43 | 37,556 | -0 12% | $100 23 | 12,050 | 0 13% | $103 50 | 9,709 | -0 04% | $101 89 | 4,460 | -0 16% |
| 10/24/2013 | $102 04 | 11,367 | -0 38% | $100 08 | 2,000 | -0 15% | $103 31 | 6,220 | -0 18% | $102 34 | 4,334 | 0 45% |
| 10/25/2013 | $102 13 | 6,750 | 0 09% | $99 28 | 15,110 | -0 80% | $103 33 | 1,141 | 0 02% | $101 89 | 4,537 | -0 44% |
| 10/28/2013 | $101 28 | 7,341 | -0 84% | $98 13 | 14,290 | -1 17% | $103 38 | 1,171 | 0 04% | $101 48 | 10,927 | -0 41% |
| 10/29/2013 | $101 43 | 31,859 | 0 15% | $98 26 | 5,856 | 0 13% | $103 29 | 9,799 | -0 08% | $101 56 | 7,776 | 0 08% |
| 10/30/2013 | $100 14 | 14,445 | -1 28% | $98 78 | 5,350 | 0 53% | $103 48 | 19,231 | 0 19% | $102 22 | 746 | 0 65% |
| 10/31/2013 | $101 63 | 17,685 | 1 47% | $98 80 | 2,880 | 0 02% | $103 45 | 12,035 | -0 03% | $101 54 | 31,738 | -0 66% |
| 11/1/2013 | $101 03 | 24,996 | -0 59% | $97 46 | 1,180 | -1 36% | $103 50 | 2,840 | 0 05% | $101 37 | 1,314 | -0 17% |
| 11/4/2013 | $101 25 | 2,903 | 0 21% | $97 19 | 2,674 | -0 28% | $103 36 | 3,029 | -0 14% | $101 48 | 5,982 | 0 11% |
| 11/5/2013 | $100 44 | 15,391 | -0 80% | $96 45 | 5,998 | -0 76% | $103 33 | 9,733 | -0 03% | $101 37 | 1,958 | -0 11% |
| 11/6/2013 | $100 73 | 15,380 | 0 29% | $96 05 | 1,326 | -0 42% | $103 52 | 5,136 | 0 19% | $101 36 | 21,958 | -0 02% |
| 11/7/2013 | $100 78 | 14,724 | 0 05% | $96 10 | 2,855 | 0 04% | $103 40 | 10,774 | -0 12% | $101 63 | 1,345 | 0 27% |
| 11/8/2013 | $100 06 | 4,371 | -0 72% | $94 89 | 2,169 | -1 27% | $103 31 | 176 | -0 09% | $101 22 | 1,928 | -0 41% |
| 11/12/2013 | $99 13 | 28,015 | -0 94% | $93 31 | 15,421 | -1 67% | $103 26 | 1,281 | -0 05% | $101 04 | 3,025 | -0 18% |
| 11/13/2013 | $99 28 | 65,367 | 0 15% | $93 21 | 9,063 | -0 11% | $103 20 | 3,190 | -0 06% | $101 22 | 2,211 | 0 18% |
| 11/14/2013 | $99 98 | 30,682 | 0 71% | $94 26 | 2,250 | 1 12% | $103 41 | 1,818 | 0 21% | $101 37 | 3,442 | 0 15% |
| 11/15/2013 | $100 39 | 4,476 | 0 41% | $94 82 | 5,719 | 0 60% | $103 41 | 7,235 | -0 00% | $101 42 | 5,705 | 0 05% |
| 11/18/2013 | $100 74 | 9,387 | 0 35% | $96 99 | 8,213 | 2 27% | $103 57 | 1,171 | 0 16% | $101 84 | 692 | 0 41% |
| 11/19/2013 | $100 62 | 19,187 | -0 13% | $96 21 | 8,999 | -0 81% | $103 57 | 694 | 0 00% | $101 53 | 20,576 | -0 30% |
| 11/20/2013 | $100 22 | 17,923 | -0 39% | $96 00 | 2,243 | -0 21% | $103 54 | 12,499 | -0 03% | $101 71 | 4,899 | 0 18% |
| 11/21/2013 | $99 59 | 12,214 | -0 63% | $94 73 | 1,715 | -1 34% | $103 43 | 10,140 | -0 11% | $101 48 | 4,776 | -0 23% |
| 11/22/2013 | $100 21 | 11,885 | 0 62% | $95 12 | 1,801 | 0 42% | $103 55 | 2,789 | 0 12% | $101 86 | 1,654 | 0 38% |
| 11/25/2013 | $100 05 | 20,980 | -0 16% | $95 41 | 9,085 | 0 30% | $103 50 | 4,919 | -0 04% | $101 68 | 10,103 | -0 18% |
| 11/26/2013 | $100 42 | 4,303 | 0 36% | $95 59 | 3,582 | 0 19% | $103 62 | 15,474 | 0 12% | $101 80 | 9,810 | 0 12% |
| 11/27/2013 | $100 92 | 1,483 | 0 50% | $95 51 | 362 | -0 09% | $103 74 | 440 | 0 11% | $102 08 | 3,601 | 0 28% |
| 11/29/2013 | $100 60 | 1,094 | -0 31% | $97 05 | 20 | 1 60% | * | * | * | $101 67 | 408 | -0 40% |
| 12/2/2013 | $99 34 | 52,871 | -1 26% | $94 03 | 25,715 | -3 16% | $103 72 | 1,015 | * | $101 48 | 8,832 | -0 19% |
| 12/3/2013 | $99 20 | 26,051 | -0 14% | $93 19 | 10,479 | -0 91% | $103 22 | 13,368 | -0 48% | $101 34 | 3,426 | -0 14% |
| 12/4/2013 | $98 84 | 9,011 | -0 37% | $91 86 | 12,595 | -1 43% | $103 29 | 15,450 | 0 06% | $101 26 | 4,467 | -0 08% |
| 12/5/2013 | $98 74 | 21,230 | -0 10% | $92 19 | 6,791 | 0 36% | $103 29 | 13,351 | -0 00% | $101 03 | 22,063 | -0 22% |
| 12/6/2013 | $98 88 | 47,603 | 0 13% | $92 64 | 12,855 | 0 48% | $103 24 | 51,234 | -0 04% | $101 10 | 24,604 | 0 07% |
| 12/9/2013 | $99 43 | 58,676 | 0 56% | $93 15 | 2,060 | 0 56% | $103 23 | 16,772 | -0 01% | $101 10 | 12,177 | -0 00% |
| 12/10/2013 | $99 77 | 44,598 | 0 34% | $94 04 | 33,469 | 0 95% | $103 24 | 4,138 | 0 00% | $101 31 | 10,980 | 0 21% |
| 12/11/2013 | $99 09 | 9,892 | -0 68% | $92 39 | 1,042 | -1 78% | $103 23 | 2,551 | -0 00% | $101 14 | 26,242 | -0 17% |
| 12/12/2013 | $98 93 | 7,651 | -0 17% | $92 35 | 2,503 | -0 04% | $103 05 | 5,710 | -0 18% | $101 03 | 3,523 | -0 12% |
| 12/13/2013 | $99 59 | 3,446 | 0 67% | $92 89 | 2,445 | 0 58% | $103 06 | 1,164 | 0 01% | $101 05 | 1,239 | 0 02% |
| 12/16/2013 | $99 51 | 8,717 | -0 08% | $93 39 | 1,704 | 0 54% | $103 09 | 15,235 | 0 03% | $101 04 | 18,663 | -0 00% |
| 12/17/2013 | $98 83 | 40,549 | -0 68% | $93 35 | 7,234 | -0 04% | $103 08 | 6,221 | -0 00% | $101 20 | 13,142 | 0 16% |
| 12/18/2013 | $99 02 | 9,759 | 0 19% | $92 53 | 16,440 | -0 89% | $103 10 | 30,240 | 0 01% | $101 10 | 10,799 | -0 10% |
| 12/19/2013 | $99 10 | 6,241 | 0 08% | $93 19 | 7,164 | 0 72% | $103 05 | 21,220 | -0 04% | $100 96 | 19,352 | -0 15% |
| 12/20/2013 | $99 47 | 5,231 | 0 38% | $93 34 | 14,634 | 0 15% | $103 22 | 12,149 | 0 16% | $101 09 | 4,920 | 0 13% |
| 12/23/2013 | $99 63 | 7,141 | 0 16% | $94 12 | 1,409 | 0 83% | $103 04 | 9,542 | -0 17% | $101 26 | 1,721 | 0 18% |
| 12/24/2013 | $99 42 | 1,428 | -0 21% | * | * | * | $103 23 | 1,502 | 0 19% | $101 28 | 2,166 | 0 02% |
| 12/26/2013 | $99 93 | 1,133 | 0 51% | $95 03 | 720 | * | $102 80 | 1,826 | -0 42% | $101 48 | 1,408 | 0 19% |
| 12/27/2013 | $99 67 | 865 | -0 26% | $92 75 | 2,057 | -2 43% | $103 27 | 701 | 0 45% | $101 42 | 1,158 | -0 06% |
| 12/30/2013 | $99 35 | 1,546 | -0 32% | $94 88 | 600 | 2 27% | $103 38 | 337 | 0 11% | $101 59 | 788 | 0 18% |
| 12/31/2013 | $100 17 | 655 | 0 82% | $93 87 | 295 | -1 07% | $103 27 | 90 | -0 11% | $101 56 | 995 | -0 04% |
| 1/2/2014 | $99 70 | 3,549 | -0 47% | $93 41 | 2,543 | -0 49% | $103 17 | 1,461 | -0 09% | $101 32 | 7,108 | -0 23% |
| 1/3/2014 | $99 29 | 8,844 | -0 41% | $94 99 | 237 | 1 68% | $103 05 | 2,273 | -0 12% | $101 42 | 1,209 | 0 10% |
| 1/6/2014 | $99 68 | 8,887 | 0 39% | $94 17 | 8,097 | -0 86% | $103 29 | 618 | 0 24% | $101 10 | 11,945 | -0 32% |
| 1/7/2014 | $99 67 | 19,810 | -0 02% | $94 01 | 8,738 | -0 18% | $103 21 | 1,147 | -0 08% | $101 36 | 5,095 | 0 26% |
| 1/8/2014 | $99 12 | 15,025 | -0 55% | $92 65 | 6,995 | -1 46% | $103 04 | 1,720 | -0 17% | $101 16 | 1,714 | -0 19% |
| 1/9/2014 | $98 86 | 26,676 | -0 27% | $93 60 | 428 | 1 02% | $103 15 | 621 | 0 10% | $101 09 | 8,236 | -0 07% |
| 1/10/2014 | $99 43 | 34,993 | 0 58% | $93 32 | 23,982 | -0 30% | $103 16 | 716 | 0 01% | $101 29 | 2,576 | 0 20% |
| 1/13/2014 | $99 74 | 28,347 | 0 31% | $93 66 | 6,900 | 0 37% | $103 44 | 338 | 0 27% | $101 37 | 2,847 | 0 08% |
| 1/14/2014 | $99 63 | 41,832 | -0 12% | $93 88 | 16,047 | 0 23% | $103 34 | 1,258 | -0 09% | $101 22 | 9,232 | -0 15% |
| 1/15/2014 | $99 78 | 25,944 | 0 16% | $94 07 | 754 | 0 20% | $103 15 | 1,716 | -0 19% | $101 23 | 5,631 | 0 02% |
| 1/16/2014 | $100 00 | 20,190 | 0 22% | $94 26 | 4,522 | 0 20% | $103 27 | 6,399 | 0 11% | $101 35 | 5,221 | 0 11% |
| 1/17/2014 | $99 78 | 9,193 | -0 21% | $93 45 | 10,682 | -0 86% | $103 35 | 1,045 | 0 08% | $101 42 | 1,230 | 0 07% |
| 1/21/2014 | $99 88 | 48,900 | 0 10% | $94 39 | 9,506 | 1 00% | $103 32 | 14,058 | -0 03% | $101 59 | 1,726 | 0 17% |
| 1/22/2014 | $99 80 | 54,643 | -0 09% | $94 27 | 10,519 | -0 13% | $103 23 | 16,334 | -0 09% | $101 39 | 2,762 | -0 19% |
| 1/23/2014 | $99 92 | 33,977 | 0 13% | $93 73 | 3,862 | -0 57% | $103 06 | 12,319 | -0 17% | $101 37 | 13,460 | -0 02% |
| 1/24/2014 | $99 87 | 48,942 | -0 05% | $93 09 | 4,249 | -0 69% | $103 29 | 4,889 | 0 23% | $101 33 | 8,200 | -0 04% |
| 1/27/2014 | $99 55 | 34,712 | -0 32% | $92 30 | 5,336 | -0 85% | $103 04 | 6,344 | -0 25% | $101 35 | 1,987 | 0 02% |
| 1/28/2014 | $99 29 | 37,740 | -0 26% | $91 66 | 9,147 | -0 69% | $102 97 | 12,091 | -0 07% | $101 62 | 1,499 | 0 26% |
| 1/29/2014 | $99 20 | 27,439 | -0 09% | $91 64 | 3,515 | -0 03% | $102 87 | 30,257 | -0 09% | $101 22 | 24,538 | -0 39% |
| 1/30/2014 | $99 03 | 26,777 | -0 17% | $91 08 | 1,731 | -0 62% | $102 93 | 5,665 | 0 05% | $101 13 | 23,444 | -0 09% |

411

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAR2 | | | WAS0 | | | WAT8 | | | WAU5 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 1/31/2014 | $98 80 | 38,256 | -0 24% | $90 69 | 7,303 | -0 43% | $102 80 | 3,950 | -0 12% | $101 24 | 944 | 0 11% |
| 2/3/2014 | $99 00 | 39,469 | 0 21% | $90 95 | 6,532 | 0 29% | $102 75 | 3,599 | -0 05% | $101 20 | 4,562 | -0 04% |
| 2/4/2014 | $99 12 | 42,875 | 0 12% | $92 99 | 19,134 | 2 21% | $102 71 | 11,214 | -0 04% | $101 18 | 10,120 | -0 02% |
| 2/5/2014 | $99 56 | 20,003 | 0 44% | $90 78 | 36,930 | -2 40% | $102 78 | 1,304 | 0 07% | $101 54 | 2,044 | 0 36% |
| 2/6/2014 | $99 65 | 45,197 | 0 09% | $91 90 | 38,136 | 1 22% | $102 79 | 5,764 | 0 01% | $101 30 | 2,944 | -0 23% |
| 2/7/2014 | $100 08 | 30,603 | 0 44% | $92 57 | 7,122 | 0 73% | $102 94 | 827 | 0 15% | $101 52 | 997 | 0 21% |
| 2/10/2014 | $100 01 | 20,217 | -0 07% | $93 06 | 35,927 | 0 52% | $102 98 | 6,955 | 0 04% | $101 56 | 1,122 | 0 05% |
| 2/11/2014 | $99 65 | 27,438 | -0 36% | $93 24 | 24,784 | 0 19% | $102 68 | 8,609 | -0 29% | $101 32 | 15,463 | -0 25% |
| 2/12/2014 | $99 39 | 36,597 | -0 26% | $93 70 | 532 | 0 50% | $102 73 | 9,664 | 0 05% | $101 16 | 10,852 | -0 15% |
| 2/13/2014 | $99 32 | 20,537 | -0 06% | $92 73 | 24,094 | -1 04% | $102 80 | 1,431 | 0 06% | $101 05 | 10,037 | -0 11% |
| 2/14/2014 | $99 62 | 7,420 | 0 30% | $93 45 | 4,935 | 0 77% | $102 88 | 1,168 | 0 07% | $101 26 | 2,873 | 0 20% |
| 2/18/2014 | $100 06 | 37,953 | 0 44% | $94 00 | 18,357 | 0 59% | $102 79 | 7,111 | -0 08% | $101 30 | 5,481 | 0 04% |
| 2/19/2014 | $99 84 | 30,108 | -0 23% | $93 90 | 6,870 | -0 11% | $103 07 | 488 | 0 27% | $101 16 | 8,265 | -0 14% |
| 2/20/2014 | $99 41 | 21,479 | -0 43% | $93 63 | 2,836 | -0 29% | $102 83 | 12,680 | -0 23% | $101 31 | 2,170 | 0 15% |
| 2/21/2014 | $99 62 | 64,296 | 0 21% | $94 41 | 1,677 | 0 84% | $102 86 | 593 | 0 03% | $101 35 | 8,009 | 0 03% |
| 2/24/2014 | $99 97 | 22,324 | 0 36% | $95 45 | 2,822 | 1 09% | $102 94 | 1,211 | 0 07% | $101 28 | 985 | -0 07% |
| 2/25/2014 | $100 27 | 19,797 | 0 29% | $95 83 | 17,657 | 0 40% | $102 95 | 1,780 | 0 01% | $101 56 | 2,843 | 0 28% |
| 2/26/2014 | $100 04 | 62,134 | -0 22% | $95 94 | 21,735 | 0 11% | $102 89 | 6,075 | -0 06% | $101 44 | 11,930 | -0 12% |
| 2/27/2014 | $100 18 | 43,001 | 0 13% | $96 37 | 14,971 | 0 45% | $103 12 | 506 | 0 23% | $101 61 | 2,373 | 0 17% |
| 2/28/2014 | $100 33 | 34,674 | 0 15% | $96 80 | 6,295 | 0 45% | $102 81 | 11,459 | -0 31% | $101 60 | 3,109 | -0 02% |
| 3/3/2014 | $100 63 | 10,381 | 0 30% | $97 91 | 889 | 1 14% | $103 15 | 4,846 | 0 33% | $101 54 | 3,054 | -0 06% |
| 3/4/2014 | $100 41 | 7,289 | -0 21% | $96 91 | 23,554 | -1 03% | $103 00 | 580 | -0 15% | $101 63 | 1,330 | 0 10% |
| 3/5/2014 | $100 37 | 30,254 | -0 05% | $97 68 | 8,208 | 0 78% | $102 89 | 11,759 | -0 10% | $101 63 | 3,112 | -0 01% |
| 3/6/2014 | $100 14 | 59,195 | -0 23% | $97 12 | 36,931 | -0 58% | $102 78 | 9,235 | -0 11% | $101 56 | 607 | -0 07% |
| 3/7/2014 | $99 45 | 31,405 | -0 69% | $96 08 | 3,613 | -1 08% | $102 80 | 4,681 | 0 01% | $101 37 | 5,402 | -0 19% |
| 3/10/2014 | $99 35 | 16,326 | -0 10% | $95 33 | 4,560 | -0 78% | $102 67 | 19,364 | -0 13% | $101 10 | 1,020 | -0 27% |
| 3/11/2014 | $100 09 | 150,581 | 0 74% | $95 01 | 17,846 | -0 34% | $102 66 | 8,570 | -0 01% | $101 01 | 4,212 | -0 09% |
| 3/12/2014 | $100 18 | 27,149 | 0 09% | $94 46 | 2,310 | -0 58% | $102 75 | 1,768 | 0 09% | $101 06 | 2,771 | 0 06% |
| 3/13/2014 | $100 11 | 48,667 | -0 07% | $95 40 | 25,013 | 0 99% | $102 80 | 1,355 | 0 06% | $101 10 | 2,161 | 0 04% |
| 3/14/2014 | $100 44 | 18,568 | 0 32% | $94 73 | 3,552 | -0 71% | $102 91 | 932 | 0 10% | $101 15 | 1,062 | 0 05% |
| 3/17/2014 | $100 55 | 45,362 | 0 12% | $95 84 | 483 | 1 17% | $102 72 | 8,828 | -0 18% | $101 19 | 1,986 | 0 04% |
| 3/18/2014 | $100 58 | 51,466 | 0 03% | $95 25 | 8,764 | -0 62% | $102 77 | 5,095 | 0 04% | $101 34 | 1,768 | 0 15% |
| 3/19/2014 | $100 80 | 25,523 | 0 21% | $96 90 | 2,138 | 1 72% | $102 81 | 3,114 | 0 04% | $101 26 | 1,066 | -0 08% |
| 3/20/2014 | $100 36 | 28,270 | -0 44% | $96 06 | 10,930 | -0 87% | $102 64 | 21,816 | -0 16% | $100 99 | 2,168 | -0 26% |
| 3/21/2014 | $100 41 | 26,129 | 0 06% | $96 32 | 1,016 | 0 27% | $102 64 | 12,338 | 0 00% | $101 12 | 1,341 | 0 12% |
| 3/24/2014 | $100 49 | 24,805 | 0 08% | $96 48 | 14,718 | 0 16% | $102 58 | 7,555 | -0 06% | $100 98 | 864 | -0 14% |
| 3/25/2014 | $100 53 | 10,196 | 0 04% | $96 03 | 16,906 | -0 46% | $102 64 | 10,453 | 0 06% | $101 17 | 1,329 | 0 19% |
| 3/26/2014 | $100 83 | 45,356 | 0 29% | $97 06 | 20,927 | 1 07% | $102 61 | 715 | -0 03% | $101 02 | 2,032 | -0 14% |
| 3/27/2014 | $101 34 | 37,811 | 0 51% | $97 94 | 7,262 | 0 90% | $102 59 | 4,327 | -0 02% | $101 17 | 2,280 | 0 14% |
| 3/28/2014 | $101 22 | 27,800 | -0 12% | $97 62 | 19,252 | -0 32% | $102 69 | 9,576 | 0 09% | $101 10 | 8,373 | -0 07% |
| 3/31/2014 | $101 42 | 5,517 | 0 20% | $97 50 | 2,017 | -0 13% | $102 74 | 6,140 | 0 05% | $100 96 | 6,852 | -0 13% |
| 4/1/2014 | $101 55 | 21,266 | 0 12% | $98 10 | 3,555 | 0 62% | $102 88 | 1,315 | 0 13% | $101 64 | 400 | 0 67% |
| 4/2/2014 | $101 16 | 24,095 | -0 38% | $97 55 | 4,467 | -0 56% | $102 82 | 11,102 | -0 06% | $101 71 | 1,330 | 0 07% |
| 4/3/2014 | $101 32 | 6,572 | 0 16% | $98 10 | 1,570 | 0 56% | $103 20 | 2,499 | 0 37% | $101 53 | 783 | -0 18% |
| 4/4/2014 | $101 94 | 14,262 | 0 60% | $98 90 | 10,856 | 0 81% | $103 08 | 136 | -0 12% | $101 79 | 1,792 | 0 26% |
| 4/7/2014 | $102 15 | 21,610 | 0 21% | $99 51 | 3,480 | 0 62% | $103 02 | 841 | -0 05% | $101 97 | 3,274 | 0 17% |
| 4/8/2014 | $102 03 | 33,918 | -0 12% | $99 02 | 2,690 | -0 50% | $103 04 | 5,252 | 0 02% | $101 49 | 3,050 | -0 47% |
| 4/9/2014 | $102 16 | 23,734 | 0 13% | $99 73 | 14,137 | 0 72% | $103 08 | 1,828 | 0 04% | $102 13 | 3,035 | 0 63% |
| 4/10/2014 | $102 57 | 19,184 | 0 39% | $100 91 | 34,186 | 1 18% | $103 16 | 594 | 0 08% | $102 54 | 3,334 | 0 39% |
| 4/11/2014 | $102 47 | 3,314 | -0 10% | $100 70 | 10,010 | -0 21% | $103 19 | 538 | 0 03% | $102 61 | 161 | 0 08% |
| 4/14/2014 | $102 43 | 3,758 | -0 04% | $100 79 | 7,745 | 0 09% | $103 19 | 187 | 0 01% | $102 30 | 3,228 | -0 30% |
| 4/15/2014 | $102 36 | 20,144 | -0 07% | $100 94 | 11,436 | 0 15% | $103 32 | 15,372 | 0 12% | $102 31 | 1,012 | 0 01% |
| 4/16/2014 | $102 19 | 18,733 | -0 17% | $100 46 | 5,201 | -0 48% | $103 17 | 3,611 | -0 14% | $102 24 | 5,724 | -0 07% |
| 4/17/2014 | $102 28 | 4,748 | 0 09% | $100 40 | 345 | -0 06% | $103 33 | 5,490 | 0 16% | $102 22 | 1,201 | -0 02% |
| 4/21/2014 | $102 10 | 14,357 | -0 18% | $101 01 | 1,950 | 0 60% | $103 11 | 375 | -0 22% | $102 20 | 893 | -0 02% |
| 4/22/2014 | $102 20 | 9,792 | 0 10% | $100 88 | 5,286 | -0 13% | $103 29 | 715 | 0 18% | $102 14 | 4,277 | -0 06% |
| 4/23/2014 | $102 39 | 39,389 | 0 18% | $100 54 | 925 | -0 33% | $103 29 | 1,194 | -0 00% | $102 44 | 152 | 0 30% |
| 4/24/2014 | $102 24 | 15,314 | -0 14% | $101 30 | 11,207 | 0 75% | $103 13 | 739 | -0 15% | $102 27 | 900 | -0 17% |
| 4/25/2014 | $102 25 | 15,469 | 0 01% | $101 41 | 2,578 | 0 11% | $102 98 | 4,939 | -0 15% | $102 37 | 6,430 | 0 10% |
| 4/28/2014 | $102 15 | 38,778 | -0 10% | $101 41 | 1,313 | 0 00% | $103 03 | 1,503 | 0 05% | $102 35 | 1,507 | -0 02% |
| 4/29/2014 | $102 08 | 34,989 | -0 06% | $101 59 | 26,465 | 0 17% | $103 19 | 877 | 0 16% | $102 36 | 3,546 | 0 01% |
| 4/30/2014 | $102 39 | 38,846 | 0 30% | $102 04 | 37,078 | 0 45% | $103 16 | 2,938 | -0 04% | $102 61 | 1,887 | 0 24% |
| 5/1/2014 | $102 71 | 13,922 | 0 31% | $102 55 | 51,536 | 0 49% | $103 33 | 1,360 | 0 17% | $102 62 | 1,888 | 0 01% |
| 5/2/2014 | $103 06 | 38,648 | 0 34% | $103 69 | 47,513 | 1 11% | $103 22 | 518 | -0 11% | $102 55 | 403 | -0 07% |
| 5/5/2014 | $103 10 | 27,053 | 0 03% | $104 60 | 11,815 | 0 87% | $103 28 | 6,040 | 0 06% | $102 64 | 1,844 | 0 09% |
| 5/6/2014 | $103 04 | 77,291 | -0 05% | $104 48 | 21,646 | -0 11% | $103 29 | 1,863 | 0 00% | $102 56 | 7,262 | -0 07% |
| 5/7/2014 | $103 24 | 14,934 | 0 19% | $104 65 | 17,797 | 0 16% | $103 27 | 5,743 | -0 02% | $102 78 | 892 | 0 21% |
| 5/8/2014 | $103 47 | 7,408 | 0 23% | $104 80 | 24,034 | 0 15% | $103 27 | 1,360 | 0 00% | $102 80 | 994 | 0 02% |
| 5/9/2014 | $103 32 | 22,342 | -0 14% | $103 80 | 9,413 | -0 95% | $103 31 | 340 | 0 05% | $102 62 | 41,329 | -0 18% |
| 5/12/2014 | $102 81 | 19,270 | -0 50% | $103 01 | 539 | -0 77% | $103 37 | 1,660 | 0 05% | $102 60 | 5,276 | -0 02% |
| 5/13/2014 | $103 11 | 20,672 | 0 30% | $103 33 | 25,176 | 0 31% | $103 34 | 10,855 | -0 03% | $102 53 | 1,628 | -0 07% |
| 5/14/2014 | $103 52 | 8,233 | 0 39% | $104 59 | 8,057 | 1 21% | $103 36 | 7,594 | 0 03% | $102 98 | 962 | 0 44% |

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAR2 | | | WAS0 | | | WAT8 | | | WAU5 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 5/15/2014 | $103 65 | 7,861 | 0 13% | $103 88 | 316 | -0 68% | $103 49 | 146 | 0 12% | $102 74 | 5,546 | -0 23% |
| 5/16/2014 | $103 56 | 12,025 | -0 09% | $104 59 | 3,191 | 0 68% | $103 14 | 6,428 | -0 34% | $102 56 | 25,269 | -0 18% |
| 5/19/2014 | $103 58 | 14,261 | 0 02% | $104 29 | 4,866 | -0 29% | $103 42 | 5,655 | 0 27% | $102 77 | 368 | 0 21% |
| 5/20/2014 | $103 66 | 4,169 | 0 07% | $103 48 | 4,704 | -0 78% | $103 40 | 3,220 | -0 01% | $102 62 | 11,763 | -0 15% |
| 5/21/2014 | $103 50 | 1,526 | -0 15% | $103 27 | 715 | -0 20% | $103 33 | 5,493 | -0 07% | $102 60 | 6,888 | -0 02% |
| 5/22/2014 | $103 26 | 14,242 | -0 23% | $102 78 | 2,601 | -0 47% | $103 37 | 1,538 | 0 03% | $102 68 | 3,854 | 0 08% |
| 5/23/2014 | $103 39 | 4,502 | 0 12% | $102 59 | 15,400 | -0 19% | $103 36 | 276 | -0 01% | $102 68 | 288 | 0 00% |
| 5/27/2014 | $103 41 | 3,153 | 0 02% | $102 04 | 36,268 | -0 54% | $103 30 | 12,659 | -0 06% | $102 45 | 8,656 | -0 23% |
| 5/28/2014 | $103 77 | 15,052 | 0 35% | $103 83 | 28,040 | 1 74% | $103 34 | 3,942 | 0 05% | $102 79 | 2,249 | 0 33% |
| 5/29/2014 | $103 89 | 2,414 | 0 12% | $104 51 | 1,642 | 0 66% | $103 39 | 500 | 0 04% | $102 90 | 539 | 0 11% |
| 5/30/2014 | $103 89 | 22,444 | 0 00% | $104 19 | 3,630 | -0 31% | $103 37 | 1,746 | -0 02% | $102 92 | 661 | 0 01% |
| 6/2/2014 | $103 55 | 12,900 | -0 33% | $103 83 | 915 | -0 35% | $103 32 | 2,115 | -0 05% | $102 79 | 1,411 | -0 13% |
| 6/3/2014 | $103 40 | 4,914 | -0 15% | $103 02 | 12,288 | -0 78% | $103 25 | 17,100 | -0 06% | $102 94 | 613 | 0 15% |
| 6/4/2014 | $103 22 | 7,344 | -0 17% | $102 35 | 32,299 | -0 66% | $103 23 | 7,466 | -0 02% | $102 69 | 2,764 | -0 24% |
| 6/5/2014 | $103 50 | 13,622 | 0 27% | $103 20 | 5,625 | 0 83% | $103 33 | 1,158 | 0 10% | $102 78 | 530 | 0 08% |
| 6/6/2014 | $103 99 | 9,568 | 0 47% | $105 08 | 22,145 | 1 80% | $103 29 | 4,180 | -0 04% | $102 84 | 3,175 | 0 06% |
| 6/9/2014 | $104 37 | 5,567 | 0 37% | $105 36 | 7,112 | 0 26% | $103 37 | 193 | 0 08% | $102 76 | 6,352 | -0 07% |
| 6/10/2014 | $104 25 | 20,710 | -0 12% | $105 10 | 350 | -0 25% | $103 33 | 370 | -0 04% | $102 93 | 763 | 0 17% |
| 6/11/2014 | $104 08 | 8,666 | -0 16% | $103 90 | 15,590 | -1 15% | $103 16 | 1,491 | -0 16% | $102 58 | 5,575 | -0 34% |
| 6/12/2014 | $103 97 | 11,418 | -0 11% | $104 08 | 6,810 | 0 17% | $103 35 | 1,155 | 0 18% | $102 63 | 1,113 | 0 04% |
| 6/13/2014 | $103 37 | 51,199 | -0 58% | $102 64 | 15,344 | -1 39% | $103 35 | 263 | 0 00% | $102 53 | 2,322 | -0 09% |
| 6/16/2014 | $103 11 | 7,192 | -0 25% | $102 27 | 10,127 | -0 36% | $103 15 | 2,748 | -0 20% | $102 57 | 2,945 | 0 03% |
| 6/17/2014 | $102 88 | 22,568 | -0 22% | $101 78 | 21,113 | -0 48% | $103 22 | 3,707 | 0 07% | $102 66 | 333 | 0 09% |
| 6/18/2014 | $103 15 | 16,174 | 0 26% | $101 44 | 10,266 | -0 33% | $103 27 | 705 | 0 06% | $102 57 | 1,336 | -0 09% |
| 6/19/2014 | $103 77 | 39,963 | 0 60% | $102 97 | 9,806 | 1 49% | $103 08 | 60 | -0 19% | $102 68 | 2,933 | 0 12% |
| 6/20/2014 | $103 31 | 25,033 | -0 45% | $102 65 | 2,552 | -0 31% | $103 17 | 1,107 | 0 09% | $102 05 | 4,890 | -0 62% |
| 6/23/2014 | $104 05 | 2,717 | 0 72% | $103 03 | 10,459 | 0 37% | $103 28 | 1,825 | 0 11% | $102 82 | 11,490 | 0 75% |
| 6/24/2014 | $104 08 | 46,429 | 0 03% | $103 71 | 19,003 | 0 66% | $102 99 | 330 | -0 28% | $102 91 | 361 | 0 09% |
| 6/25/2014 | $104 21 | 13,915 | 0 12% | $103 84 | 15,679 | 0 12% | $103 23 | 255 | 0 23% | $102 92 | 10,043 | 0 01% |
| 6/26/2014 | $104 04 | 35,671 | -0 16% | $103 36 | 10,230 | -0 46% | $103 24 | 85 | 0 01% | $103 04 | 1,900 | 0 12% |
| 6/27/2014 | $104 05 | 38,909 | 0 01% | $103 75 | 975 | 0 38% | $103 37 | 205 | 0 13% | $103 01 | 688 | -0 03% |
| 6/30/2014 | $104 11 | 15,205 | 0 06% | $103 77 | 178 | 0 02% | $103 35 | 12,360 | -0 02% | $103 04 | 882 | 0 03% |
| 7/1/2014 | $103 65 | 11,596 | -0 44% | $102 94 | 7,041 | -0 81% | $103 18 | 644 | -0 17% | $102 89 | 3,769 | -0 15% |
| 7/2/2014 | $103 60 | 10,831 | -0 05% | $102 04 | 8,576 | -0 87% | $103 23 | 2,822 | 0 05% | $102 82 | 949 | -0 06% |
| 7/3/2014 | $103 20 | 18,310 | -0 39% | $101 66 | 6,650 | -0 38% | $103 24 | 222 | 0 01% | $102 64 | 2,738 | -0 18% |
| 7/7/2014 | $103 66 | 9,966 | 0 45% | $102 05 | 5,050 | 0 39% | $103 07 | 2,093 | -0 16% | $102 75 | 1,214 | 0 11% |
| 7/8/2014 | $103 73 | 20,272 | 0 07% | $102 59 | 11,062 | 0 53% | $103 17 | 634 | 0 10% | $102 89 | 2,786 | 0 14% |
| 7/9/2014 | $103 72 | 4,489 | -0 01% | $102 32 | 1,451 | -0 26% | $103 17 | 195 | 0 00% | $102 66 | 1,544 | -0 23% |
| 7/10/2014 | $103 84 | 25,133 | 0 12% | $103 29 | 2,500 | 0 95% | $103 09 | 5,853 | -0 08% | $102 85 | 1,647 | 0 19% |
| 7/11/2014 | $103 72 | 31,738 | -0 12% | $102 80 | 205 | -0 47% | $103 23 | 978 | 0 14% | $102 75 | 208 | -0 10% |
| 7/14/2014 | $103 59 | 32,468 | -0 13% | $102 43 | 1,928 | -0 36% | $103 13 | 1,174 | -0 10% | $102 75 | 16,313 | -0 00% |
| 7/15/2014 | $103 62 | 34,987 | 0 03% | $102 62 | 6,751 | 0 18% | $103 18 | 3,305 | 0 05% | $102 86 | 982 | 0 11% |
| 7/16/2014 | $103 53 | 5,432 | -0 09% | * | * | * | $103 12 | 3,194 | -0 07% | $102 60 | 3,046 | -0 25% |
| 7/17/2014 | $103 80 | 14,264 | 0 26% | $102 23 | 2,383 | * | $103 05 | 14,204 | -0 06% | $102 82 | 1,173 | 0 21% |
| 7/18/2014 | $103 55 | 30,262 | -0 24% | $102 52 | 5,101 | 0 29% | $103 07 | 199 | 0 01% | $102 75 | 285 | -0 07% |
| 7/21/2014 | $103 59 | 23,236 | 0 03% | $102 95 | 44 | 0 41% | $103 21 | 423 | 0 13% | $102 75 | 490 | 0 00% |
| 7/22/2014 | $103 85 | 7,273 | 0 25% | $103 31 | 448 | 0 35% | $103 07 | 2,213 | -0 13% | $102 81 | 330 | 0 06% |
| 7/23/2014 | $104 07 | 6,663 | 0 21% | $105 10 | 2,310 | 1 72% | $103 06 | 15,429 | -0 01% | $102 79 | 10,142 | -0 02% |
| 7/24/2014 | $103 98 | 18,865 | -0 08% | $104 79 | 24,344 | -0 30% | $103 04 | 16,643 | -0 02% | $102 69 | 881 | -0 10% |
| 7/25/2014 | $104 45 | 1,127 | 0 45% | $105 23 | 33,250 | 0 42% | $103 32 | 575 | 0 27% | $102 77 | 285 | 0 08% |
| 7/28/2014 | $104 10 | 2,133 | -0 33% | $104 91 | 6,256 | -0 31% | $103 05 | 14,000 | -0 26% | $102 73 | 453 | -0 04% |
| 7/29/2014 | $103 93 | 19,428 | -0 16% | $104 83 | 10,330 | -0 08% | $103 02 | 18,115 | -0 02% | $102 77 | 450 | 0 05% |
| 7/30/2014 | $103 45 | 17,394 | -0 46% | $104 03 | 170 | -0 76% | $103 16 | 665 | 0 13% | $102 44 | 2,253 | -0 32% |
| 7/31/2014 | $102 96 | 9,955 | -0 48% | $102 64 | 8,873 | -1 34% | $102 97 | 420 | -0 18% | $102 42 | 319 | -0 02% |
| 8/1/2014 | $102 70 | 13,248 | -0 25% | $102 10 | 3,164 | -0 52% | $102 85 | 7,975 | -0 11% | $102 44 | 491 | 0 02% |
| 8/4/2014 | $103 12 | 2,642 | 0 41% | $101 99 | 20 | -0 11% | $102 77 | 1,889 | -0 09% | $102 63 | 756 | 0 18% |
| 8/5/2014 | $102 37 | 4,310 | -0 73% | $101 17 | 18,129 | -0 80% | $103 02 | 635 | 0 25% | $102 50 | 14,785 | -0 13% |
| 8/6/2014 | $102 63 | 39,758 | 0 25% | $101 86 | 4,701 | 0 67% | $103 18 | 175 | 0 15% | $102 45 | 2,044 | -0 04% |
| 8/7/2014 | $102 78 | 16,461 | 0 15% | $102 45 | 1,068 | 0 58% | $103 08 | 217 | -0 09% | $102 52 | 1,224 | 0 07% |
| 8/8/2014 | $103 30 | 622 | 0 50% | $104 82 | 146 | 2 29% | $102 85 | 1,218 | -0 22% | $102 00 | 7,246 | -0 51% |
| 8/11/2014 | $102 93 | 12,484 | -0 36% | $103 23 | 173 | -1 53% | $102 91 | 1,191 | 0 05% | $102 45 | 3,636 | 0 44% |
| 8/12/2014 | $102 94 | 5,637 | 0 01% | $102 92 | 9,209 | -0 30% | $102 96 | 10,417 | 0 05% | $102 69 | 374 | 0 23% |
| 8/13/2014 | $103 21 | 27,481 | 0 26% | $103 32 | 7,779 | 0 38% | $102 99 | 20,560 | 0 03% | $102 66 | 440 | -0 03% |
| 8/14/2014 | $103 46 | 38,004 | 0 24% | $103 90 | 2,148 | 0 56% | $103 00 | 1,932 | 0 01% | $102 70 | 254 | 0 04% |
| 8/15/2014 | $103 81 | 28,049 | 0 33% | $105 93 | 10,885 | 1 94% | $103 10 | 20 | 0 10% | $102 88 | 445 | 0 17% |
| 8/18/2014 | $103 60 | 45,995 | -0 20% | $105 39 | 22,839 | -0 51% | $103 15 | 725 | 0 05% | $102 53 | 601 | -0 34% |
| 8/19/2014 | $103 72 | 67,919 | 0 12% | $105 16 | 567 | -0 23% | $102 88 | 5,540 | -0 26% | $102 69 | 2,468 | 0 15% |
| 8/20/2014 | $103 76 | 42,289 | 0 04% | $106 18 | 6,597 | 0 97% | $103 01 | 51 | 0 13% | $102 55 | 1,255 | -0 14% |
| 8/21/2014 | $104 24 | 23,364 | 0 46% | $107 17 | 20,883 | 0 93% | $102 92 | 645 | -0 09% | $102 57 | 5,703 | 0 02% |
| 8/22/2014 | $104 33 | 22,622 | 0 08% | $108 84 | 1,699 | 1 54% | $103 35 | 903 | 0 41% | $102 55 | 1,093 | -0 02% |
| 8/25/2014 | $104 58 | 9,046 | 0 25% | $108 68 | 750 | -0 15% | $102 98 | 120 | -0 35% | $102 49 | 1,217 | -0 05% |
| 8/26/2014 | $104 72 | 8,277 | 0 13% | $108 05 | 3,160 | -0 58% | $103 00 | 663 | 0 02% | $102 76 | 1,348 | 0 26% |

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAR2 | | | WAS0 | | | WAT8 | | | WAU5 | | |
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/27/2014 | $105 09 | 27,721 | 0 35% | $109 84 | 1,271 | 1 64% | $102 78 | 216 | -0 22% | $102 64 | 1,289 | -0 11% |
| 8/28/2014 | $105 47 | 18,648 | 0 37% | $110 65 | 9,496 | 0 74% | $102 87 | 2,777 | 0 09% | $102 68 | 520 | 0 03% |
| 8/29/2014 | $105 59 | 9,628 | 0 11% | $110 93 | 2,305 | 0 25% | $102 79 | 62 | -0 07% | $102 92 | 239 | 0 24% |
| 9/2/2014 | $105 75 | 2,019 | 0 15% | $110 23 | 2,695 | -0 63% | $102 93 | 7,499 | 0 13% | $102 71 | 1,196 | -0 21% |
| 9/3/2014 | $105 38 | 32,227 | -0 35% | $111 63 | 8,059 | 1 26% | $102 89 | 4,579 | -0 03% | $103 00 | 1,147 | 0 28% |
| 9/4/2014 | $105 09 | 21,874 | -0 27% | $110 61 | 36,714 | -0 92% | $102 90 | 9,121 | 0 01% | $102 84 | 5,864 | -0 16% |
| 9/5/2014 | $105 12 | 9,228 | 0 03% | $110 15 | 2,160 | -0 42% | $102 93 | 1,270 | 0 03% | $102 83 | 480 | -0 01% |
| 9/8/2014 | $105 07 | 11,939 | -0 05% | $109 47 | 440 | -0 61% | $102 81 | 1,895 | -0 12% | $102 77 | 516 | -0 05% |
| 9/9/2014 | $103 78 | 23,832 | -1 23% | $107 68 | 250 | -1 65% | $102 77 | 2,002 | -0 04% | $102 54 | 597 | -0 22% |
| 9/10/2014 | $103 36 | 7,437 | -0 41% | $106 21 | 8,609 | -1 37% | $102 73 | 1,708 | -0 03% | $102 36 | 3,244 | -0 18% |
| 9/11/2014 | $103 40 | 18,326 | 0 03% | $106 96 | 6,570 | 0 70% | $102 68 | 889 | -0 05% | $102 36 | 316 | -0 00% |
| 9/12/2014 | $102 78 | 13,775 | -0 60% | $105 49 | 2,598 | -1 39% | $102 72 | 3,264 | 0 04% | $102 32 | 20,445 | -0 04% |
| 9/15/2014 | $102 81 | 47,622 | 0 03% | $103 97 | 160 | -1 45% | $102 67 | 6,486 | -0 05% | $102 24 | 390 | -0 08% |
| 9/16/2014 | $102 72 | 8,798 | -0 09% | $105 32 | 1,789 | 1 29% | $102 81 | 4,939 | 0 13% | $102 38 | 879 | 0 13% |
| 9/17/2014 | $103 00 | 20,551 | 0 27% | $106 40 | 8,370 | 1 02% | $102 65 | 6,085 | -0 15% | $102 38 | 3,245 | 0 00% |
| 9/18/2014 | $103 03 | 13,057 | 0 03% | $106 70 | 15,268 | 0 28% | $102 61 | 637 | -0 04% | $102 18 | 6,921 | -0 20% |
| 9/19/2014 | $103 53 | 15,304 | 0 48% | $107 69 | 4,830 | 0 92% | $102 75 | 615 | 0 14% | $102 22 | 1,028 | 0 04% |
| 9/22/2014 | $103 58 | 13,739 | 0 05% | $107 08 | 9,320 | -0 57% | $102 67 | 598 | -0 08% | $102 27 | 14,945 | 0 04% |
| 9/23/2014 | $103 22 | 22,492 | -0 35% | $106 90 | 17,795 | -0 17% | $102 63 | 2,525 | -0 04% | $102 11 | 4,727 | -0 16% |
| 9/24/2014 | $102 83 | 34,288 | -0 38% | $106 43 | 10,345 | -0 44% | $102 61 | 97 | -0 02% | $102 25 | 303 | 0 14% |
| 9/25/2014 | $102 52 | 43,251 | -0 30% | $105 71 | 11,030 | -0 68% | $102 63 | 6,322 | 0 02% | $102 00 | 11,796 | -0 25% |
| 9/26/2014 | $102 19 | 46,338 | -0 32% | $104 30 | 10,318 | -1 34% | $102 54 | 12,377 | -0 09% | $102 03 | 826 | 0 03% |
| 9/29/2014 | $101 56 | 22,055 | -0 62% | $102 75 | 18,583 | -1 49% | $102 33 | 8,621 | -0 20% | $101 81 | 275 | -0 22% |
| 9/30/2014 | $101 75 | 51,235 | 0 19% | $101 90 | 23,050 | -0 83% | $102 41 | 1,779 | 0 07% | $101 77 | 2,879 | -0 04% |
| 10/1/2014 | $101 99 | 32,394 | 0 23% | $102 30 | 5,300 | 0 39% | $102 42 | 3,447 | 0 02% | $101 90 | 438 | 0 13% |
| 10/2/2014 | $101 91 | 24,879 | -0 08% | $102 06 | 18,037 | -0 23% | $102 43 | 9,443 | 0 01% | $101 91 | 2,792 | 0 01% |
| 10/3/2014 | $102 06 | 3,028 | 0 14% | $101 92 | 20,130 | -0 14% | $102 39 | 6,695 | -0 04% | $101 69 | 1,960 | -0 22% |
| 10/6/2014 | $102 64 | 32,694 | 0 57% | $105 05 | 17,790 | 3 03% | $102 54 | 2,998 | 0 14% | $102 05 | 1,296 | 0 36% |
| 10/7/2014 | $102 91 | 26,557 | 0 26% | $103 69 | 34,118 | -1 30% | $102 57 | 34,228 | 0 04% | $102 06 | 226 | 0 01% |
| 10/8/2014 | $102 88 | 3,074 | -0 03% | $103 30 | 51,059 | -0 39% | $102 51 | 1,286 | -0 07% | $102 07 | 338 | 0 02% |
| 10/9/2014 | $103 42 | 7,736 | 0 53% | $102 90 | 6,320 | -0 38% | $102 55 | 2,472 | 0 04% | $102 06 | 118 | -0 01% |
| 10/10/2014 | $102 98 | 5,261 | -0 43% | $101 94 | 5,864 | -0 93% | $102 57 | 169 | 0 02% | $102 28 | 3,067 | 0 21% |
| 10/14/2014 | $103 65 | 25,179 | 0 64% | $103 54 | 50,550 | 1 55% | $102 55 | 5,890 | -0 02% | $102 01 | 5,130 | -0 26% |
| 10/15/2014 | $103 96 | 11,536 | 0 31% | $103 90 | 1,125 | 0 35% | $102 61 | 2,484 | 0 06% | $102 63 | 409 | 0 61% |
| 10/16/2014 | $103 40 | 31,202 | -0 54% | $104 10 | 12,939 | 0 20% | $102 20 | 35,222 | -0 40% | $102 35 | 661 | -0 27% |
| 10/17/2014 | $103 57 | 9,384 | 0 16% | $103 58 | 9,760 | -0 50% | $102 48 | 293 | 0 28% | $102 08 | 196 | -0 27% |
| 10/20/2014 | $103 61 | 17,605 | 0 04% | $103 80 | 4,258 | 0 21% | $102 44 | 2,685 | -0 04% | $102 11 | 5,177 | 0 03% |
| 10/21/2014 | $102 53 | 30,467 | -1 05% | $101 68 | 44,103 | -2 07% | $102 27 | 6,423 | -0 17% | $102 06 | 5,055 | -0 05% |
| 10/22/2014 | $102 53 | 24,020 | 0 01% | $102 34 | 12,222 | 0 65% | $102 30 | 10,080 | 0 02% | $101 75 | 21,750 | -0 30% |
| 10/23/2014 | $101 88 | 32,083 | -0 63% | $101 87 | 6,481 | -0 45% | $102 10 | 725 | -0 19% | $101 52 | 13,337 | -0 23% |
| 10/24/2014 | $102 08 | 54,092 | 0 19% | $102 21 | 5,326 | 0 33% | $102 13 | 2,324 | 0 02% | $101 67 | 1,031 | 0 15% |
| 10/27/2014 | $102 13 | 31,941 | 0 05% | $102 68 | 25,869 | 0 46% | $102 21 | 11,903 | 0 08% | $101 62 | 6,445 | -0 04% |
| 10/28/2014 | $102 34 | 24,472 | 0 21% | $103 34 | 13,240 | 0 64% | $101 93 | 50 | -0 28% | $101 70 | 1,511 | 0 08% |
| 10/29/2014 | $102 35 | 6,758 | 0 01% | $103 12 | 7,050 | -0 21% | $102 23 | 930 | 0 30% | $101 66 | 1,061 | -0 05% |
| 10/30/2014 | $102 72 | 14,130 | 0 37% | $104 04 | 17,805 | 0 89% | $102 14 | 94 | -0 09% | $101 58 | 998 | -0 07% |
| 10/31/2014 | $102 57 | 5,070 | -0 15% | $103 29 | 6,300 | -0 72% | $101 98 | 4,715 | -0 15% | $101 57 | 356 | -0 01% |
| 11/3/2014 | $102 24 | 11,805 | -0 32% | $101 98 | 15,399 | -1 29% | $101 99 | 4,138 | 0 01% | $101 43 | 3,564 | -0 15% |
| 11/4/2014 | $101 56 | 47,268 | -0 66% | $100 97 | 4,138 | -0 99% | $101 74 | 111 | -0 25% | $101 35 | 10,516 | -0 08% |
| 11/5/2014 | $101 61 | 2,726 | 0 05% | $101 10 | 22,753 | 0 13% | $101 94 | 779 | 0 20% | $101 25 | 31,509 | -0 09% |
| 11/6/2014 | $101 39 | 56,051 | -0 22% | $100 11 | 15,394 | -0 99% | $101 88 | 208 | -0 06% | $101 20 | 3,336 | -0 05% |
| 11/7/2014 | $101 62 | 14,061 | 0 22% | $100 19 | 15,317 | 0 08% | $101 90 | 17,145 | 0 02% | $101 20 | 354 | -0 00% |
| 11/10/2014 | $101 57 | 18,073 | -0 04% | $100 09 | 5,450 | -0 11% | $101 80 | 3,874 | -0 10% | $101 20 | 265 | 0 00% |
| 11/12/2014 | $101 39 | 10,833 | -0 18% | $100 22 | 13,761 | 0 13% | $101 84 | 1,215 | 0 04% | $101 08 | 14,715 | -0 12% |
| 11/13/2014 | $100 62 | 35,129 | -0 76% | $98 35 | 10,189 | -1 88% | $101 44 | 3,436 | -0 39% | $101 01 | 1,832 | -0 07% |
| 11/14/2014 | $98 16 | 20,419 | -2 48% | $92 80 | 83,295 | -5 81% | $101 23 | 3,537 | -0 20% | $99 81 | 46,127 | -1 19% |
| 11/17/2014 | $96 72 | 31,270 | -1 48% | $91 80 | 21,841 | -1 09% | $100 36 | 23,416 | -0 87% | $98 53 | 4,632 | -1 29% |
| 11/18/2014 | $98 03 | 96,008 | 1 34% | $96 06 | 35,869 | 4 54% | $100 39 | 39,510 | 0 04% | $98 99 | 35,059 | 0 46% |
| 11/19/2014 | $98 68 | 82,927 | 0 66% | $96 54 | 26,396 | 0 50% | $100 16 | 2,649 | -0 23% | $98 86 | 55,662 | -0 13% |
| 11/20/2014 | $99 24 | 32,699 | 0 57% | $97 36 | 21,817 | 0 85% | $100 36 | 49,316 | 0 20% | $99 09 | 13,430 | 0 24% |
| 11/21/2014 | $99 66 | 53,539 | 0 42% | $98 37 | 33,753 | 1 03% | $100 51 | 17,485 | 0 15% | $99 21 | 8,370 | 0 12% |
| 11/24/2014 | $100 04 | 29,383 | 0 37% | $98 49 | 10,340 | 0 13% | $100 71 | 2,369 | 0 20% | $99 32 | 16,969 | 0 11% |
| 11/25/2014 | $99 64 | 32,180 | -0 40% | $97 39 | 25,500 | -1 13% | $100 56 | 2,006 | -0 15% | $99 22 | 34,526 | -0 11% |
| 11/26/2014 | $100 15 | 9,866 | 0 52% | $98 99 | 2,059 | 1 63% | $100 67 | 700 | 0 11% | $99 36 | 1,593 | 0 14% |
| 11/28/2014 | $99 98 | 1,359 | -0 17% | $98 55 | 1,759 | -0 44% | $100 17 | 205 | -0 50% | $99 41 | 476 | 0 05% |
| 12/1/2014 | $99 04 | 30,220 | -0 95% | $96 57 | 8,825 | -2 03% | $100 62 | 6,064 | 0 44% | $99 18 | 15,492 | -0 23% |
| 12/2/2014 | $98 41 | 11,391 | -0 64% | $95 58 | 9,695 | -1 04% | $100 47 | 4,797 | -0 15% | $98 93 | 21,053 | -0 25% |
| 12/3/2014 | $98 74 | 14,452 | 0 33% | $96 06 | 16,330 | 0 50% | $100 57 | 2,312 | 0 10% | $98 97 | 12,231 | 0 04% |
| 12/4/2014 | $98 67 | 37,699 | -0 08% | $95 60 | 10,798 | -0 48% | $100 43 | 10,336 | -0 14% | $98 99 | 14,074 | 0 02% |
| 12/5/2014 | $97 92 | 22,083 | -0 76% | $94 27 | 6,297 | -1 40% | $100 34 | 6,906 | -0 09% | $98 60 | 2,349 | -0 40% |
| 12/8/2014 | $97 22 | 30,123 | -0 72% | $91 17 | 21,606 | -3 34% | $100 22 | 2,286 | -0 12% | $98 33 | 6,645 | -0 27% |
| 12/9/2014 | $96 38 | 48,895 | -0 87% | $90 22 | 13,488 | -1 04% | $100 05 | 3,124 | -0 17% | $98 04 | 18,030 | -0 30% |
| 12/10/2014 | $96 16 | 35,766 | -0 23% | $89 41 | 11,711 | -0 90% | $100 03 | 5,980 | -0 02% | $97 65 | 15,983 | -0 39% |

414

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAR2 | | | WAS0 | | | WAT8 | | | WAU5 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 12/11/2014 | $94 97 | 63,175 | -1 25% | $89 16 | 54,902 | -0 28% | $99 62 | 1,339 | -0 41% | $97 29 | 30,264 | -0 37% |
| 12/12/2014 | $93 48 | 14,290 | -1 58% | $87 27 | 10,993 | -2 14% | $99 21 | 39,467 | -0 42% | $96 83 | 18,669 | -0 47% |
| 12/15/2014 | $89 24 | 13,482 | -4 64% | $85 50 | 3,622 | -2 05% | $98 10 | 41,121 | -1 12% | $93 96 | 7,957 | -3 01% |
| 12/16/2014 | $87 85 | 44,052 | -1 56% | $83 87 | 20,791 | -1 93% | $97 34 | 21,611 | -0 77% | $91 49 | 17,872 | -2 67% |
| 12/17/2014 | $91 54 | 57,155 | 4 11% | $90 24 | 29,318 | 7 32% | $97 47 | 30,591 | 0 14% | $93 79 | 11,929 | 2 49% |
| 12/18/2014 | $93 09 | 42,110 | 1 68% | $91 09 | 34,787 | 0 94% | $98 05 | 14,426 | 0 59% | $95 16 | 9,950 | 1 45% |
| 12/19/2014 | $92 71 | 18,731 | -0 40% | $92 50 | 971 | 1 54% | $98 47 | 2,852 | 0 43% | $95 21 | 8,566 | 0 05% |
| 12/22/2014 | $93 76 | 9,302 | 1 12% | $93 03 | 10,447 | 0 57% | $98 38 | 2,130 | -0 10% | $95 68 | 1,134 | 0 49% |
| 12/23/2014 | $93 75 | 16,315 | -0 01% | $93 14 | 385 | 0 12% | $98 38 | 1,016 | 0 00% | $95 60 | 3,250 | -0 08% |
| 12/24/2014 | $93 68 | 4,320 | -0 07% | $91 70 | 40 | -1 56% | $98 94 | 550 | 0 56% | $95 81 | 1,106 | 0 22% |
| 12/26/2014 | $94 49 | 1,808 | 0 86% | $93 23 | 206 | 1 65% | $98 47 | 1,000 | -0 47% | $96 12 | 374 | 0 33% |
| 12/29/2014 | $93 36 | 4,692 | -1 21% | $93 70 | 6,170 | 0 51% | $98 50 | 435 | 0 03% | $95 84 | 2,441 | -0 29% |
| 12/30/2014 | $92 74 | 2,596 | -0 66% | $93 10 | 7,604 | -0 64% | $98 31 | 2,848 | -0 19% | $95 56 | 5,844 | -0 29% |
| 12/31/2014 | $92 22 | 599 | -0 57% | * | * | * | $98 19 | 4,248 | -0 12% | $95 64 | 701 | 0 08% |
| 1/2/2015 | $92 93 | 1,254 | 0 77% | $92 62 | 382 | * | $98 62 | 390 | 0 44% | $95 61 | 479 | -0 04% |
| 1/5/2015 | $91 30 | 7,146 | -1 78% | $89 86 | 17,185 | -3 02% | $97 76 | 1,895 | -0 88% | $94 35 | 8,085 | -1 32% |
| 1/6/2015 | $89 65 | 118,073 | -1 82% | $87 91 | 3,216 | -2 19% | $96 94 | 18,113 | -0 84% | $93 57 | 1,254 | -0 83% |
| 1/7/2015 | $91 34 | 45,743 | 1 86% | $90 25 | 15,497 | 2 62% | $97 34 | 30,385 | 0 41% | $93 69 | 15,671 | 0 13% |
| 1/8/2015 | $93 50 | 46,493 | 2 34% | $91 69 | 5,810 | 1 58% | $97 59 | 31,628 | 0 26% | $94 51 | 12,440 | 0 87% |
| 1/9/2015 | $93 31 | 65,816 | -0 20% | $90 99 | 13,606 | -0 76% | $97 78 | 22,693 | 0 19% | $94 58 | 12,105 | 0 07% |
| 1/12/2015 | $92 96 | 55,114 | -0 38% | $90 30 | 12,697 | -0 76% | $97 75 | 20,120 | -0 03% | $94 56 | 15,187 | -0 02% |
| 1/13/2015 | $92 92 | 12,075 | -0 05% | $89 83 | 6,160 | -0 53% | $98 14 | 4,651 | 0 41% | $94 71 | 15,362 | 0 15% |
| 1/14/2015 | $93 07 | 29,432 | 0 17% | $91 11 | 542 | 1 43% | $98 42 | 2,705 | 0 28% | $95 14 | 4,399 | 0 46% |
| 1/15/2015 | $93 77 | 33,187 | 0 74% | $91 08 | 1,460 | -0 04% | $98 47 | 29,000 | 0 05% | $95 71 | 2,311 | 0 59% |
| 1/16/2015 | $92 54 | 20,616 | -1 31% | $89 48 | 6,172 | -1 77% | $98 52 | 23,162 | 0 05% | $95 40 | 1,849 | -0 32% |
| 1/20/2015 | $93 05 | 11,798 | 0 55% | $89 68 | 32,340 | 0 22% | $98 75 | 24,343 | 0 23% | $95 57 | 3,682 | 0 18% |
| 1/21/2015 | $92 67 | 37,472 | -0 42% | $89 33 | 25,376 | -0 39% | $98 94 | 5,716 | 0 19% | $95 97 | 6,229 | 0 42% |
| 1/22/2015 | $93 22 | 36,749 | 0 59% | $89 68 | 47,856 | 0 39% | $99 15 | 15,587 | 0 21% | $95 95 | 40,762 | -0 02% |
| 1/23/2015 | $94 23 | 25,932 | 1 08% | $92 37 | 11,729 | 2 95% | $99 48 | 9,754 | 0 34% | $96 39 | 974 | 0 45% |
| 1/26/2015 | $94 67 | 9,271 | 0 46% | $93 32 | 110 | 1 03% | $99 52 | 12,139 | 0 04% | $96 38 | 4,487 | -0 01% |
| 1/27/2015 | $94 98 | 28,474 | 0 33% | $91 86 | 1,455 | -1 58% | $99 54 | 15,114 | 0 01% | $96 84 | 4,670 | 0 48% |
| 1/28/2015 | $94 42 | 22,310 | -0 59% | $90 52 | 15,848 | -1 47% | $99 25 | 36,768 | -0 28% | $96 88 | 642 | 0 04% |
| 1/29/2015 | $93 18 | 51,892 | -1 32% | $88 32 | 10,733 | -2 46% | $98 94 | 45,450 | -0 32% | $95 84 | 14,185 | -1 08% |
| 1/30/2015 | $90 07 | 37,903 | -3 39% | $81 51 | 13,111 | -8 02% | $97 35 | 105,874 | -1 62% | $93 35 | 6,402 | -2 63% |
| 2/2/2015 | $89 62 | 25,134 | -0 50% | $81 63 | 42,317 | 0 14% | $97 51 | 48,821 | 0 16% | $93 11 | 38,345 | -0 26% |
| 2/3/2015 | $89 47 | 139,325 | -0 17% | $83 29 | 95,528 | 2 02% | $97 97 | 21,486 | 0 47% | $93 52 | 18,573 | 0 44% |
| 2/4/2015 | $90 13 | 143,854 | 0 74% | $83 99 | 37,887 | 0 83% | $98 05 | 14,728 | 0 08% | $93 88 | 2,945 | 0 39% |
| 2/5/2015 | $90 96 | 69,237 | 0 92% | $86 68 | 39,505 | 3 15% | $98 38 | 11,219 | 0 34% | $94 24 | 21,066 | 0 38% |
| 2/6/2015 | $90 97 | 37,242 | 0 01% | $85 43 | 28,948 | -1 45% | $98 21 | 11,863 | -0 18% | $94 09 | 13,078 | -0 15% |
| 2/9/2015 | $90 26 | 36,189 | -0 78% | $85 05 | 15,645 | -0 45% | $98 25 | 5,205 | 0 04% | $94 05 | 11,100 | -0 05% |
| 2/10/2015 | $90 04 | 29,314 | -0 25% | $85 97 | 104,126 | 1 08% | $98 24 | 4,810 | -0 01% | $94 10 | 22,738 | 0 06% |
| 2/11/2015 | $89 91 | 39,179 | -0 14% | $85 77 | 16,423 | -0 23% | $98 45 | 5,088 | 0 22% | $94 20 | 8,669 | 0 10% |
| 2/12/2015 | $90 76 | 20,043 | 0 93% | $86 91 | 36,876 | 1 32% | $98 45 | 8,043 | -0 01% | $94 36 | 11,960 | 0 17% |
| 2/13/2015 | $91 46 | 14,589 | 0 77% | $88 56 | 631 | 1 88% | $98 55 | 17,507 | 0 10% | $94 37 | 5,461 | 0 01% |
| 2/17/2015 | $91 86 | 19,489 | 0 44% | $88 18 | 10,322 | -0 43% | $98 73 | 2,274 | 0 19% | $94 75 | 1,572 | 0 40% |
| 2/18/2015 | $92 27 | 18,606 | 0 44% | $89 11 | 27,209 | 1 05% | $98 98 | 2,813 | 0 24% | $95 02 | 6,953 | 0 29% |
| 2/19/2015 | $91 87 | 32,757 | -0 43% | $88 69 | 8,943 | -0 47% | $98 67 | 9,790 | -0 31% | $94 73 | 7,850 | -0 31% |
| 2/20/2015 | $91 41 | 60,090 | -0 51% | $89 23 | 434 | 0 61% | $98 85 | 3,578 | 0 18% | $94 72 | 2,894 | -0 01% |
| 2/23/2015 | $90 98 | 13,208 | -0 47% | $87 06 | 8,865 | -2 46% | $98 63 | 4,344 | -0 22% | $94 68 | 1,598 | -0 03% |
| 2/24/2015 | $91 27 | 61,378 | 0 31% | $86 95 | 8,079 | -0 13% | $98 87 | 2,491 | 0 24% | $94 56 | 6,744 | -0 13% |
| 2/25/2015 | $89 39 | 122,912 | -2 08% | $84 59 | 24,062 | -2 75% | $98 01 | 65,112 | -0 87% | $93 49 | 58,379 | -1 14% |
| 2/26/2015 | $88 93 | 122,767 | -0 51% | $84 26 | 19,749 | -0 39% | $98 04 | 30,582 | 0 03% | $93 73 | 11,714 | 0 26% |
| 2/27/2015 | $89 73 | 64,557 | 0 90% | $85 22 | 34,193 | 1 13% | $98 31 | 5,547 | 0 28% | $93 83 | 42,572 | 0 11% |
| 3/2/2015 | $90 30 | 38,016 | 0 63% | $86 34 | 11,720 | 1 30% | $98 37 | 6,674 | 0 07% | $93 98 | 22,075 | 0 16% |
| 3/3/2015 | $92 36 | 86,040 | 2 26% | $89 41 | 14,926 | 3 50% | $98 71 | 4,535 | 0 34% | $94 76 | 7,278 | 0 83% |
| 3/4/2015 | $92 22 | 48,607 | -0 16% | $88 62 | 9,478 | -0 89% | $98 63 | 23,392 | -0 08% | $94 81 | 11,390 | 0 06% |
| 3/5/2015 | $92 31 | 68,272 | 0 10% | $89 64 | 9,915 | 1 15% | $98 73 | 2,953 | 0 10% | $94 82 | 10,200 | 0 00% |
| 3/6/2015 | $92 19 | 46,134 | -0 12% | $88 95 | 10,675 | -0 78% | $98 70 | 12,666 | -0 02% | $94 68 | 13,778 | -0 14% |
| 3/9/2015 | $91 57 | 31,226 | -0 67% | $88 24 | 36,057 | -0 80% | $98 44 | 27,805 | -0 27% | $94 69 | 5,141 | 0 01% |
| 3/10/2015 | $90 44 | 33,387 | -1 24% | $86 71 | 21,932 | -1 75% | $98 22 | 11,310 | -0 22% | $93 94 | 4,053 | -0 79% |
| 3/11/2015 | $90 57 | 19,305 | 0 14% | $87 56 | 9,181 | 0 97% | $98 21 | 4,106 | -0 01% | $94 00 | 1,604 | 0 06% |
| 3/12/2015 | $90 61 | 19,608 | 0 05% | $87 75 | 40,108 | 0 22% | $98 16 | 6,244 | -0 05% | $93 40 | 14,691 | -0 64% |
| 3/13/2015 | $88 96 | 19,989 | -1 85% | $84 26 | 11,390 | -4 05% | $97 16 | 41,953 | -1 03% | $92 89 | 2,887 | -0 55% |
| 3/16/2015 | $87 61 | 37,817 | -1 52% | $83 33 | 17,524 | -1 12% | $97 08 | 2,111 | -0 08% | $92 20 | 7,970 | -0 75% |
| 3/17/2015 | $85 81 | 81,212 | -2 08% | $81 01 | 30,778 | -2 82% | $96 59 | 22,369 | -0 50% | $91 07 | 15,898 | -1 23% |
| 3/18/2015 | $87 07 | 42,919 | 1 46% | $83 58 | 35,960 | 3 13% | $96 83 | 9,052 | 0 25% | $91 38 | 7,080 | 0 34% |
| 3/19/2015 | $87 19 | 24,863 | 0 15% | $83 22 | 24,172 | -0 43% | $97 26 | 22,779 | 0 44% | $91 73 | 23,297 | 0 38% |
| 3/20/2015 | $88 11 | 25,137 | 1 04% | $84 49 | 25,388 | 1 51% | $97 32 | 6,539 | 0 06% | $91 88 | 28,067 | 0 16% |
| 3/23/2015 | $88 86 | 28,170 | 0 85% | $85 92 | 13,924 | 1 68% | $97 42 | 44,721 | 0 11% | $92 58 | 6,381 | 0 76% |
| 3/24/2015 | $89 60 | 10,004 | 0 83% | $87 71 | 15,944 | 2 06% | $97 48 | 40,476 | 0 05% | $92 87 | 4,681 | 0 31% |
| 3/25/2015 | $90 21 | 65,561 | 0 68% | $88 55 | 35,367 | 0 95% | $97 73 | 6,247 | 0 25% | $93 04 | 26,455 | 0 18% |
| 3/26/2015 | $89 13 | 56,104 | -1 20% | $86 78 | 7,224 | -2 02% | $97 73 | 34,142 | 0 00% | $92 87 | 22,898 | -0 19% |

415

**Exhibit-4cg**
**Petrobras Bonds Volumes, Volume Weighted Average Prices, and Returns**

| | WAR2 | | | WAS0 | | | WAT8 | | | WAU5 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return | VWAP | Volume | Logarithmic Return |
| 3/27/2015 | $89 68 | 16,423 | 0 61% | $87 44 | 4,906 | 0 75% | $97 97 | 23,865 | 0 25% | $93 19 | 14,963 | 0 35% |
| 3/30/2015 | $90 17 | 19,378 | 0 54% | $88 00 | 8,649 | 0 64% | $98 16 | 18,638 | 0 19% | $93 29 | 55,815 | 0 11% |
| 3/31/2015 | $90 78 | 38,942 | 0 68% | $89 04 | 28,244 | 1 17% | $98 38 | 3,245 | 0 23% | $93 66 | 12,598 | 0 39% |
| 4/1/2015 | $93 02 | 58,876 | 2 44% | $93 05 | 20,084 | 4 40% | $99 41 | 12,296 | 1 04% | $95 07 | 15,825 | 1 49% |
| 4/2/2015 | $92 71 | 1,495 | -0 34% | $90 98 | 5,640 | -2 24% | $99 48 | 18,459 | 0 07% | $95 34 | 37,844 | 0 29% |
| 4/3/2015 | $93 22 | 3,500 | 0 55% | * | * | * | * | * | * | * | * | * |
| 4/6/2015 | $93 19 | 68,319 | -0 03% | $91 16 | 19,134 | * | $99 59 | 10,331 | * | $95 67 | 2,130 | * |
| 4/7/2015 | $93 24 | 31,189 | 0 05% | $91 68 | 8,514 | 0 57% | $99 65 | 34,207 | 0 07% | $95 88 | 58,055 | 0 22% |
| 4/8/2015 | $94 08 | 75,990 | 0 90% | $92 52 | 65,142 | 0 91% | $99 62 | 11,438 | -0 03% | $96 12 | 28,450 | 0 25% |
| 4/9/2015 | $95 52 | 68,127 | 1 52% | $94 05 | 21,178 | 1 64% | $99 78 | 4,886 | 0 16% | $97 38 | 18,234 | 1 31% |
| 4/10/2015 | $95 49 | 50,838 | -0 03% | $93 99 | 19,456 | -0 07% | $99 63 | 24,898 | -0 15% | $97 24 | 15,678 | -0 14% |
| 4/13/2015 | $95 63 | 48,026 | 0 14% | $94 26 | 20,970 | 0 28% | $99 79 | 2,279 | 0 16% | $97 54 | 9,757 | 0 30% |
| 4/14/2015 | $97 69 | 74,620 | 2 13% | $97 29 | 21,983 | 3 17% | $100 05 | 59,129 | 0 26% | $98 13 | 32,173 | 0 60% |
| 4/15/2015 | $96 76 | 32,673 | -0 95% | $95 13 | 26,361 | -2 25% | $99 93 | 13,591 | -0 12% | $98 19 | 18,740 | 0 06% |
| 4/16/2015 | $95 87 | 33,059 | -0 93% | $94 44 | 19,395 | -0 72% | $99 97 | 1,928 | 0 03% | $98 16 | 2,018 | -0 03% |
| 4/17/2015 | $95 74 | 37,587 | -0 14% | $92 15 | 6,785 | -2 45% | $99 80 | 4,644 | -0 17% | $97 90 | 16,502 | -0 27% |
| 4/20/2015 | $95 90 | 52,484 | 0 17% | $92 61 | 2,361 | 0 49% | $99 89 | 10,497 | 0 09% | $98 24 | 8,795 | 0 35% |
| 4/21/2015 | $96 44 | 29,066 | 0 56% | $93 66 | 11,616 | 1 13% | $99 91 | 4,565 | 0 02% | $98 28 | 1,460 | 0 04% |
| 4/22/2015 | $96 13 | 11,498 | -0 32% | $92 99 | 1,656 | -0 71% | $99 70 | 2,360 | -0 21% | $98 11 | 9,127 | -0 18% |
| 4/23/2015 | $97 00 | 71,427 | 0 90% | $94 55 | 66,698 | 1 66% | $100 27 | 17,075 | 0 57% | $98 71 | 11,418 | 0 61% |
| 4/24/2015 | $98 06 | 91,412 | 1 09% | $96 92 | 41,005 | 2 48% | $100 14 | 44,961 | -0 13% | $98 99 | 22,853 | 0 28% |
| 4/27/2015 | $98 08 | 41,231 | 0 02% | $97 39 | 21,373 | 0 48% | $100 28 | 1,745 | 0 14% | $99 05 | 24,427 | 0 06% |
| 4/28/2015 | $96 90 | 17,114 | -1 22% | $94 48 | 2,990 | -3 04% | $100 14 | 2,319 | -0 14% | $98 86 | 8,724 | -0 19% |
| 4/29/2015 | $96 00 | 85,154 | -0 93% | $92 42 | 480 | -2 20% | $100 12 | 9,525 | -0 02% | $98 72 | 4,995 | -0 14% |
| 4/30/2015 | $96 11 | 17,516 | 0 12% | $92 61 | 17,690 | 0 20% | $100 20 | 3,735 | 0 07% | $98 89 | 5,188 | 0 16% |
| 5/1/2015 | $96 37 | 3,187 | 0 27% | $92 04 | 30 | -0 62% | $100 21 | 959 | 0 01% | $98 64 | 39 | -0 25% |
| 5/4/2015 | $96 31 | 19,948 | -0 06% | $92 44 | 6,622 | 0 44% | $100 25 | 1,780 | 0 04% | $99 01 | 9,825 | 0 37% |
| 5/5/2015 | $96 22 | 38,949 | -0 09% | $92 37 | 25,080 | -0 08% | $100 25 | 6,006 | -0 00% | $99 08 | 2,876 | 0 07% |
| 5/6/2015 | $96 66 | 9,665 | 0 45% | $93 30 | 11,634 | 0 99% | $100 34 | 5,527 | 0 10% | $99 11 | 5,269 | 0 03% |
| 5/7/2015 | $96 51 | 18,880 | -0 15% | $93 54 | 42,237 | 0 26% | $100 35 | 9,005 | 0 01% | $99 15 | 2,815 | 0 04% |
| 5/8/2015 | $97 40 | 35,997 | 0 92% | $96 03 | 230 | 2 63% | $100 35 | 3,084 | -0 00% | $99 56 | 5,910 | 0 41% |
| 5/11/2015 | $97 49 | 22,851 | 0 09% | $93 08 | 7,402 | -3 12% | $100 44 | 2,074 | 0 09% | $99 55 | 8,755 | -0 01% |
| 5/12/2015 | $96 98 | 43,525 | -0 51% | $92 00 | 4,754 | -1 17% | $100 32 | 1,784 | -0 12% | $99 27 | 401 | -0 27% |
| 5/13/2015 | $97 57 | 58,174 | 0 60% | $92 49 | 440 | 0 54% | $100 38 | 2,320 | 0 06% | $99 55 | 7,230 | 0 28% |
| 5/14/2015 | $97 65 | 3,861 | 0 08% | $92 91 | 1,028 | 0 44% | $100 50 | 2,378 | 0 11% | $99 32 | 810 | -0 24% |
| 5/15/2015 | $98 06 | 38,844 | 0 42% | $93 18 | 9,580 | 0 30% | $100 50 | 720 | 0 01% | $99 58 | 7,449 | 0 27% |
| 5/18/2015 | $98 68 | 67,938 | 0 63% | $94 13 | 17,565 | 1 01% | $100 66 | 2,854 | 0 16% | $100 05 | 16,545 | 0 46% |
| 5/19/2015 | $98 27 | 61,639 | -0 42% | $93 06 | 1,182 | -1 14% | $100 51 | 5,947 | -0 15% | $100 01 | 29,192 | -0 04% |
| 5/20/2015 | $98 09 | 23,112 | -0 18% | $92 84 | 20,203 | -0 24% | $100 42 | 1,046 | -0 09% | $99 80 | 10,256 | -0 21% |
| 5/21/2015 | $98 69 | 16,725 | 0 60% | $94 47 | 1,025 | 1 74% | $100 42 | 4,381 | 0 01% | $99 77 | 1,963 | -0 03% |
| 5/22/2015 | $98 69 | 8,080 | 0 00% | $94 02 | 505 | -0 48% | $100 53 | 360 | 0 11% | $99 96 | 1,294 | 0 19% |
| 5/26/2015 | $98 38 | 15,190 | -0 32% | $94 29 | 13,199 | 0 28% | $100 55 | 2,028 | 0 02% | $99 74 | 6,570 | -0 22% |
| 5/27/2015 | $97 90 | 28,898 | -0 49% | $93 50 | 14,524 | -0 83% | $100 42 | 596 | -0 12% | $99 61 | 9,009 | -0 13% |
| 5/28/2015 | $97 79 | 19,298 | -0 11% | $93 44 | 7,824 | -0 07% | $100 49 | 3,453 | 0 07% | $99 98 | 532 | 0 37% |
| 5/29/2015 | $97 77 | 12,885 | -0 01% | $93 56 | 5,500 | 0 13% | $100 46 | 3,868 | -0 04% | $99 54 | 1,278 | -0 44% |
| 6/1/2015 | $97 22 | 44,135 | -0 57% | $91 11 | 15,477 | -2 65% | $100 47 | 3,510 | 0 02% | $99 32 | 7,902 | -0 22% |
| 6/2/2015 | $97 13 | 27,973 | -0 09% | $90 66 | 17,443 | -0 50% | $100 45 | 541 | -0 02% | $99 44 | 26,179 | 0 12% |
| 6/3/2015 | $97 48 | 57,847 | 0 36% | $90 97 | 4,035 | 0 35% | $100 29 | 507 | -0 16% | $99 53 | 3,312 | 0 09% |
| 6/4/2015 | $97 16 | 17,564 | -0 33% | $90 98 | 1,619 | 0 01% | $100 45 | 2,456 | 0 16% | $99 45 | 1,596 | -0 08% |
| 6/5/2015 | $96 92 | 9,501 | -0 25% | $90 40 | 2,508 | -0 63% | $100 63 | 2,779 | 0 18% | $99 21 | 3,341 | -0 24% |
| 6/8/2015 | $97 05 | 19,692 | 0 13% | $90 10 | 564 | -0 33% | $100 38 | 10,161 | -0 25% | $99 19 | 8,595 | -0 02% |
| 6/9/2015 | $96 50 | 28,003 | -0 57% | $89 20 | 4,089 | -1 00% | $100 55 | 1,730 | 0 17% | $99 26 | 976 | 0 07% |
| 6/10/2015 | $96 38 | 15,511 | -0 13% | $88 75 | 21,360 | -0 51% | $100 43 | 984 | -0 12% | $99 15 | 788 | -0 11% |
| 6/11/2015 | $96 71 | 2,583 | 0 35% | $89 40 | 4,501 | 0 74% | $100 49 | 522 | 0 05% | $99 30 | 6,786 | 0 15% |
| 6/12/2015 | $96 85 | 14,662 | 0 14% | $90 39 | 16,840 | 1 10% | $100 53 | 518 | 0 05% | $99 22 | 12,056 | -0 08% |
| 6/15/2015 | $96 58 | 5,355 | -0 28% | $89 24 | 8,713 | -1 28% | $100 59 | 61 | 0 05% | $99 23 | 1,260 | 0 01% |
| 6/16/2015 | $96 27 | 6,686 | -0 32% | $88 46 | 5,275 | -0 87% | $100 54 | 5,048 | -0 05% | $99 34 | 50 | 0 12% |
| 6/17/2015 | $96 13 | 50,671 | -0 14% | $87 83 | 13,339 | -0 72% | $100 50 | 750 | -0 04% | $99 29 | 3,155 | -0 06% |
| 6/18/2015 | $96 58 | 23,389 | 0 47% | $88 44 | 12,605 | 0 70% | $100 54 | 4,660 | 0 04% | $99 21 | 2,975 | -0 08% |
| 6/19/2015 | $96 97 | 3,550 | 0 41% | $88 65 | 25,264 | 0 24% | $100 56 | 5,231 | 0 02% | $99 37 | 2,225 | 0 16% |
| 6/22/2015 | $96 36 | 14,422 | -0 63% | $88 30 | 2,495 | -0 40% | $100 42 | 510 | -0 14% | $99 17 | 815 | -0 20% |
| 6/23/2015 | $96 40 | 28,882 | 0 04% | $87 45 | 9,917 | -0 97% | $100 72 | 2,656 | 0 29% | $99 31 | 25,390 | 0 14% |
| 6/24/2015 | $96 53 | 7,527 | 0 13% | $87 60 | 23,445 | 0 17% | $100 80 | 1,062 | 0 08% | $99 20 | 14,756 | -0 11% |
| 6/25/2015 | $96 02 | 6,889 | -0 52% | $87 17 | 29,074 | -0 49% | $100 47 | 2,581 | -0 33% | $99 49 | 5,724 | 0 30% |
| 6/26/2015 | $95 93 | 4,396 | -0 10% | $86 69 | 2,490 | -0 55% | $100 43 | 1,251 | -0 04% | $98 98 | 2,276 | -0 51% |
| 6/29/2015 | $95 74 | 11,739 | -0 20% | $87 33 | 13,714 | 0 74% | $100 44 | 460 | 0 01% | $99 15 | 4,754 | 0 17% |
| 6/30/2015 | $96 07 | 39,045 | 0 35% | $87 89 | 18,004 | 0 64% | $100 34 | 845 | -0 09% | $99 18 | 6,587 | 0 03% |

Source: TRACE

Note: The presented volume was used to compute VWAPs and is between 9:30 AM and 4 00 PM

416

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|-------|-------------|----------------|
| 1 | 1/22/2010 | 1/22/2010 |
| 2 | 1/28/2010 | 1/28/2010 |
| 3 | 1/28/2010 | 1/28/2010 |
| 4 | 1/28/2010 | 1/28/2010 |
| 5 | 2/2/2010 | 2/2/2010 |
| 6 | 2/2/2010 | 2/2/2010 |
| 7 | 2/2/2010 | 2/2/2010 |
| 8 | 2/9/2010 | 2/9/2010 |
| 9 | 2/10/2010 | 2/10/2010 |
| 10 | 2/11/2010 | 2/11/2010 |
| 11 | 2/11/2010 | 2/11/2010 |
| 12 | 2/11/2010 | 2/11/2010 |
| 13 | 2/12/2010 | 2/12/2010 |
| 14 | 2/18/2010 | 2/18/2010 |
| 15 | 2/18/2010 | 2/18/2010 |
| 16 | 2/25/2010 | 2/25/2010 |
| 17 | 2/25/2010 | 2/25/2010 |
| 18 | 2/26/2010 | 2/26/2010 |
| 19 | 3/9/2010 | 3/9/2010 |
| 20 | 3/11/2010 | 3/11/2010 |
| 21 | 3/11/2010 | 3/11/2010 |
| 22 | 3/15/2010 | 3/15/2010 |
| 23 | 3/16/2010 | 3/16/2010 |
| 24 | 3/22/2010 | 3/22/2010 |
| 25 | 3/22/2010 | 3/22/2010 |
| 26 | 3/23/2010 | 3/23/2010 |
| 27 | 3/24/2010 | 3/24/2010 |
| 28 | 3/25/2010 | 3/25/2010 |
| 29 | 3/25/2010 | 3/25/2010 |
| 30 | 3/25/2010 | 3/25/2010 |
| 31 | 3/26/2010 | 3/26/2010 |
| 32 | 3/26/2010 | 3/26/2010 |
| 33 | 3/29/2010 | 3/29/2010 |
| 34 | 3/29/2010 | 3/29/2010 |
| 35 | 3/30/2010 | 3/30/2010 |
| 36 | 4/2/2010 | 4/2/2010 |
| 37 | 4/7/2010 | 4/7/2010 |
| 38 | 4/7/2010 | 4/7/2010 |
| 39 | 4/9/2010 | 4/9/2010 |
| 40 | 4/13/2010 | 4/13/2010 |
| 41 | 4/14/2010 | 4/14/2010 |
| 42 | 4/14/2010 | 4/14/2010 |
| 43 | 4/16/2010 | 4/16/2010 |

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|-------|-------------|----------------|
| 44 | 4/23/2010 | 4/23/2010 |
| 45 | 4/23/2010 | 4/23/2010 |
| 46 | 4/27/2010 | 4/27/2010 |
| 47 | 4/30/2010 | 4/30/2010 |
| 48 | 5/3/2010 | 5/3/2010 |
| 49 | 5/3/2010 | 5/3/2010 |
| 50 | 5/3/2010 | 5/3/2010 |
| 51 | 5/4/2010 | 5/4/2010 |
| 52 | 5/4/2010 | 5/4/2010 |
| 53 | 5/5/2010 | 5/5/2010 |
| 54 | 5/5/2010 | 5/5/2010 |
| 55 | 5/5/2010 | 5/5/2010 |
| 56 | 5/7/2010 | 5/7/2010 |
| 57 | 5/12/2010 | 5/12/2010 |
| 58 | 5/17/2010 | 5/17/2010 |
| 59 | 5/17/2010 | 5/17/2010 |
| 60 | 5/18/2010 | 5/18/2010 |
| 61 | 5/21/2010 | 5/21/2010 |
| 62 | 5/21/2010 | 5/21/2010 |
| 63 | 5/21/2010 | 5/21/2010 |
| 64 | 5/24/2010 | 5/24/2010 |
| 65 | 5/24/2010 | 5/24/2010 |
| 66 | 5/25/2010 | 5/25/2010 |
| 67 | 5/25/2010 | 5/25/2010 |
| 68 | 5/27/2010 | 5/27/2010 |
| 69 | 5/27/2010 | 5/27/2010 |
| 70 | 5/28/2010 | 5/28/2010 |
| 71 | 5/28/2010 | 5/28/2010 |
| 72 | 5/28/2010 | 5/28/2010 |
| 73 | 6/1/2010 | 6/1/2010 |
| 74 | 6/1/2010 | 6/1/2010 |
| 75 | 6/1/2010 | 6/1/2010 |
| 76 | 6/3/2010 | 6/3/2010 |
| 77 | 6/3/2010 | 6/3/2010 |
| 78 | 6/3/2010 | 6/3/2010 |
| 79 | 6/4/2010 | 6/4/2010 |
| 80 | 6/7/2010 | 6/7/2010 |
| 81 | 6/10/2010 | 6/10/2010 |
| 82 | 6/11/2010 | 6/11/2010 |
| 83 | 6/14/2010 | 6/14/2010 |
| 84 | 6/15/2010 | 6/15/2010 |
| 85 | 6/21/2010 | 6/21/2010 |
| 86 | 6/23/2010 | 6/23/2010 |
| 87 | 6/23/2010 | 6/23/2010 |
| 88 | 6/23/2010 | 6/23/2010 |

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|-------|-------------|----------------|
| 89 | 6/23/2010 | 6/23/2010 |
| 90 | 6/23/2010 | 6/23/2010 |
| 91 | 6/24/2010 | 6/24/2010 |
| 92 | 6/24/2010 | 6/24/2010 |
| 93 | 6/25/2010 | 6/25/2010 |
| 94 | 6/29/2010 | 6/29/2010 |
| 95 | 6/30/2010 | 6/30/2010 |
| 96 | 7/6/2010 | 7/6/2010 |
| 97 | 7/7/2010 | 7/7/2010 |
| 98 | 7/9/2010 | 7/9/2010 |
| 99 | 7/13/2010 | 7/13/2010 |
| 100 | 7/14/2010 | 7/14/2010 |
| 101 | 7/15/2010 | 7/15/2010 |
| 102 | 7/19/2010 | 7/19/2010 |
| 103 | 7/19/2010 | 7/19/2010 |
| 104 | 7/29/2010 | 7/29/2010 |
| 105 | 7/29/2010 | 7/29/2010 |
| 106 | 8/3/2010 | 8/3/2010 |
| 107 | 8/12/2010 | 8/12/2010 |
| 108 | 8/13/2010 | 8/13/2010 |
| 109 | 8/19/2010 | 8/19/2010 |
| 110 | 8/23/2010 | 8/23/2010 |
| 111 | 8/25/2010 | 8/25/2010 |
| 112 | 8/25/2010 | 8/25/2010 |
| 113 | 8/26/2010 | 8/26/2010 |
| 114 | 8/26/2010 | 8/26/2010 |
| 115 | 8/30/2010 | 8/30/2010 |
| 116 | 8/30/2010 | 8/30/2010 |
| 117 | 9/2/2010 | 9/2/2010 |
| 118 | 9/3/2010 | 9/3/2010 |
| 119 | 9/3/2010 | 9/3/2010 |
| 120 | 9/7/2010 | 9/7/2010 |
| 121 | 9/7/2010 | 9/7/2010 |
| 122 | 9/15/2010 | 9/15/2010 |
| 123 | 9/16/2010 | 9/16/2010 |
| 124 | 9/17/2010 | 9/17/2010 |
| 125 | 9/20/2010 | 9/20/2010 |
| 126 | 9/24/2010 | 9/24/2010 |
| 127 | 9/27/2010 | 9/27/2010 |
| 128 | 9/29/2010 | 9/29/2010 |
| 129 | 9/29/2010 | 9/29/2010 |
| 130 | 9/29/2010 | 9/29/2010 |
| 131 | 9/29/2010 | 9/29/2010 |
| 132 | 9/30/2010 | 9/30/2010 |
| 133 | 9/30/2010 | 9/30/2010 |

419

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|-------|-------------|----------------|
| 134 | 10/4/2010 | 10/4/2010 |
| 135 | 10/6/2010 | 10/6/2010 |
| 136 | 10/6/2010 | 10/6/2010 |
| 137 | 10/7/2010 | 10/7/2010 |
| 138 | 10/8/2010 | 10/8/2010 |
| 139 | 10/8/2010 | 10/8/2010 |
| 140 | 10/22/2010 | 10/22/2010 |
| 141 | 10/25/2010 | 10/25/2010 |
| 142 | 10/25/2010 | 10/25/2010 |
| 143 | 10/27/2010 | 10/27/2010 |
| 144 | 10/27/2010 | 10/27/2010 |
| 145 | 10/28/2010 | 10/28/2010 |
| 146 | 11/1/2010 | 11/1/2010 |
| 147 | 11/1/2010 | 11/1/2010 |
| 148 | 11/1/2010 | 11/1/2010 |
| 149 | 11/3/2010 | 11/3/2010 |
| 150 | 11/8/2010 | 11/8/2010 |
| 151 | 11/9/2010 | 11/9/2010 |
| 152 | 11/12/2010 | 11/12/2010 |
| 153 | 11/12/2010 | 11/12/2010 |
| 154 | 11/12/2010 | 11/12/2010 |
| 155 | 11/17/2010 | 11/17/2010 |
| 156 | 11/19/2010 | 11/19/2010 |
| 157 | 11/19/2010 | 11/19/2010 |
| 158 | 11/24/2010 | 11/24/2010 |
| 159 | 11/24/2010 | 11/24/2010 |
| 160 | 11/24/2010 | 11/24/2010 |
| 161 | 11/26/2010 | 11/26/2010 |
| 162 | 11/29/2010 | 11/29/2010 |
| 163 | 12/7/2010 | 12/8/2010 |
| 164 | 12/9/2010 | 12/9/2010 |
| 165 | 12/10/2010 | 12/10/2010 |
| 166 | 12/13/2010 | 12/13/2010 |
| 167 | 12/13/2010 | 12/13/2010 |
| 168 | 12/14/2010 | 12/14/2010 |
| 169 | 12/16/2010 | 12/16/2010 |
| 170 | 12/16/2010 | 12/16/2010 |
| 171 | 12/16/2010 | 12/17/2010 |
| 172 | 12/22/2010 | 12/22/2010 |
| 173 | 12/22/2010 | 12/22/2010 |
| 174 | 12/23/2010 | 12/23/2010 |
| 175 | 12/27/2010 | 12/27/2010 |
| 176 | 12/29/2010 | 12/29/2010 |
| 177 | 12/30/2010 | 12/30/2010 |
| 178 | 1/4/2011 | 1/4/2011 |

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|-------|-------------|----------------|
| 179 | 1/7/2011 | 1/7/2011 |
| 180 | 1/12/2011 | 1/12/2011 |
| 181 | 1/14/2011 | 1/14/2011 |
| 182 | 1/18/2011 | 1/18/2011 |
| 183 | 1/18/2011 | 1/18/2011 |
| 184 | 1/18/2011 | 1/18/2011 |
| 185 | 1/18/2011 | 1/18/2011 |
| 186 | 1/21/2011 | 1/21/2011 |
| 187 | 1/25/2011 | 1/25/2011 |
| 188 | 1/27/2011 | 1/27/2011 |
| 189 | 1/27/2011 | 1/27/2011 |
| 190 | 1/27/2011 | 1/27/2011 |
| 191 | 1/27/2011 | 1/27/2011 |
| 192 | 1/27/2011 | 1/27/2011 |
| 193 | 1/27/2011 | 1/27/2011 |
| 194 | 1/27/2011 | 1/27/2011 |
| 195 | 1/27/2011 | 1/27/2011 |
| 196 | 1/27/2011 | 1/27/2011 |
| 197 | 1/27/2011 | 1/27/2011 |
| 198 | 1/27/2011 | 1/27/2011 |
| 199 | 1/27/2011 | 1/27/2011 |
| 200 | 1/27/2011 | 1/27/2011 |
| 201 | 1/31/2011 | 1/31/2011 |
| 202 | 2/7/2011 | 2/7/2011 |
| 203 | 2/11/2011 | 2/11/2011 |
| 204 | 2/11/2011 | 2/11/2011 |
| 205 | 2/16/2011 | 2/16/2011 |
| 206 | 2/18/2011 | 2/18/2011 |
| 207 | 2/22/2011 | 2/22/2011 |
| 208 | 2/25/2011 | 2/25/2011 |
| 209 | 2/28/2011 | 2/28/2011 |
| 210 | 3/1/2011 | 3/1/2011 |
| 211 | 3/2/2011 | 3/2/2011 |
| 212 | 3/2/2011 | 3/2/2011 |
| 213 | 3/2/2011 | 3/2/2011 |
| 214 | 3/17/2011 | 3/17/2011 |
| 215 | 3/17/2011 | 3/17/2011 |
| 216 | 3/22/2011 | 3/22/2011 |
| 217 | 3/29/2011 | 3/29/2011 |
| 218 | 4/1/2011 | 4/1/2011 |
| 219 | 4/6/2011 | 4/6/2011 |
| 220 | 4/7/2011 | 4/7/2011 |
| 221 | 4/12/2011 | 4/12/2011 |
| 222 | 4/14/2011 | 4/14/2011 |
| 223 | 4/14/2011 | 4/14/2011 |

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|-------|-------------|----------------|
| 224 | 4/15/2011 | 4/15/2011 |
| 225 | 4/19/2011 | 4/19/2011 |
| 226 | 4/28/2011 | 4/28/2011 |
| 227 | 4/28/2011 | 4/28/2011 |
| 228 | 4/29/2011 | 4/29/2011 |
| 229 | 4/29/2011 | 4/29/2011 |
| 230 | 5/2/2011 | 5/2/2011 |
| 231 | 5/2/2011 | 5/2/2011 |
| 232 | 5/11/2011 | 5/11/2011 |
| 233 | 5/16/2011 | 5/16/2011 |
| 234 | 5/17/2011 | 5/17/2011 |
| 235 | 5/18/2011 | 5/18/2011 |
| 236 | 5/26/2011 | 5/26/2011 |
| 237 | 5/26/2011 | 5/26/2011 |
| 238 | 5/26/2011 | 5/26/2011 |
| 239 | 5/26/2011 | 5/26/2011 |
| 240 | 5/31/2011 | 5/31/2011 |
| 241 | 5/31/2011 | 5/31/2011 |
| 242 | 6/1/2011 | 6/1/2011 |
| 243 | 6/10/2011 | 6/10/2011 |
| 244 | 6/10/2011 | 6/10/2011 |
| 245 | 6/13/2011 | 6/13/2011 |
| 246 | 6/17/2011 | 6/17/2011 |
| 247 | 6/17/2011 | 6/17/2011 |
| 248 | 6/22/2011 | 6/22/2011 |
| 249 | 6/23/2011 | 6/23/2011 |
| 250 | 6/28/2011 | 6/28/2011 |
| 251 | 6/29/2011 | 6/29/2011 |
| 252 | 7/5/2011 | 7/5/2011 |
| 253 | 7/5/2011 | 7/5/2011 |
| 254 | 7/8/2011 | 7/8/2011 |
| 255 | 7/22/2011 | 7/22/2011 |
| 256 | 7/25/2011 | 7/25/2011 |
| 257 | 7/25/2011 | 7/25/2011 |
| 258 | 8/1/2011 | 8/1/2011 |
| 259 | 8/1/2011 | 8/1/2011 |
| 260 | 8/2/2011 | 8/2/2011 |
| 261 | 8/16/2011 | 8/16/2011 |
| 262 | 8/17/2011 | 8/17/2011 |
| 263 | 8/17/2011 | 8/17/2011 |
| 264 | 8/24/2011 | 8/24/2011 |
| 265 | 8/24/2011 | 8/24/2011 |
| 266 | 8/25/2011 | 8/25/2011 |
| 267 | 8/25/2011 | 8/25/2011 |
| 268 | 8/25/2011 | 8/25/2011 |

422

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|---|---|---|
| 269 | 8/31/2011 | 8/31/2011 |
| 270 | 9/9/2011 | 9/9/2011 |
| 271 | 9/13/2011 | 9/13/2011 |
| 272 | 9/20/2011 | 9/20/2011 |
| 273 | 9/21/2011 | 9/21/2011 |
| 274 | 10/4/2011 | 10/4/2011 |
| 275 | 10/4/2011 | 10/4/2011 |
| 276 | 10/4/2011 | 10/4/2011 |
| 277 | 10/28/2011 | 10/28/2011 |
| 278 | 10/31/2011 | 10/31/2011 |
| 279 | 10/31/2011 | 10/31/2011 |
| 280 | 10/31/2011 | 10/31/2011 |
| 281 | 10/31/2011 | 10/31/2011 |
| 282 | 11/4/2011 | 11/4/2011 |
| 283 | 11/4/2011 | 11/4/2011 |
| 284 | 11/10/2011 | 11/10/2011 |
| 285 | 11/14/2011 | 11/14/2011 |
| 286 | 11/21/2011 | 11/21/2011 |
| 287 | 11/22/2011 | 11/22/2011 |
| 288 | 11/22/2011 | 11/16/2011 |
| 289 | 11/23/2011 | 11/23/2011 |
| 290 | 11/23/2011 | 11/23/2011 |
| 291 | 11/25/2011 | 11/25/2011 |
| 292 | 11/25/2011 | 11/25/2011 |
| 293 | 11/28/2011 | 11/28/2011 |
| 294 | 11/30/2011 | 11/30/2011 |
| 295 | 11/30/2011 | 11/30/2011 |
| 296 | 12/1/2011 | 12/1/2011 |
| 297 | 12/1/2011 | 12/1/2011 |
| 298 | 12/1/2011 | 12/1/2011 |
| 299 | 12/2/2011 | 12/2/2011 |
| 300 | 12/5/2011 | 12/5/2011 |
| 301 | 12/9/2011 | 12/9/2011 |
| 302 | 12/9/2011 | 12/9/2011 |
| 303 | 12/9/2011 | 12/9/2011 |
| 304 | 12/9/2011 | 12/9/2011 |
| 305 | 12/9/2011 | 12/9/2011 |
| 306 | 12/9/2011 | 12/9/2011 |
| 307 | 12/9/2011 | 12/9/2011 |
| 308 | 12/9/2011 | 12/9/2011 |
| 309 | 12/9/2011 | 12/9/2011 |
| 310 | 12/9/2011 | 12/9/2011 |
| 311 | 12/9/2011 | 12/9/2011 |
| 312 | 12/12/2011 | 12/12/2011 |
| 313 | 12/12/2011 | 12/12/2011 |

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|-------|-------------|----------------|
| 314 | 12/12/2011 | 12/12/2011 |
| 315 | 12/12/2011 | 12/12/2011 |
| 316 | 12/12/2011 | 12/12/2011 |
| 317 | 12/12/2011 | 12/12/2011 |
| 318 | 12/12/2011 | 12/12/2011 |
| 319 | 12/12/2011 | 12/12/2011 |
| 320 | 12/20/2011 | 12/20/2011 |
| 321 | 12/22/2011 | 12/22/2011 |
| 322 | 12/22/2011 | 12/22/2011 |
| 323 | 12/23/2011 | 12/23/2011 |
| 324 | 12/27/2011 | 12/27/2011 |
| 325 | 12/27/2011 | 12/27/2011 |
| 326 | 12/29/2011 | 12/29/2011 |
| 327 | 12/30/2011 | 12/30/2011 |
| 328 | 12/30/2011 | 12/30/2011 |
| 329 | 1/3/2012 | 1/3/2012 |
| 330 | 1/12/2012 | 1/12/2012 |
| 331 | 1/17/2012 | 1/17/2012 |
| 332 | 1/20/2012 | 1/20/2012 |
| 333 | 1/20/2012 | 1/20/2012 |
| 334 | 1/23/2012 | 1/23/2012 |
| 335 | 1/24/2012 | 1/24/2012 |
| 336 | 1/27/2012 | 1/27/2012 |
| 337 | 1/27/2012 | 1/27/2012 |
| 338 | 2/1/2012 | 2/1/2012 |
| 339 | 2/2/2012 | 2/2/2012 |
| 340 | 2/3/2012 | 2/3/2012 |
| 341 | 2/6/2012 | 2/6/2012 |
| 342 | 2/6/2012 | 2/6/2012 |
| 343 | 2/6/2012 | 2/6/2012 |
| 344 | 2/6/2012 | 2/6/2012 |
| 345 | 2/6/2012 | 2/6/2012 |
| 346 | 2/6/2012 | 2/6/2012 |
| 347 | 2/6/2012 | 2/6/2012 |
| 348 | 2/6/2012 | 2/6/2012 |
| 349 | 2/6/2012 | 2/6/2012 |
| 350 | 2/6/2012 | 2/6/2012 |
| 351 | 2/6/2012 | 2/6/2012 |
| 352 | 2/6/2012 | 2/6/2012 |
| 353 | 2/6/2012 | 2/6/2012 |
| 354 | 2/7/2012 | 2/7/2012 |
| 355 | 2/7/2012 | 2/7/2012 |
| 356 | 2/9/2012 | 2/9/2012 |
| 357 | 2/9/2012 | 2/9/2012 |
| 358 | 2/10/2012 | 2/10/2012 |

424

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|---|---|---|
| 359 | 2/10/2012 | 2/10/2012 |
| 360 | 2/10/2012 | 2/10/2012 |
| 361 | 2/10/2012 | 2/10/2012 |
| 362 | 2/10/2012 | 2/10/2012 |
| 363 | 2/10/2012 | 2/10/2012 |
| 364 | 2/14/2012 | 2/14/2012 |
| 365 | 2/15/2012 | 2/15/2012 |
| 366 | 2/16/2012 | 2/16/2012 |
| 367 | 2/21/2012 | 2/21/2012 |
| 368 | 2/24/2012 | 2/24/2012 |
| 369 | 2/24/2012 | 2/24/2012 |
| 370 | 2/24/2012 | 2/24/2012 |
| 371 | 2/28/2012 | 2/28/2012 |
| 372 | 2/29/2012 | 2/29/2012 |
| 373 | 2/29/2012 | 2/29/2012 |
| 374 | 2/29/2012 | 2/29/2012 |
| 375 | 2/29/2012 | 2/29/2012 |
| 376 | 2/29/2012 | 2/29/2012 |
| 377 | 2/29/2012 | 2/29/2012 |
| 378 | 3/2/2012 | 3/2/2012 |
| 379 | 3/2/2012 | 3/2/2012 |
| 380 | 3/9/2012 | 3/9/2012 |
| 381 | 3/9/2012 | 3/9/2012 |
| 382 | 3/19/2012 | 3/19/2012 |
| 383 | 3/20/2012 | 3/20/2012 |
| 384 | 3/20/2012 | 3/20/2012 |
| 385 | 4/2/2012 | 4/2/2012 |
| 386 | 4/4/2012 | 4/4/2012 |
| 387 | 4/10/2012 | 4/10/2012 |
| 388 | 4/13/2012 | 4/13/2012 |
| 389 | 4/30/2012 | 4/30/2012 |
| 390 | 4/30/2012 | 4/30/2012 |
| 391 | 5/3/2012 | 5/3/2012 |
| 392 | 5/8/2012 | 5/8/2012 |
| 393 | 5/11/2012 | 5/11/2012 |
| 394 | 5/15/2012 | 5/15/2012 |
| 395 | 5/16/2012 | 5/16/2012 |
| 396 | 5/16/2012 | 5/16/2012 |
| 397 | 5/16/2012 | 5/16/2012 |
| 398 | 5/17/2012 | 5/18/2012 |
| 399 | 5/17/2012 | 5/17/2012 |
| 400 | 5/24/2012 | 5/24/2012 |
| 401 | 5/29/2012 | 5/29/2012 |
| 402 | 6/11/2012 | 6/11/2012 |
| 403 | 6/14/2012 | 6/14/2012 |

425

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|-------|-------------|----------------|
| 404 | 6/25/2012 | 6/25/2012 |
| 405 | 7/2/2012 | 7/2/2012 |
| 406 | 7/12/2012 | 7/12/2012 |
| 407 | 7/13/2012 | 7/13/2012 |
| 408 | 7/16/2012 | 7/16/2012 |
| 409 | 7/20/2012 | 7/20/2012 |
| 410 | 7/24/2012 | 7/24/2012 |
| 411 | 8/3/2012 | 8/3/2012 |
| 412 | 8/3/2012 | 8/3/2012 |
| 413 | 8/6/2012 | 8/6/2012 |
| 414 | 8/8/2012 | 8/7/2012 |
| 415 | 8/8/2012 | 8/8/2012 |
| 416 | 8/10/2012 | 8/10/2012 |
| 417 | 8/10/2012 | 8/10/2012 |
| 418 | 8/10/2012 | 8/10/2012 |
| 419 | 8/13/2012 | 8/13/2012 |
| 420 | 8/14/2012 | 8/14/2012 |
| 421 | 8/22/2012 | 8/22/2012 |
| 422 | 8/23/2012 | 8/23/2012 |
| 423 | 8/24/2012 | 8/24/2012 |
| 424 | 8/24/2012 | 8/24/2012 |
| 425 | 8/27/2012 | 8/27/2012 |
| 426 | 9/11/2012 | 9/11/2012 |
| 427 | 9/13/2012 | 9/13/2012 |
| 428 | 9/14/2012 | 9/14/2012 |
| 429 | 9/20/2012 | 9/20/2012 |
| 430 | 9/25/2012 | 9/25/2012 |
| 431 | 9/26/2012 | 9/26/2012 |
| 432 | 9/26/2012 | 9/26/2012 |
| 433 | 9/28/2012 | 9/28/2012 |
| 434 | 10/1/2012 | 10/1/2012 |
| 435 | 10/1/2012 | 10/1/2012 |
| 436 | 10/1/2012 | 10/1/2012 |
| 437 | 10/1/2012 | 10/1/2012 |
| 438 | 10/1/2012 | 10/1/2012 |
| 439 | 10/1/2012 | 10/1/2012 |
| 440 | 10/1/2012 | 10/1/2012 |
| 441 | 10/1/2012 | 10/1/2012 |
| 442 | 10/1/2012 | 10/1/2012 |
| 443 | 10/1/2012 | 10/1/2012 |
| 444 | 10/3/2012 | 10/3/2012 |
| 445 | 10/10/2012 | 10/10/2012 |
| 446 | 10/11/2012 | 10/11/2012 |
| 447 | 10/15/2012 | 10/15/2012 |
| 448 | 10/18/2012 | 10/18/2012 |

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|-------|-------------|----------------|
| 449 | 10/18/2012 | 10/18/2012 |
| 450 | 10/19/2012 | 10/19/2012 |
| 451 | 10/29/2012 | 10/31/2012 |
| 452 | 10/30/2012 | 10/31/2012 |
| 453 | 10/30/2012 | 10/31/2012 |
| 454 | 10/30/2012 | 10/31/2012 |
| 455 | 10/30/2012 | 10/31/2012 |
| 456 | 11/2/2012 | 11/2/2012 |
| 457 | 11/5/2012 | 11/5/2012 |
| 458 | 11/13/2012 | 11/13/2012 |
| 459 | 11/26/2012 | 11/26/2012 |
| 460 | 11/30/2012 | 11/30/2012 |
| 461 | 12/5/2012 | 12/5/2012 |
| 462 | 12/11/2012 | 12/11/2012 |
| 463 | 12/12/2012 | 12/12/2012 |
| 464 | 12/18/2012 | 12/18/2012 |
| 465 | 12/19/2012 | 12/19/2012 |
| 466 | 12/19/2012 | 12/19/2012 |
| 467 | 1/3/2013 | 1/3/2013 |
| 468 | 1/3/2013 | 1/3/2013 |
| 469 | 1/4/2013 | 1/4/2013 |
| 470 | 1/7/2013 | 1/7/2013 |
| 471 | 1/8/2013 | 1/8/2013 |
| 472 | 1/9/2013 | 1/9/2013 |
| 473 | 1/11/2013 | 1/11/2013 |
| 474 | 1/14/2013 | 1/14/2013 |
| 475 | 1/14/2013 | 1/14/2013 |
| 476 | 1/30/2013 | 1/30/2013 |
| 477 | 2/5/2013 | 2/5/2013 |
| 478 | 2/6/2013 | 2/6/2013 |
| 479 | 2/6/2013 | 2/6/2013 |
| 480 | 2/6/2013 | 2/6/2013 |
| 481 | 2/6/2013 | 2/6/2013 |
| 482 | 2/6/2013 | 2/6/2013 |
| 483 | 2/15/2013 | 2/15/2013 |
| 484 | 2/20/2013 | 2/20/2013 |
| 485 | 2/20/2013 | 2/20/2013 |
| 486 | 2/26/2013 | 2/26/2013 |
| 487 | 3/1/2013 | 3/1/2013 |
| 488 | 3/5/2013 | 3/5/2013 |
| 489 | 3/6/2013 | 3/6/2013 |
| 490 | 3/11/2013 | 3/11/2013 |
| 491 | 3/18/2013 | 3/18/2013 |
| 492 | 3/19/2013 | 3/19/2013 |
| 493 | 3/25/2013 | 3/25/2013 |

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|-------|-------------|----------------|
| 494 | 3/27/2013 | 3/27/2013 |
| 495 | 3/27/2013 | 3/27/2013 |
| 496 | 4/4/2013 | 4/4/2013 |
| 497 | 4/8/2013 | 4/8/2013 |
| 498 | 4/11/2013 | 4/11/2013 |
| 499 | 4/25/2013 | 4/25/2013 |
| 500 | 4/29/2013 | 4/29/2013 |
| 501 | 4/30/2013 | 4/30/2013 |
| 502 | 4/30/2013 | 4/30/2013 |
| 503 | 4/30/2013 | 4/30/2013 |
| 504 | 4/30/2013 | 4/30/2013 |
| 505 | 4/30/2013 | 4/30/2013 |
| 506 | 4/30/2013 | 4/30/2013 |
| 507 | 5/1/2013 | 5/1/2013 |
| 508 | 5/8/2013 | 5/8/2013 |
| 509 | 5/14/2013 | 5/14/2013 |
| 510 | 5/15/2013 | 5/15/2013 |
| 511 | 5/15/2013 | 5/15/2013 |
| 512 | 5/16/2013 | 5/16/2013 |
| 513 | 5/20/2013 | 5/20/2013 |
| 514 | 5/20/2013 | 5/20/2013 |
| 515 | 5/20/2013 | 5/20/2013 |
| 516 | 5/20/2013 | 5/20/2013 |
| 517 | 5/20/2013 | 5/20/2013 |
| 518 | 5/20/2013 | 5/20/2013 |
| 519 | 5/20/2013 | 5/20/2013 |
| 520 | 5/20/2013 | 5/20/2013 |
| 521 | 5/20/2013 | 5/20/2013 |
| 522 | 5/20/2013 | 5/20/2013 |
| 523 | 5/20/2013 | 5/20/2013 |
| 524 | 5/20/2013 | 5/20/2013 |
| 525 | 5/20/2013 | 5/20/2013 |
| 526 | 5/20/2013 | 5/20/2013 |
| 527 | 5/20/2013 | 5/20/2013 |
| 528 | 5/20/2013 | 5/20/2013 |
| 529 | 5/23/2013 | 5/23/2013 |
| 530 | 5/24/2013 | 5/24/2013 |
| 531 | 5/24/2013 | 5/24/2013 |
| 532 | 5/28/2013 | 5/28/2013 |
| 533 | 5/28/2013 | 5/28/2013 |
| 534 | 5/28/2013 | 5/28/2013 |
| 535 | 6/6/2013 | 6/6/2013 |
| 536 | 6/10/2013 | 6/10/2013 |
| 537 | 6/14/2013 | 6/14/2013 |
| 538 | 6/17/2013 | 6/17/2013 |

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|-------|-------------|----------------|
| 539 | 6/17/2013 | 6/17/2013 |
| 540 | 6/17/2013 | 6/17/2013 |
| 541 | 6/17/2013 | 6/17/2013 |
| 542 | 6/19/2013 | 6/19/2013 |
| 543 | 7/3/2013 | 7/3/2013 |
| 544 | 7/11/2013 | 7/11/2013 |
| 545 | 7/25/2013 | 7/25/2013 |
| 546 | 8/7/2013 | 8/7/2013 |
| 547 | 8/12/2013 | 8/12/2013 |
| 548 | 8/12/2013 | 8/12/2013 |
| 549 | 8/12/2013 | 8/12/2013 |
| 550 | 8/12/2013 | 8/12/2013 |
| 551 | 8/13/2013 | 8/13/2013 |
| 552 | 8/13/2013 | 8/13/2013 |
| 553 | 8/13/2013 | 8/13/2013 |
| 554 | 8/13/2013 | 8/13/2013 |
| 555 | 8/13/2013 | 8/13/2013 |
| 556 | 8/19/2013 | 8/19/2013 |
| 557 | 8/19/2013 | 8/19/2013 |
| 558 | 8/19/2013 | 8/19/2013 |
| 559 | 8/26/2013 | 8/26/2013 |
| 560 | 9/3/2013 | 9/3/2013 |
| 561 | 9/13/2013 | 9/13/2013 |
| 562 | 9/13/2013 | 9/13/2013 |
| 563 | 9/30/2013 | 9/30/2013 |
| 564 | 10/1/2013 | 10/1/2013 |
| 565 | 10/4/2013 | 10/4/2013 |
| 566 | 10/7/2013 | 10/7/2013 |
| 567 | 10/10/2013 | 10/10/2013 |
| 568 | 10/18/2013 | 10/18/2013 |
| 569 | 10/21/2013 | 10/21/2013 |
| 570 | 10/22/2013 | 10/22/2013 |
| 571 | 10/28/2013 | 10/28/2013 |
| 572 | 10/28/2013 | 10/28/2013 |
| 573 | 10/28/2013 | 10/28/2013 |
| 574 | 10/28/2013 | 10/28/2013 |
| 575 | 10/28/2013 | 10/28/2013 |
| 576 | 10/28/2013 | 10/28/2013 |
| 577 | 10/28/2013 | 10/28/2013 |
| 578 | 10/30/2013 | 10/30/2013 |
| 579 | 10/30/2013 | 10/30/2013 |
| 580 | 11/12/2013 | 11/12/2013 |
| 581 | 11/13/2013 | 11/13/2013 |
| 582 | 11/13/2013 | 11/13/2013 |
| 583 | 11/13/2013 | 11/13/2013 |

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|---|---|---|
| 584 | 11/14/2013 | 11/14/2013 |
| 585 | 11/19/2013 | 11/19/2013 |
| 586 | 11/21/2013 | 11/21/2013 |
| 587 | 11/27/2013 | 11/27/2013 |
| 588 | 11/29/2013 | 11/29/2013 |
| 589 | 11/29/2013 | 12/2/2013 |
| 590 | 12/4/2013 | 12/4/2013 |
| 591 | 12/13/2013 | 12/13/2013 |
| 592 | 12/13/2013 | 12/13/2013 |
| 593 | 12/17/2013 | 12/17/2013 |
| 594 | 12/17/2013 | 12/17/2013 |
| 595 | 12/19/2013 | 12/19/2013 |
| 596 | 12/19/2013 | 12/19/2013 |
| 597 | 12/19/2013 | 12/19/2013 |
| 598 | 12/30/2013 | 12/30/2013 |
| 599 | 1/2/2014 | 1/2/2014 |
| 600 | 1/7/2014 | 1/7/2014 |
| 601 | 1/8/2014 | 1/8/2014 |
| 602 | 1/9/2014 | 1/9/2014 |
| 603 | 1/9/2014 | 1/9/2014 |
| 604 | 1/14/2014 | 1/14/2014 |
| 605 | 1/14/2014 | 1/14/2014 |
| 606 | 1/14/2014 | 1/14/2014 |
| 607 | 1/14/2014 | 1/14/2014 |
| 608 | 1/14/2014 | 1/14/2014 |
| 609 | 1/14/2014 | 1/14/2014 |
| 610 | 1/14/2014 | 1/14/2014 |
| 611 | 1/14/2014 | 1/14/2014 |
| 612 | 1/14/2014 | 1/14/2014 |
| 613 | 1/14/2014 | 1/14/2014 |
| 614 | 1/14/2014 | 1/14/2014 |
| 615 | 1/14/2014 | 1/14/2014 |
| 616 | 1/15/2014 | 1/15/2014 |
| 617 | 1/16/2014 | 1/16/2014 |
| 618 | 1/23/2014 | 1/23/2014 |
| 619 | 1/27/2014 | 1/27/2014 |
| 620 | 1/31/2014 | 1/31/2014 |
| 621 | 2/20/2014 | 2/20/2014 |
| 622 | 2/26/2014 | 2/26/2014 |
| 623 | 2/26/2014 | 2/26/2014 |
| 624 | 2/26/2014 | 2/26/2014 |
| 625 | 2/26/2014 | 2/26/2014 |
| 626 | 2/26/2014 | 2/26/2014 |
| 627 | 2/27/2014 | 2/27/2014 |
| 628 | 3/3/2014 | 3/3/2014 |

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|-------|-------------|----------------|
| 629 | 3/3/2014 | 3/3/2014 |
| 630 | 3/3/2014 | 3/3/2014 |
| 631 | 3/3/2014 | 3/3/2014 |
| 632 | 3/6/2014 | 3/6/2014 |
| 633 | 3/6/2014 | 3/6/2014 |
| 634 | 3/6/2014 | 3/6/2014 |
| 635 | 3/7/2014 | 3/7/2014 |
| 636 | 3/7/2014 | 3/7/2014 |
| 637 | 3/7/2014 | 3/7/2014 |
| 638 | 3/11/2014 | 3/11/2014 |
| 639 | 3/11/2014 | 3/11/2014 |
| 640 | 3/11/2014 | 3/11/2014 |
| 641 | 3/13/2014 | 3/13/2014 |
| 642 | 3/17/2014 | 3/17/2014 |
| 643 | 3/17/2014 | 3/17/2014 |
| 644 | 3/17/2014 | 3/17/2014 |
| 645 | 3/17/2014 | 3/17/2014 |
| 646 | 3/17/2014 | 3/17/2014 |
| 647 | 3/17/2014 | 3/17/2014 |
| 648 | 3/17/2014 | 3/17/2014 |
| 649 | 3/17/2014 | 3/17/2014 |
| 650 | 3/17/2014 | 3/17/2014 |
| 651 | 3/17/2014 | 3/17/2014 |
| 652 | 3/17/2014 | 3/17/2014 |
| 653 | 3/17/2014 | 3/17/2014 |
| 654 | 3/17/2014 | 3/17/2014 |
| 655 | 3/17/2014 | 3/17/2014 |
| 656 | 3/17/2014 | 3/17/2014 |
| 657 | 3/17/2014 | 3/17/2014 |
| 658 | 3/18/2014 | 3/18/2014 |
| 659 | 3/18/2014 | 3/18/2014 |
| 660 | 3/24/2014 | 3/24/2014 |
| 661 | 3/26/2014 | 3/26/2014 |
| 662 | 4/1/2014 | 4/1/2014 |
| 663 | 4/3/2014 | 4/3/2014 |
| 664 | 4/3/2014 | 4/3/2014 |
| 665 | 4/7/2014 | 4/7/2014 |
| 666 | 4/8/2014 | 4/8/2014 |
| 667 | 4/14/2014 | 4/14/2014 |
| 668 | 4/17/2014 | 4/17/2014 |
| 669 | 4/18/2014 | 4/18/2014 |
| 670 | 5/1/2014 | 5/1/2014 |
| 671 | 5/2/2014 | 5/2/2014 |
| 672 | 5/5/2014 | 5/5/2014 |
| 673 | 5/5/2014 | 5/5/2014 |

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|-------|-------------|----------------|
| 674 | 5/9/2014 | 5/9/2014 |
| 675 | 5/12/2014 | 5/12/2014 |
| 676 | 5/12/2014 | 5/12/2014 |
| 677 | 5/12/2014 | 5/12/2014 |
| 678 | 5/12/2014 | 5/12/2014 |
| 679 | 5/12/2014 | 5/12/2014 |
| 680 | 5/12/2014 | 5/12/2014 |
| 681 | 5/12/2014 | 5/12/2014 |
| 682 | 5/16/2014 | 5/16/2014 |
| 683 | 5/19/2014 | 5/19/2014 |
| 684 | 5/21/2014 | 5/21/2014 |
| 685 | 6/2/2014 | 6/2/2014 |
| 686 | 6/23/2014 | 6/23/2014 |
| 687 | 6/24/2014 | 6/24/2014 |
| 688 | 7/1/2014 | 7/1/2014 |
| 689 | 7/1/2014 | 7/1/2014 |
| 690 | 7/1/2014 | 7/1/2014 |
| 691 | 7/8/2014 | 7/8/2014 |
| 692 | 7/17/2014 | 7/17/2014 |
| 693 | 7/21/2014 | 7/21/2014 |
| 694 | 7/21/2014 | 7/21/2014 |
| 695 | 8/6/2014 | 8/6/2014 |
| 696 | 8/8/2014 | 8/8/2014 |
| 697 | 8/11/2014 | 8/11/2014 |
| 698 | 8/11/2014 | 8/11/2014 |
| 699 | 8/11/2014 | 8/11/2014 |
| 700 | 8/11/2014 | 8/11/2014 |
| 701 | 8/11/2014 | 8/11/2014 |
| 702 | 8/11/2014 | 8/11/2014 |
| 703 | 8/13/2014 | 8/13/2014 |
| 704 | 8/19/2014 | 8/19/2014 |
| 705 | 8/22/2014 | 8/22/2014 |
| 706 | 9/3/2014 | 9/3/2014 |
| 707 | 9/9/2014 | 9/9/2014 |
| 708 | 9/15/2014 | 9/15/2014 |
| 709 | 9/25/2014 | 9/25/2014 |
| 710 | 10/6/2014 | 10/6/2014 |
| 711 | 10/7/2014 | 10/7/2014 |
| 712 | 10/10/2014 | 10/10/2014 |
| 713 | 10/15/2014 | 10/15/2014 |
| 714 | 10/15/2014 | 10/15/2014 |
| 715 | 10/22/2014 | 10/21/2014 |
| 716 | 10/24/2014 | 10/24/2014 |
| 717 | 10/27/2014 | 10/27/2014 |
| 718 | 11/3/2014 | 11/3/2014 |

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|-------|-------------|----------------|
| 719 | 11/4/2014 | 11/4/2014 |
| 720 | 11/6/2014 | 11/6/2014 |
| 721 | 11/12/2014 | 11/12/2014 |
| 722 | 11/14/2014 | 11/14/2014 |
| 723 | 11/14/2014 | 11/14/2014 |
| 724 | 11/17/2014 | 11/17/2014 |
| 725 | 11/18/2014 | 11/18/2014 |
| 726 | 11/21/2014 | 11/21/2014 |
| 727 | 11/21/2014 | 11/21/2014 |
| 728 | 11/24/2014 | 11/24/2014 |
| 729 | 11/25/2014 | 11/25/2014 |
| 730 | 11/26/2014 | 11/26/2014 |
| 731 | 12/2/2014 | 12/2/2014 |
| 732 | 12/2/2014 | 12/2/2014 |
| 733 | 12/5/2014 | 12/5/2014 |
| 734 | 12/10/2014 | 12/10/2014 |
| 735 | 12/15/2014 | 12/15/2014 |
| 736 | 12/19/2014 | 12/19/2014 |
| 737 | 12/23/2014 | 12/23/2014 |
| 738 | 12/23/2014 | 12/23/2014 |
| 739 | 12/24/2014 | 12/24/2014 |
| 740 | 12/24/2014 | 12/24/2014 |
| 741 | 12/29/2014 | 12/29/2014 |
| 742 | 12/30/2014 | 12/30/2014 |
| 743 | 12/30/2014 | 12/30/2014 |
| 744 | 12/30/2014 | 12/30/2014 |
| 745 | 12/30/2014 | 12/30/2014 |
| 746 | 1/5/2015 | 1/5/2015 |
| 747 | 1/6/2015 | 1/6/2015 |
| 748 | 1/9/2015 | 1/9/2015 |
| 749 | 1/9/2015 | 1/9/2015 |
| 750 | 1/13/2015 | 1/13/2015 |
| 751 | 1/13/2015 | 1/13/2015 |
| 752 | 1/14/2015 | 1/14/2015 |
| 753 | 1/14/2015 | 1/14/2015 |
| 754 | 1/15/2015 | 1/15/2015 |
| 755 | 1/15/2015 | 1/15/2015 |
| 756 | 1/15/2015 | 1/15/2015 |
| 757 | 1/15/2015 | 1/15/2015 |
| 758 | 1/20/2015 | 1/20/2015 |
| 759 | 1/23/2015 | 1/23/2015 |
| 760 | 1/28/2015 | 1/28/2015 |
| 761 | 1/30/2015 | 1/30/2015 |
| 762 | 1/30/2015 | 1/30/2015 |
| 763 | 2/2/2015 | 2/2/2015 |

433

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|---|---|---|
| 764 | 2/4/2015 | 2/4/2015 |
| 765 | 2/4/2015 | 2/4/2015 |
| 766 | 2/4/2015 | 2/4/2015 |
| 767 | 2/5/2015 | 2/5/2015 |
| 768 | 2/6/2015 | 2/6/2015 |
| 769 | 2/10/2015 | 2/10/2015 |
| 770 | 2/11/2015 | 2/11/2015 |
| 771 | 2/13/2015 | 2/13/2015 |
| 772 | 2/25/2015 | 2/25/2015 |
| 773 | 2/27/2015 | 2/27/2015 |
| 774 | 3/2/2015 | 3/2/2015 |
| 775 | 3/2/2015 | 3/2/2015 |
| 776 | 3/2/2015 | 3/2/2015 |
| 777 | 3/5/2015 | 3/5/2015 |
| 778 | 3/9/2015 | 3/9/2015 |
| 779 | 3/12/2015 | 3/12/2015 |
| 780 | 3/16/2015 | 3/16/2015 |
| 781 | 3/17/2015 | 3/17/2015 |
| 782 | 3/20/2015 | 3/20/2015 |
| 783 | 3/25/2015 | 3/25/2015 |
| 784 | 3/25/2015 | 3/25/2015 |
| 785 | 3/27/2015 | 3/27/2015 |
| 786 | 3/27/2015 | 3/27/2015 |
| 787 | 3/27/2015 | 3/27/2015 |
| 788 | 3/27/2015 | 3/27/2015 |
| 789 | 3/30/2015 | 3/30/2015 |
| 790 | 3/31/2015 | 3/31/2015 |
| 791 | 3/31/2015 | 3/31/2015 |
| 792 | 4/7/2015 | 4/7/2015 |
| 793 | 4/7/2015 | 4/7/2015 |
| 794 | 4/13/2015 | 4/13/2015 |
| 795 | 4/14/2015 | 4/14/2015 |
| 796 | 4/17/2015 | 4/17/2015 |
| 797 | 4/17/2015 | 4/17/2015 |
| 798 | 4/17/2015 | 4/17/2015 |
| 799 | 4/17/2015 | 4/17/2015 |
| 800 | 4/20/2015 | 4/20/2015 |
| 801 | 4/23/2015 | 4/23/2015 |
| 802 | 4/23/2015 | 4/23/2015 |
| 803 | 4/23/2015 | 4/23/2015 |
| 804 | 4/23/2015 | 4/23/2015 |
| 805 | 4/23/2015 | 4/23/2015 |
| 806 | 4/23/2015 | 4/23/2015 |
| 807 | 4/24/2015 | 4/24/2015 |
| 808 | 4/24/2015 | 4/24/2015 |

# Exhibit-5

## Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|-------|-------------|----------------|
| 809 | 4/27/2015 | 4/27/2015 |
| 810 | 4/28/2015 | 4/28/2015 |
| 811 | 4/29/2015 | 4/29/2015 |
| 812 | 4/30/2015 | 4/30/2015 |
| 813 | 5/1/2015 | 5/4/2015 |
| 814 | 5/6/2015 | 5/6/2015 |
| 815 | 5/11/2015 | 5/11/2015 |
| 816 | 5/11/2015 | 5/11/2015 |
| 817 | 5/12/2015 | 5/12/2015 |
| 818 | 5/15/2015 | 5/15/2015 |
| 819 | 5/18/2015 | 5/18/2015 |
| 820 | 5/18/2015 | 5/18/2015 |
| 821 | 5/18/2015 | 5/18/2015 |
| 822 | 5/18/2015 | 5/18/2015 |
| 823 | 5/18/2015 | 5/18/2015 |
| 824 | 5/18/2015 | 5/18/2015 |
| 825 | 5/18/2015 | 5/18/2015 |
| 826 | 5/18/2015 | 5/18/2015 |
| 827 | 5/19/2015 | 5/19/2015 |
| 828 | 5/21/2015 | 5/21/2015 |
| 829 | 5/21/2015 | 5/21/2015 |
| 830 | 5/26/2015 | 5/26/2015 |
| 831 | 5/29/2015 | 5/29/2015 |
| 832 | 6/1/2015 | 6/1/2015 |
| 833 | 6/2/2015 | 6/2/2015 |
| 834 | 6/2/2015 | 6/2/2015 |
| 835 | 6/2/2015 | 6/2/2015 |
| 836 | 6/2/2015 | 6/2/2015 |
| 837 | 6/2/2015 | 6/2/2015 |
| 838 | 6/3/2015 | 6/3/2015 |
| 839 | 6/3/2015 | 6/3/2015 |
| 840 | 6/5/2015 | 6/5/2015 |
| 841 | 6/5/2015 | 6/5/2015 |
| 842 | 6/5/2015 | 6/5/2015 |
| 843 | 6/5/2015 | 6/5/2015 |
| 844 | 6/5/2015 | 6/5/2015 |
| 845 | 6/5/2015 | 6/5/2015 |
| 846 | 6/12/2015 | 6/12/2015 |
| 847 | 6/12/2015 | 6/12/2015 |
| 848 | 6/15/2015 | 6/15/2015 |
| 849 | 6/18/2015 | 6/18/2015 |
| 850 | 6/26/2015 | 6/26/2015 |
| 851 | 6/29/2015 | 6/29/2015 |
| 852 | 6/30/2015 | 6/30/2015 |
| 853 | 7/2/2015 | 7/2/2015 |

435

## Exhibit-5

### Petrobras 6-Ks Filed During the Class Period

| Count | Filing Date | Effective Date |
|-------|-------------|----------------|
| 854 | 7/2/2015 | 7/2/2015 |
| 855 | 7/2/2015 | 7/2/2015 |
| 856 | 7/6/2015 | 7/6/2015 |
| 857 | 7/6/2015 | 7/6/2015 |
| 858 | 7/8/2015 | 7/8/2015 |
| 859 | 7/8/2015 | 7/8/2015 |
| 860 | 7/10/2015 | 7/10/2015 |
| 861 | 7/13/2015 | 7/13/2015 |
| 862 | 7/17/2015 | 7/17/2015 |
| 863 | 7/17/2015 | 7/17/2015 |

**Source:** FactSet.

# Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 1/22/2010 | -2.15% | 0.42% | -0.78% |
| 1/25/2010 | 0.38% | 0.20% | -0.24% |
| 1/26/2010 | -0.48% | 0.01% | -0.51% |
| 1/27/2010 | 0.43% | -0.94% | -1.29% |
| 1/28/2010 | -1.15% | 0.07% | -0.86% |
| 1/29/2010 | -1.04% | -0.09% | -0.98% |
| 2/1/2010 | 1.50% | 0.85% | 1.72% |
| 2/2/2010 | 1.23% | -0.84% | 1.47% |
| 2/3/2010 | -0.50% | -0.35% | -0.70% |
| 2/4/2010 | -3.26% | -0.07% | -2.05% |
| 2/5/2010 | 0.28% | -0.70% | -0.09% |
| 2/8/2010 | -0.83% | 0.03% | 0.62% |
| 2/9/2010 | 1.38% | 0.53% | 1.36% |
| 2/10/2010 | -0.15% | -0.41% | -0.56% |
| 2/11/2010 | 1.20% | 0.44% | 0.31% |
| 2/12/2010 | -0.06% | -0.72% | -0.65% |
| 2/16/2010 | 1.79% | 0.67% | 1.28% |
| 2/17/2010 | 0.47% | -1.20% | 0.28% |
| 2/18/2010 | 0.62% | 0.06% | 0.49% |
| 2/19/2010 | 0.26% | -0.47% | 1.05% |
| 2/22/2010 | -0.11% | -0.52% | -0.40% |
| 2/23/2010 | -1.32% | -0.04% | -0.76% |
| 2/24/2010 | 0.86% | -0.09% | 0.31% |
| 2/25/2010 | -0.07% | -0.83% | -0.20% |
| 2/26/2010 | 0.18% | 0.10% | 0.98% |
| 3/1/2010 | 1.20% | -0.34% | 0.52% |
| 3/2/2010 | 0.43% | 0.09% | 0.23% |
| 3/3/2010 | 0.15% | 0.29% | 0.13% |
| 3/4/2010 | 0.33% | -0.58% | 0.14% |
| 3/5/2010 | 1.44% | 0.34% | 0.53% |
| 3/8/2010 | 0.08% | 0.07% | -0.53% |
| 3/9/2010 | 0.17% | -0.22% | 0.66% |
| 3/10/2010 | 0.51% | 0.13% | 0.43% |
| 3/11/2010 | 0.40% | -0.23% | 0.26% |
| 3/12/2010 | 0.08% | -0.29% | 0.05% |
| 3/15/2010 | -0.06% | -0.61% | -0.05% |

437

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|------|---------------------------------|-----------------------------------|-------------------------|
| 3/16/2010 | 0.87% | -0.05% | -0.12% |
| 3/17/2010 | 0.56% | 0.59% | -0.05% |
| 3/18/2010 | -0.20% | -0.24% | -1.37% |
| 3/19/2010 | -0.69% | -0.07% | -0.54% |
| 3/22/2010 | 0.59% | -0.98% | 0.61% |
| 3/23/2010 | 0.77% | -0.27% | 0.80% |
| 3/24/2010 | -0.65% | -0.41% | -1.41% |
| 3/25/2010 | -0.24% | -0.68% | -0.98% |
| 3/26/2010 | 0.05% | 0.34% | -0.09% |
| 3/29/2010 | 0.67% | 0.59% | 1.41% |
| 3/30/2010 | 0.04% | 0.09% | 0.27% |
| 3/31/2010 | -0.28% | 0.69% | 0.70% |
| 4/1/2010 | 0.85% | 0.70% | 0.76% |
| 4/5/2010 | 0.96% | 0.17% | 0.26% |
| 4/6/2010 | 0.21% | -0.13% | 0.42% |
| 4/7/2010 | -0.54% | -0.59% | -1.57% |
| 4/8/2010 | 0.29% | 0.52% | 0.20% |
| 4/9/2010 | 0.67% | 0.59% | 0.60% |
| 4/12/2010 | 0.19% | -0.13% | 0.69% |
| 4/13/2010 | 0.07% | -0.40% | 0.26% |
| 4/14/2010 | 1.24% | -0.48% | 0.16% |
| 4/15/2010 | 0.01% | 0.17% | -0.09% |
| 4/16/2010 | -1.63% | 0.36% | -0.58% |
| 4/19/2010 | 0.24% | -0.26% | 0.30% |
| 4/20/2010 | 0.98% | 0.41% | 0.25% |
| 4/21/2010 | -0.06% | -0.40% | -0.11% |
| 4/22/2010 | 0.36% | -0.98% | -0.81% |
| 4/23/2010 | 0.75% | 0.50% | 0.51% |
| 4/26/2010 | -0.33% | -0.35% | 0.58% |
| 4/27/2010 | -2.43% | 0.23% | -1.44% |
| 4/28/2010 | 0.53% | 0.28% | 1.25% |
| 4/29/2010 | 1.37% | -2.05% | 1.32% |
| 4/30/2010 | -1.72% | 1.12% | -0.66% |
| 5/3/2010 | 1.30% | -1.47% | 0.61% |
| 5/4/2010 | -2.58% | 0.71% | -2.15% |
| 5/5/2010 | -0.92% | -0.80% | -1.62% |

438

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|------|------|------|------|
| 5/6/2010 | -3.34% | 0.20% | -3.39% |
| 5/7/2010 | -1.64% | 0.66% | 0.91% |
| 5/10/2010 | 4.43% | -1.33% | 3.56% |
| 5/11/2010 | -0.09% | -0.61% | -0.87% |
| 5/12/2010 | 1.63% | -0.82% | 0.94% |
| 5/13/2010 | -1.10% | 0.24% | -0.12% |
| 5/14/2010 | -1.98% | -0.03% | -1.47% |
| 5/17/2010 | -0.05% | -0.46% | 0.07% |
| 5/18/2010 | -1.38% | 0.45% | -1.09% |
| 5/19/2010 | -0.71% | 0.35% | -0.40% |
| 5/20/2010 | -4.17% | 0.86% | -3.02% |
| 5/21/2010 | 1.53% | -0.48% | 1.33% |
| 5/24/2010 | -1.23% | -0.82% | -0.63% |
| 5/25/2010 | -0.01% | 0.04% | 1.32% |
| 5/26/2010 | -0.29% | -0.58% | -1.30% |
| 5/27/2010 | 3.47% | 1.39% | 2.97% |
| 5/28/2010 | -1.20% | -0.70% | -0.07% |
| 6/1/2010 | -1.89% | -1.94% | -1.41% |
| 6/2/2010 | 2.66% | 0.41% | 1.59% |
| 6/3/2010 | 0.50% | 0.74% | -0.02% |
| 6/4/2010 | -3.70% | -0.30% | -2.54% |
| 6/7/2010 | -1.44% | 0.80% | -0.82% |
| 6/8/2010 | 0.92% | 0.05% | 1.38% |
| 6/9/2010 | -0.39% | -2.34% | 0.26% |
| 6/10/2010 | 2.95% | 1.47% | 2.41% |
| 6/11/2010 | 0.62% | 0.07% | -0.31% |
| 6/14/2010 | 0.00% | -1.04% | -0.02% |
| 6/15/2010 | 2.38% | -0.07% | 1.33% |
| 6/16/2010 | -0.12% | 0.29% | -0.02% |
| 6/17/2010 | 0.09% | -0.02% | 0.41% |
| 6/18/2010 | 0.17% | 0.19% | 0.50% |
| 6/21/2010 | -0.45% | 0.10% | 0.04% |
| 6/22/2010 | -1.65% | -0.42% | -0.96% |
| 6/23/2010 | -0.30% | -0.33% | 0.00% |
| 6/24/2010 | -1.66% | -0.47% | 0.27% |
| 6/25/2010 | 0.59% | -1.48% | 0.18% |

# Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|------|------|------|------|
| 6/28/2010 | -0.30% | -0.36% | -0.02% |
| 6/29/2010 | -3.39% | 1.10% | -1.87% |
| 6/30/2010 | -0.92% | 0.50% | 0.49% |
| 7/1/2010 | -0.40% | 0.25% | 0.77% |
| 7/2/2010 | -0.49% | 0.67% | 1.03% |
| 7/6/2010 | 0.33% | 1.35% | -0.07% |
| 7/7/2010 | 3.09% | -0.35% | 0.74% |
| 7/8/2010 | 0.97% | 0.33% | 0.32% |
| 7/9/2010 | 0.90% | -0.23% | 0.11% |
| 7/12/2010 | -0.12% | 0.89% | -0.11% |
| 7/13/2010 | 1.73% | -0.53% | 0.21% |
| 7/14/2010 | -0.07% | -0.20% | -0.33% |
| 7/15/2010 | 0.04% | 1.08% | 0.00% |
| 7/16/2010 | -2.93% | 0.51% | -1.06% |
| 7/19/2010 | 0.50% | -0.65% | -0.59% |
| 7/20/2010 | 1.26% | -0.41% | 1.05% |
| 7/21/2010 | -1.31% | 0.24% | -0.44% |
| 7/22/2010 | 2.35% | -0.16% | 1.40% |
| 7/23/2010 | 0.97% | -0.40% | -0.95% |
| 7/26/2010 | 1.18% | 0.17% | 0.65% |
| 7/27/2010 | -0.25% | 0.11% | -0.28% |
| 7/28/2010 | -0.77% | 0.37% | -0.12% |
| 7/29/2010 | -0.27% | 0.48% | 0.65% |
| 7/30/2010 | 0.15% | -0.43% | 0.16% |
| 8/2/2010 | 2.05% | 1.11% | 0.18% |
| 8/3/2010 | -0.53% | 1.44% | -0.32% |
| 8/4/2010 | 0.76% | -0.57% | 0.28% |
| 8/5/2010 | -0.25% | 0.83% | 0.04% |
| 8/6/2010 | -0.37% | -0.12% | -0.49% |
| 8/9/2010 | 0.59% | -0.20% | 0.67% |
| 8/10/2010 | -0.81% | 0.00% | -0.32% |
| 8/11/2010 | -3.00% | 0.16% | -1.13% |
| 8/12/2010 | -0.48% | -0.11% | 0.27% |
| 8/13/2010 | -0.40% | 0.51% | -0.12% |
| 8/16/2010 | 0.13% | -0.04% | 0.99% |
| 8/17/2010 | 1.40% | -0.43% | -0.04% |

440

# Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 8/18/2010 | 0.24% | -1.22% | 0.11% |
| 8/19/2010 | -1.72% | 0.06% | -0.14% |
| 8/20/2010 | -0.33% | -0.51% | -0.04% |
| 8/23/2010 | -0.49% | 0.55% | -0.76% |
| 8/24/2010 | -1.48% | -0.03% | 0.04% |
| 8/25/2010 | 0.47% | -0.51% | 0.32% |
| 8/26/2010 | -0.68% | 0.33% | 0.11% |
| 8/27/2010 | 1.86% | 0.07% | 0.65% |
| 8/30/2010 | -1.46% | -0.02% | -0.56% |
| 8/31/2010 | 0.00% | 0.00% | 0.23% |
| 9/1/2010 | 2.91% | 0.70% | 0.58% |
| 9/2/2010 | 0.97% | -0.55% | 1.09% |
| 9/3/2010 | 1.32% | -0.08% | -0.35% |
| 9/7/2010 | -1.21% | -0.36% | -0.36% |
| 9/8/2010 | 0.64% | 0.58% | 0.42% |
| 9/9/2010 | 0.38% | -0.05% | 0.31% |
| 9/10/2010 | 0.45% | 0.06% | -0.10% |
| 9/13/2010 | 1.28% | -0.77% | 0.69% |
| 9/14/2010 | -0.02% | 0.14% | 0.09% |
| 9/15/2010 | 0.30% | -0.69% | -0.86% |
| 9/16/2010 | -0.07% | -0.12% | 0.69% |
| 9/17/2010 | 0.12% | -0.91% | -0.48% |
| 9/20/2010 | 1.52% | 0.16% | -0.76% |
| 9/21/2010 | -0.32% | 0.45% | 1.34% |
| 9/22/2010 | -0.52% | -0.21% | -0.46% |
| 9/23/2010 | -0.83% | 0.02% | -0.24% |
| 9/24/2010 | 2.13% | -0.56% | 0.69% |
| 9/27/2010 | -0.46% | 0.39% | 0.00% |
| 9/28/2010 | 0.58% | 0.24% | 0.15% |
| 9/29/2010 | -0.11% | 0.77% | 0.36% |
| 9/30/2010 | -0.21% | 0.56% | 0.88% |
| 10/1/2010 | 0.49% | 1.08% | -0.15% |
| 10/4/2010 | -0.85% | -0.27% | -0.51% |
| 10/5/2010 | 2.05% | 0.28% | 2.02% |
| 10/6/2010 | -0.04% | 1.18% | -0.89% |
| 10/7/2010 | -0.20% | -0.36% | -0.10% |

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 10/8/2010 | 0.76% | 0.06% | 0.89% |
| 10/11/2010 | 0.05% | -0.06% | -0.23% |
| 10/12/2010 | 0.38% | -0.42% | -0.03% |
| 10/13/2010 | 0.87% | -0.14% | 1.10% |
| 10/14/2010 | -0.38% | 0.45% | -0.51% |
| 10/15/2010 | 0.08% | -0.08% | -0.30% |
| 10/18/2010 | 0.64% | 0.51% | -0.40% |
| 10/19/2010 | -1.73% | -0.61% | -0.79% |
| 10/20/2010 | 1.12% | 0.00% | 0.54% |
| 10/21/2010 | 0.04% | -0.28% | -1.18% |
| 10/22/2010 | 0.27% | 0.02% | -0.56% |
| 10/25/2010 | 0.36% | -0.39% | 0.54% |
| 10/26/2010 | -0.04% | 0.25% | -0.39% |
| 10/27/2010 | -0.32% | -0.79% | -0.99% |
| 10/28/2010 | 0.10% | 0.35% | 0.57% |
| 10/29/2010 | 0.16% | 0.08% | 0.53% |
| 11/1/2010 | 0.01% | 0.28% | -0.34% |
| 11/2/2010 | 0.90% | 0.43% | 0.22% |
| 11/3/2010 | 0.35% | -0.20% | 0.51% |
| 11/4/2010 | 1.98% | 0.62% | 1.08% |
| 11/5/2010 | 0.41% | 0.02% | -0.05% |
| 11/8/2010 | -0.09% | -0.13% | -1.33% |
| 11/9/2010 | -0.85% | 0.39% | -0.03% |
| 11/10/2010 | 0.54% | 0.40% | -0.41% |
| 11/11/2010 | -0.36% | 0.63% | -0.41% |
| 11/12/2010 | -1.34% | -0.16% | -0.53% |
| 11/15/2010 | -0.13% | -0.22% | 0.14% |
| 11/16/2010 | -1.70% | -0.87% | -1.07% |
| 11/17/2010 | 0.16% | 0.01% | 0.78% |
| 11/18/2010 | 1.55% | 0.34% | 0.81% |
| 11/19/2010 | 0.38% | -0.49% | -0.36% |
| 11/22/2010 | -0.03% | -0.63% | -0.05% |
| 11/23/2010 | -1.43% | -0.62% | -0.99% |
| 11/24/2010 | 1.57% | -0.33% | 0.88% |
| 11/26/2010 | -0.68% | -0.81% | -0.40% |
| 11/29/2010 | -0.10% | -0.12% | 0.55% |

# Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 11/30/2010 | -0.59% | 0.01% | 0.26% |
| 12/1/2010 | 2.08% | 0.26% | 0.48% |
| 12/2/2010 | 1.22% | 0.26% | 0.58% |
| 12/3/2010 | 0.39% | -0.02% | 0.51% |
| 12/6/2010 | 0.00% | 0.70% | 0.40% |
| 12/7/2010 | 0.04% | 0.26% | -0.13% |
| 12/8/2010 | 0.17% | -0.09% | -0.76% |
| 12/9/2010 | 0.37% | -0.20% | -0.95% |
| 12/10/2010 | 0.65% | -0.18% | 0.15% |
| 12/13/2010 | 0.00% | 0.63% | 0.92% |
| 12/14/2010 | 0.03% | 0.44% | -0.24% |
| 12/15/2010 | -0.52% | -0.39% | -0.37% |
| 12/16/2010 | 0.60% | -0.25% | 0.05% |
| 12/17/2010 | 0.16% | -0.73% | -0.55% |
| 12/20/2010 | 0.18% | 0.22% | 0.36% |
| 12/21/2010 | 0.72% | 0.07% | 0.66% |
| 12/22/2010 | 0.32% | 0.21% | -0.27% |
| 12/23/2010 | -0.12% | 0.40% | 0.46% |
| 12/27/2010 | 0.07% | -0.40% | 0.17% |
| 12/28/2010 | 0.07% | 0.31% | -0.20% |
| 12/29/2010 | 0.26% | 0.40% | 0.71% |
| 12/30/2010 | -0.08% | 0.28% | 1.10% |
| 12/31/2010 | -0.04% | 0.20% | 0.07% |
| 1/3/2011 | 1.13% | -0.20% | 0.69% |
| 1/4/2011 | -0.39% | 0.43% | -0.74% |
| 1/5/2011 | 0.56% | -0.70% | -0.73% |
| 1/6/2011 | -0.24% | -0.37% | -0.79% |
| 1/7/2011 | -0.19% | 0.39% | 0.10% |
| 1/10/2011 | -0.07% | -0.27% | -0.30% |
| 1/11/2011 | 0.50% | 0.72% | 0.20% |
| 1/12/2011 | 0.89% | 0.41% | 0.97% |
| 1/13/2011 | -0.18% | 0.38% | -0.18% |
| 1/14/2011 | 0.68% | 0.63% | -0.79% |
| 1/18/2011 | 0.21% | 0.48% | 0.39% |
| 1/19/2011 | -1.25% | 0.42% | 0.13% |
| 1/20/2011 | -0.37% | -0.41% | -0.08% |

443

# Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 1/21/2011 | 0.14% | 1.02% | -0.13% |
| 1/24/2011 | 0.64% | -0.45% | 0.33% |
| 1/25/2011 | -0.04% | -0.66% | -0.20% |
| 1/26/2011 | 0.73% | 0.38% | 0.28% |
| 1/27/2011 | 0.23% | -0.11% | -0.43% |
| 1/28/2011 | -1.76% | 0.94% | -0.40% |
| 1/31/2011 | 0.77% | 1.27% | 0.89% |
| 2/1/2011 | 1.70% | 0.82% | 0.18% |
| 2/2/2011 | -0.22% | -0.26% | -0.10% |
| 2/3/2011 | 0.30% | -0.94% | -0.15% |
| 2/4/2011 | 0.23% | -0.98% | -0.22% |
| 2/7/2011 | 0.63% | -0.26% | -0.22% |
| 2/8/2011 | 0.46% | -0.43% | 0.42% |
| 2/9/2011 | -0.33% | -0.64% | 0.48% |
| 2/10/2011 | 0.15% | 0.06% | -0.43% |
| 2/11/2011 | 0.62% | -0.89% | 0.17% |
| 2/14/2011 | 0.34% | 1.29% | -0.08% |
| 2/15/2011 | -0.33% | -0.37% | -0.35% |
| 2/16/2011 | 0.76% | 0.29% | 0.25% |
| 2/17/2011 | 0.39% | 0.44% | 0.52% |
| 2/18/2011 | 0.12% | 0.39% | -0.20% |
| 2/22/2011 | -2.15% | 1.85% | -0.22% |
| 2/23/2011 | -0.68% | 2.72% | -0.12% |
| 2/24/2011 | -0.01% | -0.83% | 0.58% |
| 2/25/2011 | 1.29% | -0.81% | 0.13% |
| 2/28/2011 | 0.53% | 0.29% | -0.12% |
| 3/1/2011 | -1.53% | 0.47% | -0.02% |
| 3/2/2011 | 0.28% | 0.21% | 0.30% |
| 3/3/2011 | 1.62% | -0.45% | 0.31% |
| 3/4/2011 | -0.61% | 0.63% | -0.08% |
| 3/7/2011 | -0.96% | 0.32% | 0.00% |
| 3/8/2011 | 0.82% | -1.58% | 0.00% |
| 3/9/2011 | -0.25% | -0.33% | 0.17% |
| 3/10/2011 | -2.01% | -1.12% | -0.51% |
| 3/11/2011 | 0.70% | 0.24% | -0.30% |
| 3/14/2011 | -0.56% | 0.51% | 0.40% |

444

# Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 3/15/2011 | -1.12% | -0.36% | -0.37% |
| 3/16/2011 | -1.69% | -0.01% | 0.00% |
| 3/17/2011 | 1.22% | 1.68% | -0.77% |
| 3/18/2011 | 0.48% | -0.47% | 0.54% |
| 3/21/2011 | 1.64% | 0.70% | 0.20% |
| 3/22/2011 | -0.33% | 0.32% | 0.40% |
| 3/23/2011 | 0.28% | 0.10% | -0.07% |
| 3/24/2011 | 0.86% | -0.44% | 0.07% |
| 3/25/2011 | 0.32% | 0.19% | -0.12% |
| 3/28/2011 | -0.33% | -0.29% | -0.13% |
| 3/29/2011 | 0.72% | -0.49% | 1.06% |
| 3/30/2011 | 0.82% | -0.07% | 1.08% |
| 3/31/2011 | -0.07% | -0.08% | -0.24% |
| 4/1/2011 | 0.54% | 0.44% | 1.57% |
| 4/4/2011 | 0.11% | 0.12% | -0.40% |
| 4/5/2011 | 0.13% | 0.38% | 0.26% |
| 4/6/2011 | 0.17% | -0.52% | -0.29% |
| 4/7/2011 | -0.23% | 0.39% | 1.71% |
| 4/8/2011 | -0.36% | 1.07% | 1.15% |
| 4/11/2011 | -0.47% | -0.88% | -0.96% |
| 4/12/2011 | -0.93% | -1.90% | -0.68% |
| 4/13/2011 | 0.12% | 0.09% | 0.43% |
| 4/14/2011 | 0.04% | 0.45% | 0.60% |
| 4/15/2011 | 0.40% | -0.02% | 0.09% |
| 4/18/2011 | -1.17% | -0.80% | -0.79% |
| 4/19/2011 | 0.57% | 0.27% | 0.76% |
| 4/20/2011 | 1.42% | 1.10% | 0.71% |
| 4/21/2011 | 0.59% | 0.02% | -0.02% |
| 4/25/2011 | -0.19% | -0.05% | -0.20% |
| 4/26/2011 | 0.83% | 0.00% | 0.50% |
| 4/27/2011 | 0.61% | -0.07% | -0.45% |
| 4/28/2011 | 0.30% | -0.26% | -0.61% |
| 4/29/2011 | 0.31% | 0.74% | 0.19% |
| 5/2/2011 | -0.35% | -0.37% | -0.82% |
| 5/3/2011 | -0.65% | -1.58% | 0.10% |
| 5/4/2011 | -0.79% | -0.45% | -1.91% |

445

# Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|------|------|------|------|
| 5/5/2011 | -0.93% | -1.83% | -0.24% |
| 5/6/2011 | 0.46% | -0.21% | 0.53% |
| 5/9/2011 | 0.61% | 0.43% | 0.00% |
| 5/10/2011 | 0.85% | -0.20% | 0.24% |
| 5/11/2011 | -1.22% | -0.98% | -0.78% |
| 5/12/2011 | 0.41% | -0.75% | -0.39% |
| 5/13/2011 | -0.90% | 0.20% | -0.47% |
| 5/16/2011 | -0.71% | -0.12% | 0.07% |
| 5/17/2011 | -0.07% | 0.41% | 1.14% |
| 5/18/2011 | 1.08% | 0.25% | 0.44% |
| 5/19/2011 | 0.24% | 0.52% | -0.40% |
| 5/20/2011 | -0.69% | 0.22% | -0.52% |
| 5/23/2011 | -1.31% | -0.20% | -0.57% |
| 5/24/2011 | -0.06% | 1.09% | 0.52% |
| 5/25/2011 | 0.51% | 0.19% | -0.33% |
| 5/26/2011 | 0.53% | 0.27% | 0.81% |
| 5/27/2011 | 0.51% | -0.06% | 0.68% |
| 5/31/2011 | 1.03% | 0.50% | 0.59% |
| 6/1/2011 | -2.37% | 0.28% | -0.83% |
| 6/2/2011 | -0.07% | -0.29% | 1.19% |
| 6/3/2011 | -0.96% | 0.83% | -0.08% |
| 6/6/2011 | -1.27% | -0.03% | -0.06% |
| 6/7/2011 | 0.01% | 0.04% | -0.17% |
| 6/8/2011 | -0.60% | 0.78% | -0.05% |
| 6/9/2011 | 0.75% | 0.19% | -0.16% |
| 6/10/2011 | -1.42% | -0.43% | -0.89% |
| 6/13/2011 | -0.08% | -0.56% | 0.87% |
| 6/14/2011 | 1.39% | 0.13% | 0.00% |
| 6/15/2011 | -1.76% | -0.90% | -1.07% |
| 6/16/2011 | 0.00% | 0.27% | -0.18% |
| 6/17/2011 | 0.21% | -0.12% | 0.32% |
| 6/20/2011 | 0.55% | -0.35% | 0.10% |
| 6/21/2011 | 1.59% | 0.24% | 0.68% |
| 6/22/2011 | -0.55% | -0.13% | -0.35% |
| 6/23/2011 | -0.25% | -1.11% | 0.02% |
| 6/24/2011 | -1.08% | -0.55% | -0.89% |

446

# Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 6/27/2011 | 0.82% | 0.13% | 0.64% |
| 6/28/2011 | 1.38% | 0.41% | 1.13% |
| 6/29/2011 | 0.87% | 0.37% | 0.64% |
| 6/30/2011 | 0.98% | 0.50% | 0.23% |
| 7/1/2011 | 1.37% | -0.53% | 0.37% |
| 7/5/2011 | -0.01% | -0.15% | -0.80% |
| 7/6/2011 | 0.12% | -0.53% | -0.28% |
| 7/7/2011 | 1.07% | 0.09% | 1.05% |
| 7/8/2011 | -0.64% | 0.19% | -0.56% |
| 7/11/2011 | -1.97% | -0.01% | -0.99% |
| 7/12/2011 | -0.39% | -0.11% | -0.11% |
| 7/13/2011 | 0.48% | 0.27% | 0.24% |
| 7/14/2011 | -0.82% | 0.64% | -0.17% |
| 7/15/2011 | 0.62% | 0.42% | 0.27% |
| 7/18/2011 | -0.97% | 0.63% | -0.05% |
| 7/19/2011 | 1.64% | -0.39% | 0.75% |
| 7/20/2011 | -0.01% | 0.02% | -0.17% |
| 7/21/2011 | 1.24% | 0.61% | 0.83% |
| 7/22/2011 | 0.14% | -0.07% | 0.08% |
| 7/25/2011 | -0.64% | 0.47% | 0.76% |
| 7/26/2011 | -0.48% | 0.19% | 0.00% |
| 7/27/2011 | -2.22% | 0.42% | -0.99% |
| 7/28/2011 | -0.30% | -0.51% | -0.69% |
| 7/29/2011 | -0.59% | -0.37% | 1.07% |
| 8/1/2011 | -0.36% | 0.19% | -1.09% |
| 8/2/2011 | -2.65% | 0.30% | 0.00% |
| 8/3/2011 | 0.51% | -0.96% | 0.41% |
| 8/4/2011 | -5.22% | -0.62% | -1.81% |
| 8/5/2011 | -0.49% | 1.05% | 0.73% |
| 8/8/2011 | -7.24% | 0.15% | -3.07% |
| 8/9/2011 | 5.08% | -1.16% | 2.27% |
| 8/10/2011 | -4.02% | 0.21% | -2.23% |
| 8/11/2011 | 4.52% | -0.30% | -0.05% |
| 8/12/2011 | 0.48% | 0.44% | 0.89% |
| 8/15/2011 | 2.29% | 0.73% | 1.42% |
| 8/16/2011 | -1.12% | -0.13% | -0.05% |

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 8/17/2011 | 0.07% | 0.68% | 0.19% |
| 8/18/2011 | -4.74% | 0.05% | -0.78% |
| 8/19/2011 | -1.60% | 0.37% | -0.03% |
| 8/22/2011 | -0.02% | 0.24% | -0.48% |
| 8/23/2011 | 3.42% | 0.35% | 0.62% |
| 8/24/2011 | 1.22% | -1.35% | -1.00% |
| 8/25/2011 | -1.64% | -0.82% | 0.26% |
| 8/26/2011 | 1.64% | -0.41% | 0.35% |
| 8/29/2011 | 2.99% | -0.48% | 0.75% |
| 8/30/2011 | 0.37% | -0.23% | -0.14% |
| 8/31/2011 | 0.50% | 0.25% | 0.27% |
| 9/1/2011 | -1.25% | 0.45% | -1.86% |
| 9/2/2011 | -2.56% | 0.40% | -1.37% |
| 9/6/2011 | -0.82% | -0.71% | -0.79% |
| 9/7/2011 | 2.95% | -0.04% | -0.18% |
| 9/8/2011 | -1.12% | 0.30% | 0.02% |
| 9/9/2011 | -2.73% | -0.07% | -0.73% |
| 9/12/2011 | 0.45% | -0.22% | -1.76% |
| 9/13/2011 | 1.10% | -0.91% | -0.46% |
| 9/14/2011 | 1.31% | 0.20% | -0.24% |
| 9/15/2011 | 1.57% | 0.69% | 0.44% |
| 9/16/2011 | 0.36% | -0.11% | -1.53% |
| 9/19/2011 | -1.08% | -0.47% | -3.67% |
| 9/20/2011 | -0.43% | 0.37% | 0.65% |
| 9/21/2011 | -3.02% | -0.52% | -5.21% |
| 9/22/2011 | -3.51% | -0.80% | -1.27% |
| 9/23/2011 | 0.62% | -0.78% | 3.92% |
| 9/26/2011 | 2.19% | 0.64% | 0.48% |
| 9/27/2011 | 1.27% | 0.41% | 0.98% |
| 9/28/2011 | -2.41% | 0.21% | -1.91% |
| 9/29/2011 | 0.82% | 1.29% | 0.11% |
| 9/30/2011 | -2.51% | 0.27% | -2.23% |
| 10/3/2011 | -3.33% | 0.35% | -0.58% |
| 10/4/2011 | 2.41% | 0.09% | 1.73% |
| 10/5/2011 | 1.98% | 0.75% | 1.35% |
| 10/6/2011 | 2.05% | -1.17% | 2.95% |

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|------|------|------|------|
| 10/7/2011 | -1.11% | 0.87% | 0.64% |
| 10/10/2011 | 3.41% | 0.32% | 0.37% |
| 10/11/2011 | 0.11% | -0.40% | -0.37% |
| 10/12/2011 | 1.18% | -0.07% | -0.09% |
| 10/13/2011 | -0.30% | 0.24% | 1.14% |
| 10/14/2011 | 1.79% | 1.06% | 1.01% |
| 10/17/2011 | -2.13% | 0.97% | -1.06% |
| 10/18/2011 | 2.10% | 0.30% | -0.47% |
| 10/19/2011 | -1.44% | 0.60% | -0.76% |
| 10/20/2011 | 0.42% | 0.39% | -0.69% |
| 10/21/2011 | 1.92% | 0.14% | 0.61% |
| 10/24/2011 | 1.66% | -1.33% | 1.27% |
| 10/25/2011 | -2.06% | 1.13% | -0.72% |
| 10/26/2011 | 1.15% | 0.80% | 0.39% |
| 10/27/2011 | 3.58% | -1.01% | 2.84% |
| 10/28/2011 | 0.03% | -0.23% | 1.09% |
| 10/31/2011 | -2.51% | -1.36% | -1.53% |
| 11/1/2011 | -2.96% | 0.25% | -1.61% |
| 11/2/2011 | 1.71% | 0.34% | 0.00% |
| 11/3/2011 | 1.93% | -0.01% | 0.52% |
| 11/4/2011 | -0.57% | 0.32% | -0.99% |
| 11/7/2011 | 0.48% | 0.48% | 0.26% |
| 11/8/2011 | 1.14% | 0.21% | 0.51% |
| 11/9/2011 | -3.90% | -0.16% | -2.20% |
| 11/10/2011 | 0.76% | 0.64% | 0.59% |
| 11/11/2011 | 1.98% | -0.47% | 1.49% |
| 11/14/2011 | -0.94% | 0.23% | -1.39% |
| 11/15/2011 | 0.46% | -0.97% | 0.00% |
| 11/16/2011 | -1.53% | 0.36% | -0.25% |
| 11/17/2011 | -1.74% | 0.52% | -0.50% |
| 11/18/2011 | -0.04% | -0.22% | -0.21% |
| 11/21/2011 | -1.89% | 0.24% | -1.29% |
| 11/22/2011 | -0.41% | -0.26% | -0.45% |
| 11/23/2011 | -2.38% | -0.44% | -2.82% |
| 11/25/2011 | -0.36% | -0.59% | 0.36% |
| 11/28/2011 | 3.04% | 0.16% | 0.64% |

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 11/29/2011 | 0.23% | 0.95% | 1.75% |
| 11/30/2011 | 4.35% | 0.35% | 2.03% |
| 12/1/2011 | -0.23% | -0.55% | 0.42% |
| 12/2/2011 | 0.01% | 0.19% | 0.56% |
| 12/5/2011 | 1.05% | -0.23% | -0.23% |
| 12/6/2011 | 0.05% | 0.30% | 0.13% |
| 12/7/2011 | 0.19% | -0.15% | -0.29% |
| 12/8/2011 | -2.33% | 0.14% | -1.01% |
| 12/9/2011 | 1.78% | 0.21% | 0.56% |
| 12/12/2011 | -1.56% | -0.44% | -1.69% |
| 12/13/2011 | -1.14% | 1.04% | -1.22% |
| 12/14/2011 | -1.28% | -0.87% | -0.80% |
| 12/15/2011 | 0.38% | -0.25% | 0.77% |
| 12/16/2011 | 0.50% | -0.10% | 0.48% |
| 12/19/2011 | -1.29% | 0.11% | -0.86% |
| 12/20/2011 | 2.99% | 0.15% | 1.17% |
| 12/21/2011 | 0.21% | 0.76% | -0.50% |
| 12/22/2011 | 0.91% | 0.48% | -0.04% |
| 12/23/2011 | 0.80% | 0.02% | -0.13% |
| 12/27/2011 | 0.01% | 0.21% | -0.15% |
| 12/28/2011 | -1.38% | -0.22% | -0.67% |
| 12/29/2011 | 1.09% | 0.17% | 0.41% |
| 12/30/2011 | -0.27% | 0.08% | 0.06% |
| 1/3/2012 | 1.60% | 0.91% | 2.17% |
| 1/4/2012 | -0.04% | 0.26% | -0.07% |
| 1/5/2012 | 0.31% | -1.07% | -0.59% |
| 1/6/2012 | -0.28% | -0.23% | -0.74% |
| 1/9/2012 | 0.28% | 0.35% | 0.92% |
| 1/10/2012 | 1.04% | -0.42% | 2.22% |
| 1/11/2012 | 0.10% | -1.20% | -0.16% |
| 1/12/2012 | 0.31% | -1.31% | 1.18% |
| 1/13/2012 | -0.54% | 0.47% | -0.45% |
| 1/17/2012 | 0.38% | 0.73% | -0.07% |
| 1/18/2012 | 1.23% | -0.04% | 1.12% |
| 1/19/2012 | 0.57% | -0.43% | 0.09% |
| 1/20/2012 | 0.08% | -0.22% | 0.14% |

450

# Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|------|------|------|------|
| 1/23/2012 | 0.15% | 0.63% | 0.46% |
| 1/24/2012 | -0.08% | -0.16% | -0.25% |
| 1/25/2012 | 0.98% | -0.41% | -0.26% |
| 1/26/2012 | -0.51% | -0.36% | 0.77% |
| 1/27/2012 | 0.06% | -1.03% | 0.77% |
| 1/30/2012 | -0.36% | 0.26% | -0.66% |
| 1/31/2012 | -0.02% | 0.03% | 0.09% |
| 2/1/2012 | 1.12% | -0.78% | 0.70% |
| 2/2/2012 | 0.18% | 0.04% | 0.85% |
| 2/3/2012 | 1.50% | 0.09% | 0.19% |
| 2/6/2012 | -0.09% | 0.50% | -0.33% |
| 2/7/2012 | 0.13% | 0.46% | 0.05% |
| 2/8/2012 | 0.22% | -0.13% | 0.00% |
| 2/9/2012 | 0.11% | -0.19% | 0.22% |
| 2/10/2012 | -0.84% | -0.14% | -0.24% |
| 2/13/2012 | 0.74% | 0.22% | 0.48% |
| 2/14/2012 | -0.15% | 0.06% | -0.46% |
| 2/15/2012 | -0.44% | 0.21% | -0.41% |
| 2/16/2012 | 1.26% | 0.14% | 0.65% |
| 2/17/2012 | 0.14% | 0.25% | 0.17% |
| 2/21/2012 | 0.01% | 0.23% | 0.00% |
| 2/22/2012 | -0.33% | 0.49% | 0.44% |
| 2/23/2012 | 0.58% | 0.19% | -0.31% |
| 2/24/2012 | 0.15% | 0.20% | 0.17% |
| 2/27/2012 | 0.10% | -0.06% | 0.09% |
| 2/28/2012 | 0.28% | 0.01% | 0.78% |
| 2/29/2012 | -0.55% | -0.18% | -1.38% |
| 3/1/2012 | 0.68% | 0.38% | 0.26% |
| 3/2/2012 | -0.50% | -0.37% | -0.96% |
| 3/5/2012 | -0.45% | 0.55% | -0.43% |
| 3/6/2012 | -1.75% | -0.23% | -1.12% |
| 3/7/2012 | 0.80% | -0.34% | -0.48% |
| 3/8/2012 | 1.08% | -0.35% | 0.21% |
| 3/9/2012 | 0.46% | -1.11% | -1.51% |
| 3/12/2012 | -0.13% | 0.30% | -0.50% |
| 3/13/2012 | 1.78% | -0.41% | 0.32% |

451

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 3/14/2012 | -0.37% | -0.76% | -0.65% |
| 3/15/2012 | 0.66% | -0.67% | 0.31% |
| 3/16/2012 | 0.13% | 0.31% | -0.09% |
| 3/19/2012 | 0.41% | 0.28% | -1.10% |
| 3/20/2012 | -0.44% | -1.00% | 0.27% |
| 3/21/2012 | -0.11% | -0.39% | -0.13% |
| 3/22/2012 | -0.82% | -0.72% | -0.13% |
| 3/23/2012 | 0.44% | 0.36% | 0.51% |
| 3/26/2012 | 1.40% | 0.09% | -0.36% |
| 3/27/2012 | -0.37% | -1.18% | -0.27% |
| 3/28/2012 | -0.55% | -0.42% | -0.29% |
| 3/29/2012 | -0.19% | -0.03% | 0.31% |
| 3/30/2012 | 0.33% | 0.40% | -0.29% |
| 4/2/2012 | 0.81% | 0.37% | -0.26% |
| 4/3/2012 | -0.43% | -0.74% | 0.37% |
| 4/4/2012 | -1.19% | -0.19% | -0.05% |
| 4/5/2012 | -0.09% | -0.46% | 0.16% |
| 4/9/2012 | -1.17% | 0.51% | 0.33% |
| 4/10/2012 | -1.85% | -0.17% | -0.91% |
| 4/11/2012 | 0.86% | -0.82% | -0.07% |
| 4/12/2012 | 1.51% | -0.14% | 0.48% |
| 4/13/2012 | -1.26% | 0.13% | -0.60% |
| 4/16/2012 | -0.06% | 0.72% | -0.52% |
| 4/17/2012 | 1.51% | 0.00% | -0.74% |
| 4/18/2012 | -0.40% | 0.14% | -0.95% |
| 4/19/2012 | -0.48% | -0.12% | -0.06% |
| 4/20/2012 | 0.16% | -0.34% | 0.32% |
| 4/23/2012 | -0.96% | 0.65% | -0.32% |
| 4/24/2012 | 0.33% | 0.08% | 0.09% |
| 4/25/2012 | 1.40% | -0.63% | -0.13% |
| 4/26/2012 | 0.69% | 0.52% | -0.23% |
| 4/27/2012 | 0.40% | -0.31% | 0.06% |
| 4/30/2012 | -0.44% | 0.79% | -1.29% |
| 5/1/2012 | 0.49% | 0.58% | -0.06% |
| 5/2/2012 | -0.20% | -1.14% | -0.81% |
| 5/3/2012 | -1.01% | 0.08% | 0.88% |

452

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 5/4/2012 | -1.61% | -0.58% | -0.86% |
| 5/7/2012 | 0.05% | 0.17% | 0.23% |
| 5/8/2012 | -0.53% | -0.53% | -1.06% |
| 5/9/2012 | -0.60% | -0.51% | -1.49% |
| 5/10/2012 | 0.29% | 0.43% | 0.78% |
| 5/11/2012 | -0.27% | -0.33% | -0.59% |
| 5/14/2012 | -1.23% | -0.37% | -1.63% |
| 5/15/2012 | -0.60% | -0.37% | -0.20% |
| 5/16/2012 | -0.49% | 0.48% | 0.08% |
| 5/17/2012 | -1.64% | 0.58% | -0.44% |
| 5/18/2012 | -0.84% | 0.20% | -0.71% |
| 5/21/2012 | 1.78% | -0.45% | -0.96% |
| 5/22/2012 | -0.03% | -0.03% | -2.29% |
| 5/23/2012 | 0.30% | -0.45% | 2.80% |
| 5/24/2012 | 0.11% | 0.02% | 0.16% |
| 5/25/2012 | -0.16% | 0.03% | 2.07% |
| 5/29/2012 | 1.13% | -0.28% | -0.60% |
| 5/30/2012 | -1.59% | -1.00% | -1.12% |
| 5/31/2012 | -0.21% | -0.21% | -0.42% |
| 6/1/2012 | -2.55% | 1.05% | -0.79% |
| 6/4/2012 | -0.11% | 0.29% | -0.92% |
| 6/5/2012 | 0.80% | -0.48% | 1.82% |
| 6/6/2012 | 2.28% | 0.77% | -0.55% |
| 6/7/2012 | -0.14% | 0.53% | 0.02% |
| 6/8/2012 | 0.74% | -0.88% | 0.59% |
| 6/11/2012 | -1.43% | 0.69% | -2.06% |
| 6/12/2012 | 1.17% | 0.07% | -0.14% |
| 6/13/2012 | -0.71% | 0.03% | -0.33% |
| 6/14/2012 | 0.96% | 0.34% | 0.81% |
| 6/15/2012 | 1.02% | 0.89% | 0.16% |
| 6/18/2012 | 0.22% | -0.90% | -0.33% |
| 6/19/2012 | 1.18% | 0.36% | 1.55% |
| 6/20/2012 | -0.14% | 0.09% | 0.06% |
| 6/21/2012 | -2.39% | -1.67% | -1.68% |
| 6/22/2012 | 0.74% | -0.52% | -0.33% |
| 6/25/2012 | -1.59% | -0.25% | 0.29% |

453

# Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 6/26/2012 | 0.50% | 0.43% | -0.52% |
| 6/27/2012 | 0.91% | 0.33% | -0.23% |
| 6/28/2012 | -0.21% | 0.35% | -0.08% |
| 6/29/2012 | 2.54% | 0.73% | 3.27% |
| 7/2/2012 | 0.39% | -0.31% | 1.30% |
| 7/3/2012 | 0.89% | 0.78% | -1.42% |
| 7/5/2012 | -0.41% | -0.97% | 0.53% |
| 7/6/2012 | -1.01% | -0.20% | -0.53% |
| 7/9/2012 | -0.23% | -0.36% | -0.26% |
| 7/10/2012 | -0.89% | 0.10% | -0.04% |
| 7/11/2012 | -0.04% | 1.42% | -0.08% |
| 7/12/2012 | -0.49% | -0.02% | -0.18% |
| 7/13/2012 | 1.54% | -0.13% | 0.04% |
| 7/16/2012 | -0.26% | 0.69% | 0.06% |
| 7/17/2012 | 0.68% | 0.05% | 0.75% |
| 7/18/2012 | 0.64% | -0.04% | -0.04% |
| 7/19/2012 | 0.28% | -0.07% | 0.50% |
| 7/20/2012 | -1.01% | 0.65% | -0.52% |
| 7/23/2012 | -1.02% | -0.29% | -0.77% |
| 7/24/2012 | -0.97% | -0.21% | -0.37% |
| 7/25/2012 | 0.06% | 0.10% | 0.63% |
| 7/26/2012 | 1.55% | 0.48% | 0.61% |
| 7/27/2012 | 1.90% | -0.45% | -0.16% |
| 7/30/2012 | -0.08% | 0.34% | -0.77% |
| 7/31/2012 | -0.50% | -0.62% | -0.78% |
| 8/1/2012 | -0.46% | 1.04% | 0.55% |
| 8/2/2012 | -0.74% | -0.30% | -0.23% |
| 8/3/2012 | 1.92% | 0.54% | 1.02% |
| 8/6/2012 | 0.35% | -0.25% | -0.10% |
| 8/7/2012 | 0.65% | 0.77% | 0.14% |
| 8/8/2012 | 0.02% | 0.05% | 0.28% |
| 8/9/2012 | 0.16% | 0.19% | 0.42% |
| 8/10/2012 | 0.19% | 0.23% | -0.16% |
| 8/13/2012 | -0.18% | -0.36% | -0.24% |
| 8/14/2012 | 0.00% | 0.09% | -0.16% |
| 8/15/2012 | 0.29% | -0.24% | 0.24% |

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|------|------|------|------|
| 8/16/2012 | 0.79% | -0.07% | 0.06% |
| 8/17/2012 | 0.27% | -0.50% | 0.18% |
| 8/20/2012 | -0.07% | -0.07% | -0.14% |
| 8/21/2012 | -0.25% | -0.15% | 0.06% |
| 8/22/2012 | -0.02% | 0.17% | -0.10% |
| 8/23/2012 | -0.76% | -0.07% | -0.24% |
| 8/24/2012 | 0.57% | -0.20% | -0.18% |
| 8/27/2012 | -0.05% | -0.14% | -0.14% |
| 8/28/2012 | 0.03% | 0.40% | -0.57% |
| 8/29/2012 | 0.11% | -0.60% | -0.39% |
| 8/30/2012 | -0.79% | 0.13% | 0.23% |
| 8/31/2012 | 0.58% | 0.12% | 0.86% |
| 9/4/2012 | 0.07% | -0.78% | -0.57% |
| 9/5/2012 | -0.06% | -0.43% | 0.20% |
| 9/6/2012 | 1.96% | 0.23% | 0.39% |
| 9/7/2012 | 0.55% | 0.77% | 0.02% |
| 9/10/2012 | -0.57% | 0.10% | 0.26% |
| 9/11/2012 | 0.34% | 0.43% | 0.34% |
| 9/12/2012 | 0.27% | -0.25% | -0.38% |
| 9/13/2012 | 1.52% | 0.44% | 0.28% |
| 9/14/2012 | 0.62% | 0.45% | 0.42% |
| 9/17/2012 | -0.45% | -0.30% | -0.87% |
| 9/18/2012 | -0.19% | -0.35% | 0.22% |
| 9/19/2012 | 0.14% | -0.59% | 0.06% |
| 9/20/2012 | -0.19% | 0.41% | 0.08% |
| 9/21/2012 | 0.04% | 0.25% | -0.08% |
| 9/24/2012 | -0.31% | 0.00% | -0.06% |
| 9/25/2012 | -1.10% | 0.50% | -0.12% |
| 9/26/2012 | -0.56% | -0.30% | -0.28% |
| 9/27/2012 | 1.00% | 0.00% | 0.06% |
| 9/28/2012 | -0.45% | -0.34% | 0.20% |
| 10/1/2012 | 0.28% | 0.05% | 0.06% |
| 10/2/2012 | 0.12% | 0.23% | -0.02% |
| 10/3/2012 | 0.27% | -1.23% | 0.22% |
| 10/4/2012 | 0.77% | 0.01% | 0.18% |
| 10/5/2012 | -0.01% | -0.03% | -0.73% |

455

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 10/8/2012 | -0.36% | 0.40% | 0.16% |
| 10/9/2012 | -1.00% | 0.64% | -0.33% |
| 10/10/2012 | -0.57% | -0.80% | -0.12% |
| 10/11/2012 | 0.17% | 0.26% | -0.16% |
| 10/12/2012 | -0.35% | 0.07% | 0.24% |
| 10/15/2012 | 0.74% | -0.15% | 0.16% |
| 10/16/2012 | 1.00% | 0.45% | -0.08% |
| 10/17/2012 | 0.51% | 0.74% | 0.26% |
| 10/18/2012 | -0.27% | 0.09% | 0.10% |
| 10/19/2012 | -1.60% | 0.46% | 0.04% |
| 10/22/2012 | 0.01% | -0.33% | 0.14% |
| 10/23/2012 | -1.31% | -1.10% | -0.18% |
| 10/24/2012 | -0.27% | 0.30% | 0.10% |
| 10/25/2012 | 0.33% | 0.33% | 0.02% |
| 10/26/2012 | -0.14% | 0.30% | -0.04% |
| 10/31/2012 | 0.25% | -0.29% | 0.02% |
| 11/1/2012 | 1.13% | -0.46% | -0.08% |
| 11/2/2012 | -0.98% | -0.37% | 0.00% |
| 11/5/2012 | 0.23% | 0.01% | -0.14% |
| 11/6/2012 | 0.79% | 0.37% | 0.16% |
| 11/7/2012 | -2.18% | -0.17% | -0.08% |
| 11/8/2012 | -1.19% | -0.12% | -0.33% |
| 11/9/2012 | 0.10% | -0.12% | -0.29% |
| 11/12/2012 | -0.02% | 0.06% | -0.35% |
| 11/13/2012 | -0.42% | -0.45% | -0.25% |
| 11/14/2012 | -1.51% | 0.69% | -0.43% |
| 11/15/2012 | -0.30% | 0.34% | 0.00% |
| 11/16/2012 | 0.64% | -0.46% | -0.77% |
| 11/19/2012 | 1.93% | 0.16% | 0.33% |
| 11/20/2012 | 0.11% | -0.29% | -0.19% |
| 11/21/2012 | 0.32% | 0.17% | -0.88% |
| 11/23/2012 | 1.28% | -0.02% | 1.05% |
| 11/26/2012 | -0.17% | -0.44% | -0.02% |
| 11/27/2012 | -0.45% | -0.63% | 0.29% |
| 11/28/2012 | 0.77% | 0.15% | -0.71% |
| 11/29/2012 | 0.54% | -0.41% | -0.29% |

456

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|------|------|------|------|
| 11/30/2012 | 0.03% | 0.01% | -1.80% |
| 12/3/2012 | -0.44% | -0.23% | 0.77% |
| 12/4/2012 | -0.13% | -0.17% | 0.02% |
| 12/5/2012 | 0.17% | 0.39% | 0.97% |
| 12/6/2012 | 0.28% | 0.12% | 1.00% |
| 12/7/2012 | 0.26% | 0.10% | 0.17% |
| 12/10/2012 | 0.15% | -0.01% | -0.15% |
| 12/11/2012 | 0.63% | -0.11% | -0.06% |
| 12/12/2012 | 0.02% | 0.71% | 0.25% |
| 12/13/2012 | -0.59% | -0.01% | -0.52% |
| 12/14/2012 | -0.33% | 0.42% | 0.00% |
| 12/17/2012 | 1.04% | -0.47% | -0.67% |
| 12/18/2012 | 1.14% | -0.06% | 0.48% |
| 12/19/2012 | -0.48% | -0.03% | 0.83% |
| 12/20/2012 | 0.50% | -0.03% | 0.33% |
| 12/21/2012 | -0.87% | 0.17% | -0.66% |
| 12/24/2012 | -0.22% | -0.33% | -0.12% |
| 12/26/2012 | -0.52% | 0.46% | 1.53% |
| 12/27/2012 | -0.08% | 0.32% | 0.29% |
| 12/28/2012 | -0.96% | -0.77% | -0.20% |
| 12/31/2012 | 1.66% | -0.26% | -0.16% |
| 1/2/2013 | 2.52% | -0.41% | 0.33% |
| 1/3/2013 | -0.18% | 0.01% | -0.08% |
| 1/4/2013 | 0.58% | 0.04% | 0.55% |
| 1/7/2013 | -0.25% | -0.64% | 0.39% |
| 1/8/2013 | -0.22% | 0.21% | -0.65% |
| 1/9/2013 | 0.34% | -0.18% | 0.10% |
| 1/10/2013 | 0.68% | 0.32% | 0.51% |
| 1/11/2013 | 0.04% | 0.13% | -0.43% |
| 1/14/2013 | -0.04% | 0.31% | 0.22% |
| 1/15/2013 | 0.20% | -0.01% | -0.26% |
| 1/16/2013 | -0.07% | 0.01% | -0.35% |
| 1/17/2013 | 0.59% | -0.01% | 0.20% |
| 1/18/2013 | 0.30% | -0.08% | -0.04% |
| 1/22/2013 | 0.53% | -0.19% | -0.10% |
| 1/23/2013 | 0.04% | -0.07% | 0.35% |

# Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 1/24/2013 | 0.07% | 0.44% | 0.22% |
| 1/25/2013 | 0.54% | 0.03% | 0.04% |
| 1/28/2013 | -0.12% | -0.10% | 1.71% |
| 1/29/2013 | 0.36% | 1.18% | 0.50% |
| 1/30/2013 | -0.40% | -0.03% | -0.26% |
| 1/31/2013 | -0.08% | -0.77% | 0.04% |
| 2/1/2013 | 0.94% | -0.09% | 0.14% |
| 2/4/2013 | -1.13% | -0.27% | -0.24% |
| 2/5/2013 | 0.95% | -0.36% | 0.42% |
| 2/6/2013 | 0.13% | -0.46% | -0.28% |
| 2/7/2013 | -0.20% | -0.80% | 1.17% |
| 2/8/2013 | 0.55% | -0.18% | -0.32% |
| 2/11/2013 | -0.10% | -0.32% | 0.00% |
| 2/12/2013 | 0.22% | 0.15% | 0.00% |
| 2/13/2013 | 0.14% | 0.02% | 0.39% |
| 2/14/2013 | 0.09% | -0.41% | 0.31% |
| 2/15/2013 | -0.19% | -0.71% | -0.49% |
| 2/19/2013 | 0.71% | 0.11% | 0.47% |
| 2/20/2013 | -1.35% | -0.12% | -0.39% |
| 2/21/2013 | -0.71% | 0.28% | -0.51% |
| 2/22/2013 | 0.88% | 0.18% | 0.10% |
| 2/25/2013 | -1.76% | -0.49% | -0.22% |
| 2/26/2013 | 0.56% | 0.02% | -0.34% |
| 2/27/2013 | 1.25% | -0.10% | 0.44% |
| 2/28/2013 | -0.05% | -0.05% | 0.02% |
| 3/1/2013 | 0.18% | -0.26% | -0.30% |
| 3/4/2013 | 0.38% | -0.44% | 0.06% |
| 3/5/2013 | 0.93% | -0.26% | 0.69% |
| 3/6/2013 | 0.16% | -0.01% | -0.14% |
| 3/7/2013 | 0.24% | -0.34% | 0.31% |
| 3/8/2013 | 0.50% | -0.43% | 0.66% |
| 3/11/2013 | 0.28% | -0.05% | -0.43% |
| 3/12/2013 | -0.19% | 0.25% | -0.35% |
| 3/13/2013 | 0.09% | -0.48% | -0.35% |
| 3/14/2013 | 0.60% | 0.35% | -0.06% |
| 3/15/2013 | -0.16% | -0.14% | -0.38% |

458

**Exhibit-6**

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 3/18/2013 | -0.54% | -0.35% | -0.40% |
| 3/19/2013 | -0.29% | -0.02% | 0.06% |
| 3/20/2013 | 0.74% | -0.35% | -0.22% |
| 3/21/2013 | -0.77% | 0.41% | -0.92% |
| 3/22/2013 | 0.60% | 0.35% | 0.12% |
| 3/25/2013 | -0.31% | -0.39% | -0.36% |
| 3/26/2013 | 0.74% | 0.21% | -0.08% |
| 3/27/2013 | -0.02% | -0.19% | 0.36% |
| 3/28/2013 | 0.42% | -0.71% | -0.68% |
| 4/1/2013 | -0.54% | 0.78% | 0.10% |
| 4/2/2013 | 0.28% | -0.48% | -0.02% |
| 4/3/2013 | -1.21% | 0.02% | -0.20% |
| 4/4/2013 | 0.38% | -0.75% | 0.53% |
| 4/5/2013 | -0.37% | 0.24% | 1.34% |
| 4/8/2013 | 0.68% | -0.67% | -0.20% |
| 4/9/2013 | 0.37% | 0.34% | 0.52% |
| 4/10/2013 | 1.19% | -1.22% | 0.43% |
| 4/11/2013 | 0.32% | 0.06% | -0.12% |
| 4/12/2013 | -0.36% | -0.65% | 0.37% |
| 4/15/2013 | -2.59% | -0.74% | -1.33% |
| 4/16/2013 | 1.47% | -0.38% | 0.00% |
| 4/17/2013 | -1.50% | -0.40% | -0.40% |
| 4/18/2013 | -0.60% | 1.18% | -0.90% |
| 4/19/2013 | 0.94% | -0.49% | 0.48% |
| 4/22/2013 | 0.43% | 0.34% | -0.50% |
| 4/23/2013 | 1.03% | 0.06% | -0.30% |
| 4/24/2013 | 0.21% | 0.82% | 0.61% |
| 4/25/2013 | 0.49% | -0.43% | 0.40% |
| 4/26/2013 | -0.24% | 0.18% | 0.36% |
| 4/29/2013 | 0.74% | 0.21% | -0.32% |
| 4/30/2013 | 0.41% | 0.48% | 0.24% |
| 5/1/2013 | -1.08% | -0.40% | -0.06% |
| 5/2/2013 | 0.96% | -0.17% | -0.46% |
| 5/3/2013 | 1.05% | 0.44% | 0.12% |
| 5/6/2013 | 0.26% | -0.24% | -0.22% |
| 5/7/2013 | 0.52% | 0.04% | 0.26% |

459

# Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 5/8/2013 | 0.50% | -0.04% | 0.12% |
| 5/9/2013 | -0.36% | -0.02% | -0.34% |
| 5/10/2013 | 0.49% | -1.09% | -0.44% |
| 5/13/2013 | -0.05% | -0.04% | 0.62% |
| 5/14/2013 | 0.96% | 0.18% | -0.60% |
| 5/15/2013 | 0.41% | -0.91% | -0.28% |
| 5/16/2013 | -0.47% | -0.07% | 0.08% |
| 5/17/2013 | 0.97% | 0.14% | -0.57% |
| 5/20/2013 | 0.05% | 0.67% | -0.14% |
| 5/21/2013 | 0.17% | -0.07% | 0.08% |
| 5/22/2013 | -0.97% | 0.06% | -0.57% |
| 5/23/2013 | -0.24% | 0.38% | 0.25% |
| 5/24/2013 | -0.09% | -0.06% | -0.37% |
| 5/28/2013 | 0.65% | 0.03% | -0.76% |
| 5/29/2013 | -0.70% | 0.72% | -1.78% |
| 5/30/2013 | 0.43% | -0.47% | -0.04% |
| 5/31/2013 | -1.37% | -0.63% | -1.42% |
| 6/3/2013 | 0.46% | 0.55% | 0.79% |
| 6/4/2013 | -0.56% | 0.02% | -0.34% |
| 6/5/2013 | -1.36% | 0.14% | 0.21% |
| 6/6/2013 | 0.91% | -0.44% | -0.04% |
| 6/7/2013 | 1.17% | -0.58% | -0.32% |
| 6/10/2013 | 0.03% | 0.01% | -0.60% |
| 6/11/2013 | -1.10% | 0.14% | 0.68% |
| 6/12/2013 | -0.83% | -0.05% | -0.79% |
| 6/13/2013 | 1.50% | -0.11% | 1.32% |
| 6/14/2013 | -0.54% | -0.28% | -1.30% |
| 6/17/2013 | 0.72% | 0.39% | -1.02% |
| 6/18/2013 | 0.75% | -0.36% | -0.50% |
| 6/19/2013 | -1.34% | 0.18% | -2.14% |
| 6/20/2013 | -2.60% | -0.13% | -1.28% |
| 6/21/2013 | 0.13% | 0.10% | 0.56% |
| 6/24/2013 | -1.24% | -0.42% | 0.83% |
| 6/25/2013 | 1.03% | -0.27% | 0.58% |
| 6/26/2013 | 0.91% | -0.16% | 1.17% |
| 6/27/2013 | 0.81% | -0.41% | -0.46% |

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 6/28/2013 | -0.30% | 0.48% | -1.48% |
| 7/1/2013 | 0.67% | -0.28% | 0.07% |
| 7/2/2013 | -0.13% | 0.01% | -0.92% |
| 7/3/2013 | 0.05% | -0.06% | -0.70% |
| 7/5/2013 | 0.94% | -0.44% | -0.16% |
| 7/8/2013 | 0.52% | 0.19% | -0.47% |
| 7/9/2013 | 0.77% | -0.02% | 0.27% |
| 7/10/2013 | 0.07% | -0.24% | -0.32% |
| 7/11/2013 | 1.43% | 0.13% | 0.47% |
| 7/12/2013 | 0.27% | -0.15% | -0.57% |
| 7/15/2013 | 0.22% | -0.15% | 2.04% |
| 7/16/2013 | -0.39% | 0.41% | -1.48% |
| 7/17/2013 | 0.30% | 0.19% | 1.25% |
| 7/18/2013 | 0.56% | 0.21% | 0.04% |
| 7/19/2013 | 0.15% | 0.77% | -1.03% |
| 7/22/2013 | 0.27% | -0.21% | 0.65% |
| 7/23/2013 | -0.13% | 0.58% | 0.78% |
| 7/24/2013 | -0.48% | -0.10% | -1.38% |
| 7/25/2013 | 0.40% | -0.06% | 0.18% |
| 7/26/2013 | 0.02% | -0.34% | -0.52% |
| 7/29/2013 | -0.37% | -0.54% | -0.52% |
| 7/30/2013 | 0.05% | -0.56% | -0.59% |
| 7/31/2013 | 0.02% | 0.26% | 0.16% |
| 8/1/2013 | 1.24% | -0.99% | -1.10% |
| 8/2/2013 | 0.13% | -0.50% | 0.85% |
| 8/5/2013 | -0.07% | -0.19% | -0.92% |
| 8/6/2013 | -0.66% | 0.28% | 0.16% |
| 8/7/2013 | -0.46% | 0.06% | -0.53% |
| 8/8/2013 | 0.53% | 0.04% | 1.29% |
| 8/9/2013 | -0.20% | 0.07% | 0.48% |
| 8/12/2013 | -0.03% | -0.56% | -0.75% |
| 8/13/2013 | 0.15% | 0.08% | -1.10% |
| 8/14/2013 | -0.42% | 0.26% | -0.42% |
| 8/15/2013 | -1.33% | 0.59% | -0.84% |
| 8/16/2013 | -0.29% | 0.17% | -1.99% |
| 8/19/2013 | -0.71% | -0.60% | -1.23% |

461

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 8/20/2013 | 0.57% | -0.38% | 0.99% |
| 8/21/2013 | -0.61% | -0.19% | -2.42% |
| 8/22/2013 | 0.91% | 0.09% | 0.71% |
| 8/23/2013 | 0.43% | 0.74% | 3.64% |
| 8/26/2013 | -0.28% | -0.14% | -1.40% |
| 8/27/2013 | -1.66% | 1.18% | 0.43% |
| 8/28/2013 | 0.27% | 1.74% | 1.79% |
| 8/29/2013 | 0.33% | -1.51% | -1.38% |
| 8/30/2013 | -0.49% | -0.13% | -0.85% |
| 9/3/2013 | 0.45% | 0.09% | 0.66% |
| 9/4/2013 | 0.77% | -0.07% | 0.07% |
| 9/5/2013 | 0.19% | -0.17% | 1.52% |
| 9/6/2013 | 0.09% | 0.15% | 0.81% |
| 9/9/2013 | 1.08% | -0.13% | 1.33% |
| 9/10/2013 | 0.73% | -0.59% | -0.41% |
| 9/11/2013 | 0.28% | 0.76% | 0.43% |
| 9/12/2013 | -0.39% | -0.04% | -0.02% |
| 9/13/2013 | 0.26% | -0.13% | -0.23% |
| 9/16/2013 | 0.52% | -0.39% | 0.09% |
| 9/17/2013 | 0.51% | -0.31% | 1.00% |
| 9/18/2013 | 1.21% | 0.45% | 3.15% |
| 9/19/2013 | -0.11% | -0.12% | -0.72% |
| 9/20/2013 | -0.72% | -0.05% | -0.53% |
| 9/23/2013 | -0.43% | 0.15% | 0.66% |
| 9/24/2013 | -0.12% | 0.09% | 0.04% |
| 9/25/2013 | -0.17% | 0.07% | -1.26% |
| 9/26/2013 | 0.40% | -0.20% | -0.85% |
| 9/27/2013 | -0.36% | 0.19% | -0.50% |
| 9/30/2013 | -0.49% | -0.68% | 1.63% |
| 10/1/2013 | 0.89% | -0.50% | 0.11% |
| 10/2/2013 | -0.08% | 0.20% | 0.73% |
| 10/3/2013 | -0.88% | 0.01% | -0.29% |
| 10/4/2013 | 0.68% | 0.04% | -0.18% |
| 10/7/2013 | -0.87% | 0.16% | 0.31% |
| 10/8/2013 | -1.35% | 0.12% | -0.20% |
| 10/9/2013 | -0.05% | -0.21% | 0.15% |

462

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 10/10/2013 | 2.11% | -0.22% | 1.12% |
| 10/11/2013 | 0.71% | 0.35% | 0.13% |
| 10/14/2013 | 0.42% | 0.32% | -0.07% |
| 10/15/2013 | -0.69% | 0.27% | -0.07% |
| 10/16/2013 | 1.29% | -0.07% | 0.22% |
| 10/17/2013 | 0.77% | 0.01% | 1.10% |
| 10/18/2013 | 0.71% | 0.03% | -0.84% |
| 10/21/2013 | 0.02% | -0.11% | -0.13% |
| 10/22/2013 | 0.54% | 0.11% | 0.04% |
| 10/23/2013 | -0.52% | -0.53% | -0.35% |
| 10/24/2013 | 0.41% | 0.45% | -1.58% |
| 10/25/2013 | 0.32% | 0.14% | 1.23% |
| 10/28/2013 | 0.03% | 0.04% | 0.35% |
| 10/29/2013 | 0.45% | 0.66% | -0.17% |
| 10/30/2013 | -0.58% | -0.08% | -0.04% |
| 10/31/2013 | -0.35% | -0.08% | -2.37% |
| 11/1/2013 | 0.15% | -0.63% | -0.90% |
| 11/4/2013 | 0.43% | 0.69% | 0.54% |
| 11/5/2013 | -0.28% | -0.39% | -1.70% |
| 11/6/2013 | 0.30% | 0.75% | -0.09% |
| 11/7/2013 | -1.41% | -0.38% | -0.87% |
| 11/8/2013 | 1.26% | -0.45% | -0.46% |
| 11/11/2013 | 0.11% | -0.04% | -0.67% |
| 11/12/2013 | -0.22% | -0.61% | -0.05% |
| 11/13/2013 | 0.87% | 0.01% | -0.09% |
| 11/14/2013 | 0.45% | 0.31% | 0.72% |
| 11/15/2013 | 0.44% | 0.67% | 0.00% |
| 11/18/2013 | -0.48% | 0.18% | 2.41% |
| 11/19/2013 | -0.34% | 0.39% | -0.34% |
| 11/20/2013 | -0.32% | -0.05% | 0.00% |
| 11/21/2013 | 0.88% | -0.01% | -1.53% |
| 11/22/2013 | 0.46% | 0.26% | 1.12% |
| 11/25/2013 | -0.14% | -0.54% | -0.14% |
| 11/26/2013 | 0.11% | -0.67% | -0.57% |
| 11/27/2013 | 0.28% | -0.67% | -1.43% |
| 11/29/2013 | 0.01% | -0.10% | -0.74% |

463

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|------|------|------|------|
| 12/2/2013 | -0.35% | 0.34% | -0.91% |
| 12/3/2013 | -0.37% | 0.51% | -0.83% |
| 12/4/2013 | -0.10% | -0.39% | -0.26% |
| 12/5/2013 | -0.35% | -0.22% | 0.90% |
| 12/6/2013 | 0.96% | 0.30% | 1.27% |
| 12/9/2013 | 0.19% | -0.07% | 0.49% |
| 12/10/2013 | -0.29% | 0.24% | 0.37% |
| 12/11/2013 | -1.22% | -0.22% | -1.16% |
| 12/12/2013 | -0.25% | 0.09% | 0.07% |
| 12/13/2013 | 0.13% | -0.52% | 0.05% |
| 12/16/2013 | 0.65% | 0.19% | 0.33% |
| 12/17/2013 | -0.23% | -0.39% | 0.26% |
| 12/18/2013 | 1.45% | 0.54% | -0.28% |
| 12/19/2013 | -0.08% | 0.33% | -1.01% |
| 12/20/2013 | 0.70% | -0.30% | -1.11% |
| 12/23/2013 | 0.63% | -0.18% | 0.81% |
| 12/24/2013 | 0.35% | 0.22% | 0.09% |
| 12/26/2013 | 0.41% | 0.49% | 0.12% |
| 12/27/2013 | -0.02% | 0.56% | 0.59% |
| 12/30/2013 | 0.03% | -0.75% | -0.92% |
| 12/31/2013 | 0.43% | 0.54% | -0.07% |
| 1/2/2014 | -0.87% | -0.67% | -1.31% |
| 1/3/2014 | 0.05% | -0.29% | 0.55% |
| 1/6/2014 | -0.34% | 0.22% | 0.17% |
| 1/7/2014 | 0.62% | 0.41% | 0.24% |
| 1/8/2014 | 0.02% | -0.63% | -0.86% |
| 1/9/2014 | 0.01% | -0.21% | 0.07% |
| 1/10/2014 | 0.34% | 0.10% | 0.95% |
| 1/13/2014 | -1.19% | -0.85% | 0.47% |
| 1/14/2014 | 1.04% | 0.04% | 0.14% |
| 1/15/2014 | 0.51% | -0.68% | -0.09% |
| 1/16/2014 | -0.02% | -0.05% | -0.35% |
| 1/17/2014 | -0.35% | 0.07% | 0.64% |
| 1/21/2014 | 0.34% | 0.10% | -0.68% |
| 1/22/2014 | 0.14% | 0.09% | -0.43% |
| 1/23/2014 | -0.83% | -0.18% | -0.95% |

# Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 1/24/2014 | -2.15% | -0.59% | -0.17% |
| 1/27/2014 | -0.67% | 0.14% | -0.87% |
| 1/28/2014 | 0.73% | 0.21% | -0.22% |
| 1/29/2014 | -1.01% | 0.16% | -0.39% |
| 1/30/2014 | 1.17% | -0.78% | 1.07% |
| 1/31/2014 | -0.59% | -1.48% | -0.17% |
| 2/3/2014 | -2.38% | 0.08% | -0.85% |
| 2/4/2014 | 0.76% | -0.32% | 1.21% |
| 2/5/2014 | -0.20% | -0.23% | 0.26% |
| 2/6/2014 | 1.19% | 0.62% | 0.55% |
| 2/7/2014 | 1.27% | 0.35% | 0.19% |
| 2/10/2014 | 0.16% | -0.84% | -1.25% |
| 2/11/2014 | 1.06% | 0.80% | 0.41% |
| 2/12/2014 | 0.12% | 0.30% | -0.89% |
| 2/13/2014 | 0.70% | -0.08% | 0.75% |
| 2/14/2014 | 0.41% | 1.15% | 0.74% |
| 2/18/2014 | 0.32% | 0.09% | -0.22% |
| 2/19/2014 | -0.69% | 0.48% | 0.10% |
| 2/20/2014 | 0.65% | 0.21% | 0.98% |
| 2/21/2014 | -0.09% | -0.30% | 1.01% |
| 2/24/2014 | 0.62% | 0.75% | 0.19% |
| 2/25/2014 | -0.13% | 0.16% | 0.00% |
| 2/26/2014 | 0.11% | -0.62% | -0.35% |
| 2/27/2014 | 0.49% | -0.41% | 0.73% |
| 2/28/2014 | 0.17% | 0.41% | -0.37% |
| 3/3/2014 | -0.66% | -0.36% | 0.00% |
| 3/4/2014 | 1.55% | -0.21% | 0.00% |
| 3/5/2014 | 0.04% | -0.82% | 1.03% |
| 3/6/2014 | 0.16% | 0.37% | -0.23% |
| 3/7/2014 | -0.07% | 0.24% | -0.72% |
| 3/10/2014 | -0.12% | 0.42% | -0.49% |
| 3/11/2014 | -0.56% | -0.50% | -0.52% |
| 3/12/2014 | 0.13% | 0.15% | 0.28% |
| 3/13/2014 | -1.13% | -0.18% | -0.35% |
| 3/14/2014 | -0.15% | 0.39% | 0.66% |
| 3/17/2014 | 0.84% | 0.07% | 0.05% |

465

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 3/18/2014 | 0.77% | 0.05% | 0.40% |
| 3/19/2014 | -0.67% | -0.42% | -0.35% |
| 3/20/2014 | 0.48% | -0.24% | 0.91% |
| 3/21/2014 | -0.30% | 0.32% | 0.09% |
| 3/24/2014 | -0.63% | 0.80% | 0.14% |
| 3/25/2014 | 0.33% | 0.52% | 0.44% |
| 3/26/2014 | -0.84% | 0.59% | 0.32% |
| 3/27/2014 | -0.12% | 1.07% | 1.92% |
| 3/28/2014 | 0.45% | 0.80% | -0.11% |
| 3/31/2014 | 0.93% | -0.76% | -0.39% |
| 4/1/2014 | 0.84% | -0.21% | 0.36% |
| 4/2/2014 | 0.28% | -0.07% | -0.29% |
| 4/3/2014 | -0.31% | 0.65% | -0.48% |
| 4/4/2014 | -1.30% | 0.83% | 1.67% |
| 4/7/2014 | -1.20% | -0.17% | 1.12% |
| 4/8/2014 | 0.55% | 0.16% | 0.73% |
| 4/9/2014 | 1.14% | -0.03% | 0.13% |
| 4/10/2014 | -2.14% | 0.44% | 0.24% |
| 4/11/2014 | -1.00% | 0.59% | -1.12% |
| 4/14/2014 | 0.66% | 0.71% | 0.13% |
| 4/15/2014 | 0.54% | 0.44% | -0.78% |
| 4/16/2014 | 1.07% | 0.02% | -0.45% |
| 4/17/2014 | 0.23% | 0.60% | 0.27% |
| 4/21/2014 | 0.36% | 0.09% | 0.00% |
| 4/22/2014 | 0.57% | -0.75% | -0.04% |
| 4/23/2014 | -0.28% | 0.28% | 0.60% |
| 4/24/2014 | 0.07% | 0.02% | 0.49% |
| 4/25/2014 | -0.97% | 0.58% | -1.31% |
| 4/28/2014 | 0.11% | 0.43% | 0.85% |
| 4/29/2014 | 0.57% | 0.46% | -0.47% |
| 4/30/2014 | 0.35% | 0.37% | 0.25% |
| 5/1/2014 | 0.08% | -0.41% | -0.18% |
| 5/2/2014 | -0.03% | 0.40% | 0.49% |
| 5/5/2014 | 0.14% | 0.18% | -0.96% |
| 5/6/2014 | -0.90% | 1.08% | 0.69% |
| 5/7/2014 | 0.45% | 0.37% | 0.47% |

466

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 5/8/2014 | -0.27% | -0.44% | 0.13% |
| 5/9/2014 | 0.16% | -0.31% | 0.04% |
| 5/12/2014 | 1.13% | -0.47% | -0.09% |
| 5/13/2014 | -0.07% | 0.20% | 0.02% |
| 5/14/2014 | -0.49% | 0.34% | 0.57% |
| 5/15/2014 | -0.85% | -0.16% | -0.75% |
| 5/16/2014 | 0.34% | -0.29% | 0.20% |
| 5/19/2014 | 0.44% | -0.09% | 0.29% |
| 5/20/2014 | -0.70% | -0.03% | -0.35% |
| 5/21/2014 | 0.75% | 0.58% | 0.31% |
| 5/22/2014 | 0.35% | -0.46% | -0.29% |
| 5/23/2014 | 0.48% | -0.52% | -0.36% |
| 5/27/2014 | 0.60% | -0.69% | -0.67% |
| 5/28/2014 | -0.13% | 0.11% | 0.27% |
| 5/29/2014 | 0.50% | 0.05% | 0.42% |
| 5/30/2014 | 0.07% | -0.34% | -0.76% |
| 6/2/2014 | 0.07% | -0.13% | -1.56% |
| 6/3/2014 | -0.04% | 0.24% | -0.16% |
| 6/4/2014 | 0.27% | -0.79% | -0.07% |
| 6/5/2014 | 0.72% | 0.34% | 0.73% |
| 6/6/2014 | 0.51% | 0.32% | 0.74% |
| 6/9/2014 | 0.19% | -0.09% | 0.85% |
| 6/10/2014 | -0.04% | 0.19% | 0.27% |
| 6/11/2014 | -0.31% | 0.49% | -0.56% |
| 6/12/2014 | -0.59% | 1.13% | 0.00% |
| 6/13/2014 | 0.31% | 0.76% | 0.51% |
| 6/16/2014 | 0.15% | 0.10% | -0.49% |
| 6/17/2014 | 0.30% | -0.75% | -1.19% |
| 6/18/2014 | 0.69% | 0.49% | 1.53% |
| 6/19/2014 | 0.16% | 0.28% | -0.27% |
| 6/20/2014 | 0.21% | 0.55% | 0.11% |
| 6/23/2014 | 0.02% | 0.48% | 0.62% |
| 6/24/2014 | -0.72% | -1.07% | -0.31% |
| 6/25/2014 | 0.52% | -0.67% | 0.73% |
| 6/26/2014 | -0.06% | -0.04% | 0.44% |
| 6/27/2014 | 0.29% | -0.49% | 0.18% |

467

# Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 6/30/2014 | 0.10% | -0.26% | -0.86% |
| 7/1/2014 | 0.69% | -0.14% | 0.53% |
| 7/2/2014 | -0.03% | -0.01% | -0.93% |
| 7/3/2014 | 0.51% | -0.03% | 0.47% |
| 7/7/2014 | -0.62% | -0.19% | -0.40% |
| 7/8/2014 | -0.75% | 0.20% | 0.31% |
| 7/9/2014 | 0.45% | -0.04% | 0.00% |
| 7/10/2014 | -0.49% | -0.58% | -0.20% |
| 7/11/2014 | 0.08% | -0.51% | -0.11% |
| 7/14/2014 | 0.46% | 0.30% | 0.38% |
| 7/15/2014 | -0.33% | -0.15% | -0.24% |
| 7/16/2014 | 0.38% | 1.18% | -0.22% |
| 7/17/2014 | -1.11% | -0.73% | -1.30% |
| 7/18/2014 | 1.03% | -0.33% | 1.16% |
| 7/21/2014 | -0.22% | 0.22% | 0.20% |
| 7/22/2014 | 0.51% | 0.37% | 0.44% |
| 7/23/2014 | 0.19% | 0.45% | -0.31% |
| 7/24/2014 | 0.03% | 0.07% | -0.11% |
| 7/25/2014 | -0.52% | -0.56% | -0.36% |
| 7/28/2014 | -0.06% | 0.08% | 0.29% |
| 7/29/2014 | -0.37% | -0.27% | -0.33% |
| 7/30/2014 | 0.06% | -0.63% | -0.65% |
| 7/31/2014 | -1.98% | 0.19% | -0.81% |
| 8/1/2014 | -0.36% | -0.10% | 0.23% |
| 8/4/2014 | 0.72% | 0.58% | -0.05% |
| 8/5/2014 | -0.90% | -0.71% | -1.04% |
| 8/6/2014 | 0.03% | 0.42% | 0.46% |
| 8/7/2014 | -0.50% | -0.17% | -0.96% |
| 8/8/2014 | 1.04% | 0.02% | 0.53% |
| 8/11/2014 | 0.48% | -0.59% | 0.34% |
| 8/12/2014 | -0.23% | -0.43% | 0.05% |
| 8/13/2014 | 0.67% | -0.53% | -0.32% |
| 8/14/2014 | 0.43% | -0.74% | 0.61% |
| 8/15/2014 | 0.03% | 0.28% | 0.27% |
| 8/18/2014 | 0.86% | -0.69% | 0.07% |
| 8/19/2014 | 0.48% | 0.04% | 0.43% |

# Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 8/20/2014 | 0.21% | -0.22% | -0.56% |
| 8/21/2014 | 0.25% | -0.19% | -0.29% |
| 8/22/2014 | -0.14% | -0.54% | -0.43% |
| 8/25/2014 | 0.46% | 0.26% | -0.41% |
| 8/26/2014 | 0.22% | 0.23% | 1.14% |
| 8/27/2014 | 0.06% | 0.12% | 0.09% |
| 8/28/2014 | -0.18% | 0.12% | 0.88% |
| 8/29/2014 | 0.39% | -0.16% | 0.09% |
| 9/2/2014 | 0.01% | -0.89% | 0.11% |
| 9/3/2014 | -0.08% | 0.72% | 0.31% |
| 9/4/2014 | -0.23% | -0.93% | -0.22% |
| 9/5/2014 | 0.44% | 0.15% | -0.11% |
| 9/8/2014 | -0.27% | -1.31% | -1.06% |
| 9/9/2014 | -0.64% | 0.27% | -0.75% |
| 9/10/2014 | 0.35% | -0.46% | -0.44% |
| 9/11/2014 | 0.14% | -0.43% | -0.09% |
| 9/12/2014 | -0.66% | -0.34% | -1.78% |
| 9/15/2014 | -0.29% | 0.94% | -0.05% |
| 9/16/2014 | 0.71% | 0.29% | 0.61% |
| 9/17/2014 | 0.10% | -0.47% | -1.36% |
| 9/18/2014 | 0.46% | -0.70% | -0.33% |
| 9/19/2014 | -0.23% | 0.36% | -0.12% |
| 9/22/2014 | -1.03% | 0.23% | -1.26% |
| 9/23/2014 | -0.61% | -0.12% | -0.58% |
| 9/24/2014 | 0.72% | -0.58% | 0.98% |
| 9/25/2014 | -1.59% | 0.04% | -1.54% |
| 9/26/2014 | 0.86% | 0.03% | 0.24% |
| 9/29/2014 | -0.23% | -0.34% | -1.29% |
| 9/30/2014 | -0.41% | -0.31% | 0.24% |
| 10/1/2014 | -1.32% | 0.12% | -1.50% |
| 10/2/2014 | 0.09% | -0.66% | -0.55% |
| 10/3/2014 | 0.93% | -1.40% | 0.87% |
| 10/6/2014 | -0.18% | 0.45% | 1.91% |
| 10/7/2014 | -1.53% | 0.33% | 1.09% |
| 10/8/2014 | 1.59% | -0.61% | 0.74% |
| 10/9/2014 | -2.17% | -0.61% | -0.55% |

469

# Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 10/10/2014 | -1.36% | 0.28% | -0.82% |
| 10/13/2014 | -1.62% | 0.37% | 0.91% |
| 10/14/2014 | 0.23% | -1.48% | -0.29% |
| 10/15/2014 | -0.45% | 0.12% | -2.31% |
| 10/16/2014 | 0.41% | 0.19% | -0.62% |
| 10/17/2014 | 1.09% | -0.12% | 1.28% |
| 10/20/2014 | 0.93% | -0.89% | -0.98% |
| 10/21/2014 | 1.95% | 0.43% | -0.62% |
| 10/22/2014 | -0.91% | -0.44% | -0.37% |
| 10/23/2014 | 1.25% | 0.08% | -0.90% |
| 10/24/2014 | 0.61% | -0.87% | 1.77% |
| 10/27/2014 | -0.21% | -1.14% | -2.17% |
| 10/28/2014 | 1.38% | 0.36% | 1.68% |
| 10/29/2014 | -0.22% | 0.27% | 1.06% |
| 10/30/2014 | 0.50% | -0.61% | 2.04% |
| 10/31/2014 | 1.16% | 0.09% | -2.68% |
| 11/3/2014 | -0.06% | -2.11% | -1.09% |
| 11/4/2014 | -0.47% | -1.21% | -0.50% |
| 11/5/2014 | 0.51% | 0.75% | 0.13% |
| 11/6/2014 | 0.40% | 0.36% | -1.74% |
| 11/7/2014 | 0.19% | 0.75% | -0.31% |
| 11/10/2014 | 0.28% | -0.90% | 0.43% |
| 11/11/2014 | 0.11% | 0.07% | -0.41% |
| 11/12/2014 | 0.07% | -1.10% | -0.08% |
| 11/13/2014 | -0.09% | -1.16% | -1.31% |
| 11/14/2014 | 0.13% | 0.79% | -0.31% |
| 11/17/2014 | -0.01% | -0.33% | -0.26% |
| 11/18/2014 | 0.55% | -0.19% | 0.91% |
| 11/19/2014 | -0.23% | 0.76% | 0.46% |
| 11/20/2014 | 0.34% | 0.52% | -0.03% |
| 11/21/2014 | 0.52% | 0.74% | 2.29% |
| 11/24/2014 | 0.33% | -1.11% | -1.37% |
| 11/25/2014 | -0.04% | -1.27% | 0.71% |
| 11/26/2014 | 0.28% | -0.92% | 1.21% |
| 11/28/2014 | -0.60% | -6.19% | -1.27% |
| 12/1/2014 | -0.93% | 2.69% | 0.36% |

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 12/2/2014 | 0.60% | 1.03% | -0.54% |
| 12/3/2014 | 0.53% | 0.07% | 0.67% |
| 12/4/2014 | -0.22% | -0.86% | -1.47% |
| 12/5/2014 | 0.15% | -1.38% | 0.05% |
| 12/8/2014 | -0.97% | -2.29% | -0.42% |
| 12/9/2014 | 0.18% | -0.16% | 0.29% |
| 12/10/2014 | -1.79% | -0.89% | -0.91% |
| 12/11/2014 | 0.42% | -0.64% | -1.26% |
| 12/12/2014 | -1.55% | -0.49% | -0.19% |
| 12/15/2014 | -0.76% | -0.56% | -1.50% |
| 12/16/2014 | -0.60% | 2.09% | -1.58% |
| 12/17/2014 | 2.19% | 1.79% | 1.06% |
| 12/18/2014 | 2.16% | -0.39% | 1.96% |
| 12/19/2014 | 0.47% | 2.24% | -0.13% |
| 12/22/2014 | 0.32% | -1.12% | -0.19% |
| 12/23/2014 | 0.24% | 1.08% | -1.53% |
| 12/24/2014 | 0.05% | -0.86% | 0.41% |
| 12/26/2014 | 0.37% | -0.53% | 0.97% |
| 12/29/2014 | 0.13% | -0.30% | -1.26% |
| 12/30/2014 | -0.43% | -0.22% | 2.09% |
| 12/31/2014 | -0.89% | 0.39% | -0.13% |
| 1/2/2015 | -0.05% | 0.15% | -1.82% |
| 1/5/2015 | -1.79% | -2.40% | -1.11% |
| 1/6/2015 | -0.97% | 0.10% | 1.03% |
| 1/7/2015 | 1.19% | -0.62% | 0.13% |
| 1/8/2015 | 1.75% | 0.20% | 0.91% |
| 1/9/2015 | -0.83% | 0.19% | 1.22% |
| 1/12/2015 | -0.76% | -1.62% | -1.09% |
| 1/13/2015 | -0.20% | -0.18% | 0.93% |
| 1/14/2015 | -0.55% | 0.56% | 0.97% |
| 1/15/2015 | -1.03% | 0.53% | -0.84% |
| 1/16/2015 | 1.37% | 1.54% | 0.63% |
| 1/20/2015 | 0.07% | -0.24% | 1.45% |
| 1/21/2015 | 0.44% | 1.38% | 0.21% |
| 1/22/2015 | 1.56% | -1.04% | 1.55% |
| 1/23/2015 | -0.47% | -0.42% | -0.54% |

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|------|------|------|------|
| 1/26/2015 | 0.42% | 1.05% | -0.08% |
| 1/27/2015 | -1.19% | 1.21% | 0.44% |
| 1/28/2015 | -1.38% | -2.12% | -0.15% |
| 1/29/2015 | 0.94% | -1.20% | -1.17% |
| 1/30/2015 | -1.35% | 1.83% | -2.83% |
| 2/2/2015 | 1.20% | 1.73% | -1.62% |
| 2/3/2015 | 1.48% | 1.76% | 1.17% |
| 2/4/2015 | -0.38% | -1.48% | -1.82% |
| 2/5/2015 | 1.10% | 0.17% | 0.11% |
| 2/6/2015 | -0.31% | -0.04% | -1.35% |
| 2/9/2015 | -0.46% | 1.19% | 0.28% |
| 2/10/2015 | 1.00% | -1.79% | -2.27% |
| 2/11/2015 | 0.03% | -0.81% | -1.23% |
| 2/12/2015 | 1.00% | 0.77% | 1.68% |
| 2/13/2015 | 0.45% | 1.08% | -0.45% |
| 2/17/2015 | 0.16% | -0.34% | 0.00% |
| 2/18/2015 | 0.05% | -1.37% | -0.11% |
| 2/19/2015 | -0.07% | -1.47% | -1.00% |
| 2/20/2015 | 0.61% | -0.53% | -0.06% |
| 2/23/2015 | -0.04% | -0.47% | -0.40% |
| 2/24/2015 | 0.23% | 0.38% | 1.63% |
| 2/25/2015 | -0.01% | 0.42% | -1.48% |
| 2/26/2015 | -0.11% | -1.29% | -1.13% |
| 2/27/2015 | -0.33% | 0.21% | 1.82% |
| 3/2/2015 | 0.64% | -1.97% | -1.41% |
| 3/3/2015 | -0.44% | 0.48% | -1.19% |
| 3/4/2015 | -0.41% | 0.20% | -1.74% |
| 3/5/2015 | 0.16% | -0.93% | -0.72% |
| 3/6/2015 | -1.39% | -0.11% | -1.91% |
| 3/9/2015 | 0.38% | -0.94% | -1.95% |
| 3/10/2015 | -1.61% | -0.20% | 0.62% |
| 3/11/2015 | -0.03% | -0.19% | -0.81% |
| 3/12/2015 | 1.29% | -1.65% | -1.20% |
| 3/13/2015 | -0.58% | -0.14% | -2.60% |
| 3/16/2015 | 1.25% | -0.53% | 0.10% |
| 3/17/2015 | -0.22% | 0.22% | 0.16% |

472

# Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 3/18/2015 | 1.16% | 1.76% | 0.90% |
| 3/19/2015 | -0.39% | -1.13% | -2.47% |
| 3/20/2015 | 0.88% | 0.72% | 1.86% |
| 3/23/2015 | -0.19% | 0.50% | 3.09% |
| 3/24/2015 | -0.55% | -0.28% | -0.19% |
| 3/25/2015 | -1.55% | 2.77% | -1.97% |
| 3/26/2015 | -0.22% | -0.03% | 0.51% |
| 3/27/2015 | 0.33% | -1.29% | -1.96% |
| 3/30/2015 | 1.24% | 0.17% | 0.55% |
| 3/31/2015 | -0.78% | -0.42% | 1.03% |
| 4/1/2015 | -0.36% | 0.81% | 1.02% |
| 4/2/2015 | 0.36% | -0.29% | 1.26% |
| 4/6/2015 | 0.64% | 0.89% | -0.16% |
| 4/7/2015 | -0.26% | 0.93% | -0.09% |
| 4/8/2015 | 0.37% | -1.51% | 2.63% |
| 4/9/2015 | 0.35% | 0.66% | -0.27% |
| 4/10/2015 | 0.49% | -0.04% | -0.61% |
| 4/13/2015 | -0.40% | -0.25% | -1.49% |
| 4/14/2015 | 0.13% | 1.60% | 1.92% |
| 4/15/2015 | 0.54% | 1.43% | 1.13% |
| 4/16/2015 | -0.08% | 0.22% | 0.27% |
| 4/17/2015 | -1.18% | 0.53% | -0.64% |
| 4/20/2015 | 0.89% | -0.81% | 0.27% |
| 4/21/2015 | -0.10% | -0.53% | -0.06% |
| 4/22/2015 | 0.45% | -0.13% | 0.76% |
| 4/23/2015 | 0.28% | 0.23% | 1.35% |
| 4/24/2015 | 0.10% | -0.52% | 0.65% |
| 4/27/2015 | -0.52% | 0.86% | 1.14% |
| 4/28/2015 | 0.25% | 0.57% | -0.76% |
| 4/29/2015 | -0.42% | 0.73% | -0.74% |
| 4/30/2015 | -1.11% | 0.86% | -1.82% |
| 5/1/2015 | 1.01% | -0.95% | 0.06% |
| 5/4/2015 | 0.31% | -0.51% | -2.35% |
| 5/5/2015 | -1.22% | 0.58% | 0.92% |
| 5/6/2015 | -0.31% | 0.34% | 0.76% |
| 5/7/2015 | 0.42% | -1.78% | 0.30% |

473

# Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|------|------|------|------|
| 5/8/2015 | 1.24% | 0.01% | 1.65% |
| 5/11/2015 | -0.41% | -1.10% | -2.84% |
| 5/12/2015 | -0.27% | 0.49% | 1.37% |
| 5/13/2015 | -0.01% | -0.04% | -0.67% |
| 5/14/2015 | 1.05% | -0.86% | 1.51% |
| 5/15/2015 | 0.09% | 0.05% | -0.09% |
| 5/18/2015 | 0.41% | -1.23% | -0.33% |
| 5/19/2015 | -0.07% | -1.05% | -1.06% |
| 5/20/2015 | -0.06% | 0.46% | 1.21% |
| 5/21/2015 | 0.22% | 0.54% | -1.21% |
| 5/22/2015 | -0.21% | -0.50% | -1.78% |
| 5/26/2015 | -1.02% | -0.80% | -1.75% |
| 5/27/2015 | 0.92% | -1.09% | 0.44% |
| 5/28/2015 | -0.11% | 0.06% | -0.72% |
| 5/29/2015 | -0.60% | 0.49% | -0.54% |
| 6/1/2015 | 0.21% | -0.74% | 0.29% |
| 6/2/2015 | -0.05% | 0.82% | 1.26% |
| 6/3/2015 | 0.31% | -0.79% | -0.16% |
| 6/4/2015 | -0.87% | -0.19% | 0.00% |
| 6/5/2015 | 0.00% | 0.27% | -0.44% |
| 6/8/2015 | -0.65% | 0.55% | 1.16% |
| 6/9/2015 | 0.00% | -0.08% | 0.53% |
| 6/10/2015 | 1.18% | 0.10% | -0.68% |
| 6/11/2015 | 0.23% | -0.34% | 0.93% |
| 6/12/2015 | -0.63% | -0.60% | -0.96% |
| 6/15/2015 | -0.45% | 0.15% | -0.22% |
| 6/16/2015 | 0.56% | -0.12% | 1.18% |
| 6/17/2015 | 0.17% | 0.02% | 1.17% |
| 6/18/2015 | 1.00% | -0.88% | -0.18% |
| 6/19/2015 | -0.45% | -0.01% | -1.26% |
| 6/22/2015 | 0.58% | 0.01% | 0.56% |
| 6/23/2015 | 0.09% | 0.23% | 0.15% |
| 6/24/2015 | -0.79% | 0.81% | -0.68% |
| 6/25/2015 | -0.28% | -0.39% | -1.00% |
| 6/26/2015 | -0.05% | 0.15% | -0.03% |
| 6/29/2015 | -2.15% | 0.33% | 0.37% |

474

## Exhibit-6

## Market Index, Peer Index, and Foreign Exchange Returns

22 January 2010 through 28 July 2015

| Date | Market Index Logarithmic Return | Peer Index Logarithmic Return [1] | Foreign Exchange Return |
|---|---|---|---|
| 6/30/2015 | 0.33% | -0.22% | 0.44% |
| 7/1/2015 | 0.63% | -2.02% | -1.44% |
| 7/2/2015 | -0.08% | 1.06% | 1.59% |
| 7/6/2015 | -0.35% | -1.23% | -0.06% |
| 7/7/2015 | 0.56% | -0.16% | -1.55% |
| 7/8/2015 | -1.66% | 0.13% | -1.61% |
| 7/9/2015 | 0.24% | 0.07% | 0.52% |
| 7/10/2015 | 1.23% | -0.17% | 1.95% |
| 7/13/2015 | 1.08% | -1.11% | 0.79% |
| 7/14/2015 | 0.48% | 0.47% | -0.19% |
| 7/15/2015 | -0.18% | -1.05% | 0.00% |
| 7/16/2015 | 0.74% | -0.74% | -0.54% |
| 7/17/2015 | 0.01% | -0.80% | -1.02% |
| 7/20/2015 | 0.01% | -1.21% | -0.26% |
| 7/21/2015 | -0.45% | 0.77% | 0.80% |
| 7/22/2015 | -0.16% | -0.59% | -1.63% |
| 7/23/2015 | -0.59% | 0.05% | -1.92% |
| 7/24/2015 | -1.09% | -0.71% | -2.02% |
| 7/27/2015 | -0.66% | -0.81% | -0.30% |
| 7/28/2015 | 1.21% | 1.66% | 0.20% |
| 7/29/2015 | 0.73% | 1.46% | 0.77% |

**Source:** Bloomberg.

[1] Peer Index returns are net of Market Index returns.

475

**Exhibit-7a**
**Petrobras Common ADR Regression Summary**

| Regression Period | Intercept | Market Index Coefficient | Market Index t-Stat | Peer Index Coefficient | Peer Index t-Stat | Foreign Exchange Coefficient | Foreign Exchange t-Stat | Residual Standard Error | R-Squared | Adjusted R-Squared |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2010 - 7/28/2011 | -0.001 | 0.904 | 10.28 | 0.668 | 5.84 | 0.480 | 3.90 | 1.35% | 0.495 | 0.491 |
| 7/29/2011 - 7/27/2012 | -0.002 | 1.278 | 15.32 | 0.417 | 2.25 | 0.313 | 2.59 | 1.63% | 0.648 | 0.644 |
| 7/30/2012 - 7/26/2013 | -0.001 | 1.208 | 7.04 | 1.410 | 4.68 | 0.929 | 4.18 | 1.91% | 0.324 | 0.315 |
| 7/29/2013 - 7/28/2014 | 0.000 | 0.733 | 3.48 | 0.748 | 2.55 | 1.165 | 6.59 | 2.11% | 0.272 | 0.263 |
| 7/29/2014 - 7/28/2015 | 0.001 | 1.332 | 4.69 | 1.613 | 7.08 | 1.576 | 7.82 | 3.34% | 0.438 | 0.431 |

476

**Exhibit-7b**
**Petrobras Preferred ADR Regression Summary**

| Regression Period | Intercept | Market Index Coefficient | Market Index *t*-Stat | Peer Index Coefficient | Peer Index *t*-Stat | Foreign Exchange Coefficient | Foreign Exchange *t*-Stat | Preferred Index Coefficient | Preferred Index *t*-Stat | Residual Standard Error | R-Squared | Adjusted R-Squared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2010 - 7/28/2011 | -0 001 | 0 909 | 9 75 | 0 670 | 5 59 | 0 625 | 4 71 | 0 237 | 1 30 | 1 41% | 0 512 | 0 507 |
| 7/29/2011 - 7/27/2012 | -0 001 | 1 266 | 14 45 | 0 449 | 2 29 | 0 306 | 2 41 | -0 018 | -0 10 | 1 71% | 0 622 | 0 616 |
| 7/30/2012 - 7/26/2013 | -0 001 | 1 080 | 7 43 | 1 163 | 4 55 | 1 153 | 6 12 | 0 948 | 2 45 | 1 62% | 0 400 | 0 391 |
| 7/29/2013 - 7/28/2014 | 0 000 | 0 630 | 2 87 | 0 648 | 2 12 | 1 453 | 7 69 | -0 813 | -1 37 | 2 20% | 0 298 | 0 286 |
| 7/29/2014 - 7/28/2015 | 0 000 | 1 182 | 4 07 | 1 537 | 6 59 | 1 738 | 8 37 | 0 164 | 0 15 | 3 42% | 0 435 | 0 426 |

477

**Exhibit-7c**
**Petrobras Bonds Regression Summary**

| Petrobras Bonds | Regression Period | Market Index Coefficient | Market Index $t$-Stat | Peer Index Coefficient | Peer Index $t$-Stat | Foreign Exchange Coefficient | Foreign Exchange $t$-Stat | Interest Rate Coefficient | Interest Rate $t$-Stat | Residual Standard Error | Adjusted R-Squared |
|---|---|---|---|---|---|---|---|---|---|---|---|
| May 2043 Notes | 5/6/2013 - 7/28/2014 | 0.199 | 2.69 | 0.255 | 2.34 | 0.122 | 1.84 | 0.831 | 9.53 | 0.008 | 0.321 |
| May 2043 Notes | 7/29/2014 - 6/29/2015 | 0.523 | 4.11 | 0.061 | 0.60 | 0.258 | 2.85 | 0.566 | 2.85 | 0.014 | 0.153 |
| January 2019 Notes | 5/6/2013 - 7/28/2014 | 0.126 | 4.25 | 0.059 | 1.35 | -0.028 | -1.07 | 1.541 | 12.64 | 0.003 | 0.390 |
| January 2019 Notes | 7/29/2014 - 6/29/2015 | 0.235 | 3.62 | -0.006 | -0.12 | 0.118 | 2.56 | 1.287 | 3.01 | 0.007 | 0.128 |
| May 2016 Notes | 5/6/2013 - 7/28/2014 | 0.104 | 4.66 | 0.061 | 1.85 | -0.042 | -2.10 | 0.784 | 4.48 | 0.003 | 0.122 |
| May 2016 Notes | 7/29/2014 - 6/29/2015 | 0.087 | 1.88 | 0.043 | 1.18 | 0.027 | 0.84 | 2.199 | 2.54 | 0.005 | 0.040 |
| May 2016 Floating Rate Notes | 5/6/2013 - 7/28/2014 | 0.058 | 1.83 | 0.024 | 0.51 | -0.048 | -1.80 | -0.049 | -0.31 | 0.003 | 0.005 |
| May 2016 Floating Rate Notes | 7/29/2014 - 6/29/2015 | 0.141 | 2.18 | -0.054 | -1.07 | 0.100 | 2.17 | 0.443 | 1.56 | 0.007 | 0.065 |
| January 2019 Floating Rate Notes | 5/7/2013 - 7/28/2014 | 0.054 | 1.51 | 0.073 | 1.38 | -0.006 | -0.21 | -0.470 | -2.64 | 0.004 | 0.024 |
| January 2019 Floating Rate Notes | 7/29/2014 - 6/29/2015 | 0.173 | 2.25 | 0.010 | 0.17 | 0.107 | 2.03 | 0.275 | 0.83 | 0.008 | 0.046 |
| May 2023 Notes | 5/6/2013 - 7/28/2014 | 0.153 | 3.35 | 0.057 | 0.85 | 0.046 | 1.14 | 1.448 | 12.62 | 0.005 | 0.409 |
| May 2023 Notes | 7/29/2014 - 6/29/2015 | 0.325 | 3.91 | 0.038 | 0.58 | 0.206 | 3.49 | 0.987 | 3.38 | 0.009 | 0.176 |
| March 2017 Notes | 1/22/2010 - 6/29/2015 | 0.130 | 3.80 | -0.006 | -0.21 | 0.078 | 3.04 | 0.985 | 2.64 | 0.004 | 0.100 |
| March 2020 Notes | 1/22/2010 - 6/29/2015 | 0.219 | 4.21 | 0.051 | 1.19 | 0.114 | 2.93 | 1.098 | 4.07 | 0.006 | 0.137 |
| March 2017 Floating Rate Notes | 1/22/2010 - 6/29/2015 | 0.136 | 2.23 | -0.029 | -0.57 | 0.091 | 1.98 | -0.011 | -0.04 | 0.007 | 0.033 |
| March 2044 Notes | 1/22/2010 - 6/29/2015 | 0.324 | 3.03 | 0.208 | 2.14 | 0.314 | 3.93 | 0.446 | 2.64 | 0.013 | 0.131 |
| March 2020 Floating Rate Notes | 1/22/2010 - 6/29/2015 | 0.182 | 2.66 | -0.052 | -0.92 | 0.161 | 3.15 | -0.011 | -0.03 | 0.008 | 0.075 |
| March 2024 Notes | 1/22/2010 - 6/29/2015 | 0.257 | 3.85 | 0.118 | 2.13 | 0.223 | 4.48 | 0.875 | 3.94 | 0.008 | 0.180 |
| December 2018 Notes | 1/22/2010 - 7/28/2011 | 0.105 | 1.00 | -0.131 | -1.04 | 0.128 | 0.93 | 0.542 | 1.77 | 0.014 | 0.014 |
| December 2018 Notes | 7/29/2011 - 7/27/2012 | 0.057 | 1.09 | 0.010 | 0.10 | -0.006 | -0.09 | 0.808 | 2.82 | 0.008 | 0.019 |
| December 2018 Notes | 7/30/2012 - 7/26/2013 | 0.206 | 2.72 | 0.019 | 0.14 | -0.035 | -0.36 | 1.882 | 5.23 | 0.008 | 0.125 |
| December 2018 Notes | 7/29/2013 - 7/28/2014 | -0.024 | -0.50 | 0.008 | 0.12 | 0.008 | 0.19 | 1.430 | 5.75 | 0.005 | 0.138 |
| December 2018 Notes | 7/29/2014 - 6/29/2015 | 0.161 | 2.03 | 0.105 | 1.70 | 0.107 | 1.94 | 1.861 | 3.27 | 0.009 | 0.090 |
| October 2016 Notes | 1/22/2010 - 7/28/2011 | 0.025 | 0.42 | -0.036 | -0.50 | 0.047 | 0.61 | 0.064 | 0.32 | 0.008 | -0.006 |
| October 2016 Notes | 7/29/2011 - 7/27/2012 | 0.056 | 1.54 | 0.027 | 0.36 | -0.085 | -1.68 | 0.380 | 1.45 | 0.006 | 0.003 |
| October 2016 Notes | 7/30/2012 - 7/26/2013 | 0.082 | 2.12 | 0.003 | 0.04 | -0.025 | -0.49 | 1.433 | 5.32 | 0.004 | 0.105 |
| October 2016 Notes | 7/29/2013 - 7/28/2014 | 0.004 | 0.11 | -0.008 | -0.16 | 0.003 | 0.09 | 0.547 | 1.84 | 0.003 | 0.000 |
| October 2016 Notes | 7/29/2014 - 6/29/2015 | 0.076 | 1.84 | 0.010 | 0.29 | 0.088 | 3.04 | 1.264 | 2.14 | 0.005 | 0.082 |
| March 2018 Notes | 1/22/2010 - 7/28/2011 | 0.034 | 0.99 | -0.041 | -0.97 | 0.048 | 1.05 | 0.585 | 5.91 | 0.005 | 0.084 |
| March 2018 Notes | 7/29/2011 - 7/27/2012 | 0.053 | 1.81 | 0.062 | 1.05 | -0.004 | -0.09 | 1.077 | 6.33 | 0.005 | 0.132 |
| March 2018 Notes | 7/30/2012 - 7/26/2013 | 0.163 | 4.25 | 0.024 | 0.36 | -0.074 | -1.50 | 1.231 | 5.97 | 0.004 | 0.154 |
| March 2018 Notes | 7/29/2013 - 7/28/2014 | 0.011 | 0.35 | 0.017 | 0.40 | -0.013 | -0.47 | 1.299 | 7.02 | 0.003 | 0.173 |
| March 2018 Notes | 7/29/2014 - 6/29/2015 | 0.161 | 3.00 | -0.012 | -0.29 | 0.106 | 2.80 | 1.071 | 2.33 | 0.006 | 0.104 |
| March 2019 Notes | 1/22/2010 - 7/28/2011 | 0.113 | 3.44 | -0.141 | -3.39 | 0.136 | 3.09 | 0.484 | 5.32 | 0.005 | 0.178 |
| March 2019 Notes | 7/29/2011 - 7/27/2012 | 0.086 | 2.69 | 0.044 | 0.69 | -0.004 | -0.09 | 1.134 | 6.83 | 0.005 | 0.164 |
| March 2019 Notes | 7/30/2012 - 7/26/2013 | 0.135 | 3.44 | 0.055 | 0.80 | -0.009 | -0.18 | 1.209 | 6.47 | 0.004 | 0.170 |
| March 2019 Notes | 7/29/2013 - 7/28/2014 | 0.046 | 1.46 | 0.011 | 0.27 | 0.032 | 1.17 | 1.272 | 8.22 | 0.003 | 0.256 |
| March 2019 Notes | 7/29/2014 - 6/29/2015 | 0.217 | 3.46 | 0.016 | 0.31 | 0.146 | 3.29 | 0.984 | 2.32 | 0.007 | 0.135 |

**Exhibit-7c**
**Petrobras Bonds Regression Summary**

| Petrobras Bonds | Regression Period | Market Index Coefficient | Market Index $t$-Stat | Peer Index Coefficient | Peer Index $t$-Stat | Foreign Exchange Coefficient | Foreign Exchange $t$-Stat | Interest Rate Coefficient | Interest Rate $t$-Stat | Residual Standard Error | Adjusted R-Squared |
|---|---|---|---|---|---|---|---|---|---|---|---|
| January 2020 Notes | 1/22/2010 - 7/28/2011 | 0.092 | 2.55 | -0.057 | -1.25 | 0.080 | 1.66 | 0.201 | 2.29 | 0.005 | 0.061 |
| January 2020 Notes | 7/29/2011 - 7/27/2012 | 0.032 | 0.95 | 0.082 | 1.18 | 0.009 | 0.19 | 0.882 | 5.55 | 0.006 | 0.108 |
| January 2020 Notes | 7/30/2012 - 7/26/2013 | 0.122 | 3.06 | 0.004 | 0.06 | -0.063 | -1.23 | 1.603 | 9.89 | 0.004 | 0.282 |
| January 2020 Notes | 7/29/2013 - 7/28/2014 | 0.038 | 1.01 | 0.032 | 0.64 | -0.013 | -0.40 | 1.162 | 7.36 | 0.004 | 0.189 |
| January 2020 Notes | 7/29/2014 - 6/29/2015 | 0.275 | 4.12 | 0.047 | 0.89 | 0.109 | 2.30 | 0.872 | 2.33 | 0.007 | 0.128 |
| January 2040 Notes | 1/22/2010 - 7/28/2011 | 0.170 | 3.33 | 0.005 | 0.08 | -0.010 | -0.14 | 0.208 | 3.52 | 0.007 | 0.053 |
| January 2040 Notes | 7/29/2011 - 7/27/2012 | 0.154 | 2.91 | 0.092 | 0.83 | -0.004 | -0.06 | 0.978 | 9.11 | 0.009 | 0.264 |
| January 2040 Notes | 7/30/2012 - 7/26/2013 | 0.222 | 2.88 | 0.225 | 1.71 | 0.034 | 0.34 | 1.292 | 11.21 | 0.008 | 0.388 |
| January 2040 Notes | 7/29/2013 - 7/28/2014 | 0.065 | 0.84 | 0.107 | 1.03 | 0.116 | 1.70 | 0.826 | 7.38 | 0.007 | 0.250 |
| January 2040 Notes | 7/29/2014 - 6/29/2015 | 0.465 | 3.26 | 0.020 | 0.17 | 0.223 | 2.19 | 0.759 | 3.05 | 0.016 | 0.112 |
| January 2021 Notes | 1/13/2011 - 7/27/2012 | 0.029 | 1.22 | 0.079 | 1.93 | -0.004 | -0.14 | 0.856 | 9.46 | 0.005 | 0.199 |
| January 2021 Notes | 7/30/2012 - 7/26/2013 | 0.163 | 4.39 | 0.038 | 0.59 | -0.023 | -0.48 | 1.615 | 12.12 | 0.004 | 0.388 |
| January 2021 Notes | 7/29/2013 - 7/28/2014 | 0.047 | 1.36 | 0.053 | 1.15 | 0.000 | -0.01 | 1.110 | 8.86 | 0.003 | 0.267 |
| January 2021 Notes | 7/29/2013 - 6/29/2015 | 0.250 | 3.50 | 0.038 | 0.68 | 0.167 | 3.29 | 1.124 | 3.34 | 0.008 | 0.156 |
| January 2041 Notes | 1/13/2011 - 7/27/2012 | -0.026 | -0.55 | 0.169 | 2.07 | 0.065 | 0.99 | 0.700 | 8.02 | 0.009 | 0.183 |
| January 2041 Notes | 7/30/2012 - 7/26/2013 | 0.231 | 3.22 | 0.023 | 0.19 | 0.049 | 0.52 | 1.147 | 10.97 | 0.008 | 0.356 |
| January 2041 Notes | 7/29/2013 - 7/28/2014 | 0.107 | 1.27 | -0.024 | -0.21 | 0.113 | 1.55 | 0.764 | 6.41 | 0.008 | 0.188 |
| January 2041 Notes | 7/29/2013 - 6/29/2015 | 0.544 | 4.15 | 0.126 | 1.21 | 0.280 | 3.00 | 0.692 | 3.12 | 0.015 | 0.169 |
| January 2016 Notes | 1/13/2011 - 7/27/2012 | 0.008 | 0.49 | 0.071 | 2.57 | -0.005 | -0.23 | 0.867 | 7.64 | 0.003 | 0.151 |
| January 2016 Notes | 7/30/2012 - 7/26/2013 | 0.023 | 1.02 | -0.043 | -1.11 | 0.008 | 0.27 | 0.868 | 4.48 | 0.002 | 0.069 |
| January 2016 Notes | 7/29/2013 - 7/28/2014 | 0.004 | 0.24 | -0.020 | -0.93 | 0.009 | 0.68 | 0.489 | 2.86 | 0.002 | 0.030 |
| January 2016 Notes | 7/29/2013 - 6/29/2015 | 0.052 | 2.17 | 0.031 | 1.61 | 0.049 | 2.91 | 0.879 | 1.53 | 0.003 | 0.086 |
| February 2017 Notes | 1/25/2012 - 7/26/2013 | 0.092 | 5.31 | 0.034 | 1.20 | -0.047 | -2.25 | 1.232 | 10.57 | 0.002 | 0.240 |
| February 2017 Notes | 7/29/2013 - 7/28/2014 | 0.024 | 1.13 | -0.022 | -0.75 | 0.021 | 1.10 | 1.018 | 6.44 | 0.002 | 0.171 |
| February 2017 Notes | 7/29/2014 - 6/29/2015 | 0.120 | 2.78 | 0.015 | 0.43 | 0.090 | 2.95 | 1.483 | 2.75 | 0.005 | 0.111 |

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2010 | $42.04 | -1.28% | -2.15% | -1.88% | -0.78% | -2.14% | 0.87% | 0.64 | $0.37 |
| 1/25/2010 | $41.22 | -1.97% | 0.38% | 0.61% | -0.24% | 0.26% | -2.23% | -1.65 | ($0.93) |
| 1/26/2010 | $40.73 | -1.20% | -0.48% | -0.51% | -0.51% | -0.79% | -0.41% | -0.30 | ($0.17) |
| 1/27/2010 | $41.27 | 1.32% | 0.43% | -0.48% | -1.29% | -0.97% | 2.28% | 1.69 | $0.94 |
| 1/28/2010 | $41.48 | 0.51% | -1.15% | -1.16% | -0.86% | -1.52% | 2.02% | 1.49 | $0.84 |
| 1/29/2010 | $40.57 | -2.22% | -1.04% | -1.21% | -0.98% | -1.58% | -0.64% | -0.47 | ($0.26) |
| 2/1/2010 | $41.74 | 2.84% | 1.50% | 2.45% | 1.72% | 2.64% | 0.21% | 0.15 | $0.08 |
| 2/2/2010 | $41.97 | 0.55% | 1.23% | 0.48% | 1.47% | 1.15% | -0.60% | -0.44 | ($0.25) |
| 2/3/2010 | $41.40 | -1.37% | -0.50% | -0.88% | -0.70% | -1.13% | -0.24% | -0.18 | ($0.10) |
| 2/4/2010 | $38.83 | -6.41% | -3.26% | -3.56% | -2.05% | -4.08% | -2.32% | -1.72 | ($0.95) |
| 2/5/2010 | $38.78 | -0.13% | 0.28% | -0.40% | -0.09% | -0.37% | 0.24% | 0.18 | $0.09 |
| 2/8/2010 | $38.20 | -1.51% | -0.83% | -0.86% | 0.62% | -0.55% | -0.96% | -0.71 | ($0.37) |
| 2/9/2010 | $39.54 | 3.45% | 1.38% | 2.00% | 1.36% | 2.14% | 1.31% | 0.97 | $0.50 |
| 2/10/2010 | $39.76 | 0.55% | -0.15% | -0.56% | -0.56% | -0.78% | 1.33% | 0.99 | $0.53 |
| 2/11/2010 | $40.65 | 2.21% | 1.20% | 1.73% | 0.31% | 1.43% | 0.79% | 0.58 | $0.31 |
| 2/12/2010 | $40.88 | 0.56% | -0.06% | -0.79% | -0.65% | -0.96% | 1.52% | 1.12 | $0.62 |
| 2/16/2010 | $41.62 | 1.79% | 1.79% | 2.59% | 1.28% | 2.57% | -0.78% | -0.57 | ($0.32) |
| 2/17/2010 | $41.71 | 0.22% | 0.47% | -0.69% | 0.28% | -0.35% | 0.57% | 0.42 | $0.24 |
| 2/18/2010 | $42.54 | 1.97% | 0.62% | 0.72% | 0.49% | 0.73% | 1.24% | 0.92 | $0.52 |
| 2/19/2010 | $42.60 | 0.14% | 0.26% | -0.19% | 1.05% | 0.32% | -0.18% | -0.13 | ($0.08) |
| 2/22/2010 | $42.57 | -0.07% | -0.11% | -0.64% | -0.40% | -0.75% | 0.68% | 0.50 | $0.29 |
| 2/23/2010 | $41.83 | -1.75% | -1.32% | -1.45% | -0.76% | -1.70% | -0.06% | -0.04 | ($0.02) |
| 2/24/2010 | $41.58 | -0.60% | 0.86% | 0.83% | 0.31% | 0.76% | -1.36% | -1.00 | ($0.56) |
| 2/25/2010 | $41.86 | 0.67% | -0.07% | -0.90% | -0.20% | -0.82% | 1.49% | 1.10 | $0.62 |
| 2/26/2010 | $42.65 | 1.87% | 0.18% | 0.29% | 0.98% | 0.59% | 1.28% | 0.95 | $0.54 |
| 3/1/2010 | $43.35 | 1.63% | 1.20% | 0.95% | 0.52% | 1.00% | 0.63% | 0.46 | $0.27 |
| 3/2/2010 | $44.04 | 1.58% | 0.43% | 0.55% | 0.23% | 0.45% | 1.12% | 0.83 | $0.49 |
| 3/3/2010 | $44.04 | 0.00% | 0.15% | 0.45% | 0.13% | 0.28% | -0.28% | -0.21 | ($0.12) |
| 3/4/2010 | $43.86 | -0.41% | 0.33% | -0.23% | 0.14% | -0.13% | -0.28% | -0.20 | ($0.12) |
| 3/5/2010 | $44.95 | 2.45% | 1.44% | 1.89% | 0.53% | 1.68% | 0.77% | 0.57 | $0.34 |
| 3/8/2010 | $44.76 | -0.42% | 0.08% | 0.15% | -0.53% | -0.25% | -0.17% | -0.13 | ($0.08) |
| 3/9/2010 | $45.78 | 2.25% | 0.17% | -0.04% | 0.66% | 0.21% | 2.04% | 1.51 | $0.92 |

480

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2010 | $46.56 | 1.69% | 0.51% | 0.68% | 0.43% | 0.65% | 1.04% | 0.77 | $0.48 |
| 3/11/2010 | $46.76 | 0.43% | 0.40% | 0.21% | 0.26% | 0.23% | 0.20% | 0.15 | $0.09 |
| 3/12/2010 | $47.10 | 0.72% | 0.08% | -0.20% | 0.05% | -0.21% | 0.93% | 0.69 | $0.44 |
| 3/15/2010 | $46.63 | -1.00% | -0.06% | -0.67% | -0.05% | -0.60% | -0.40% | -0.30 | ($0.19) |
| 3/16/2010 | $47.01 | 0.81% | 0.87% | 0.88% | -0.12% | 0.58% | 0.23% | 0.17 | $0.11 |
| 3/17/2010 | $46.85 | -0.34% | 0.56% | 1.19% | -0.05% | 0.77% | -1.11% | -0.82 | ($0.52) |
| 3/18/2010 | $46.23 | -1.33% | -0.20% | -0.45% | -1.37% | -1.10% | -0.23% | -0.17 | ($0.11) |
| 3/19/2010 | $45.43 | -1.75% | -0.69% | -0.81% | -0.54% | -1.04% | -0.71% | -0.52 | ($0.33) |
| 3/22/2010 | $44.97 | -1.02% | 0.59% | -0.34% | 0.61% | 0.07% | -1.08% | -0.80 | ($0.49) |
| 3/23/2010 | $45.08 | 0.24% | 0.77% | 0.56% | 0.80% | 0.79% | -0.55% | -0.41 | ($0.25) |
| 3/24/2010 | $44.89 | -0.42% | -0.65% | -1.11% | -1.41% | -1.65% | 1.23% | 0.91 | $0.56 |
| 3/25/2010 | $43.60 | -2.92% | -0.24% | -0.94% | -0.98% | -1.25% | -1.66% | -1.23 | ($0.74) |
| 3/26/2010 | $43.11 | -1.13% | 0.05% | 0.40% | -0.09% | 0.12% | -1.25% | -0.92 | ($0.54) |
| 3/29/2010 | $43.99 | 2.02% | 0.67% | 1.31% | 1.41% | 1.57% | 0.45% | 0.33 | $0.19 |
| 3/30/2010 | $43.98 | -0.02% | 0.04% | 0.13% | 0.27% | 0.12% | -0.14% | -0.10 | ($0.06) |
| 3/31/2010 | $44.50 | 1.18% | -0.28% | 0.39% | 0.70% | 0.43% | 0.75% | 0.55 | $0.33 |
| 4/1/2010 | $45.38 | 1.96% | 0.85% | 1.61% | 0.76% | 1.49% | 0.46% | 0.34 | $0.21 |
| 4/5/2010 | $45.91 | 1.16% | 0.96% | 1.20% | 0.26% | 1.00% | 0.16% | 0.12 | $0.07 |
| 4/6/2010 | $46.35 | 0.95% | 0.21% | 0.10% | 0.42% | 0.20% | 0.76% | 0.56 | $0.35 |
| 4/7/2010 | $45.55 | -1.74% | -0.54% | -1.17% | -1.57% | -1.75% | 0.01% | 0.01 | $0.00 |
| 4/8/2010 | $45.41 | -0.31% | 0.29% | 0.83% | 0.20% | 0.59% | -0.90% | -0.66 | ($0.41) |
| 4/9/2010 | $45.22 | -0.42% | 0.67% | 1.31% | 0.60% | 1.18% | -1.60% | -1.18 | ($0.72) |
| 4/12/2010 | $44.07 | -2.58% | 0.19% | 0.07% | 0.69% | 0.30% | -2.88% | -2.12 * | ($1.28) |
| 4/13/2010 | $43.75 | -0.73% | 0.07% | -0.32% | 0.26% | -0.18% | -0.55% | -0.40 | ($0.24) |
| 4/14/2010 | $44.19 | 1.00% | 1.24% | 0.84% | 0.16% | 0.76% | 0.24% | 0.18 | $0.11 |
| 4/15/2010 | $43.40 | -1.80% | 0.01% | 0.18% | -0.09% | -0.03% | -1.78% | -1.31 | ($0.78) |
| 4/16/2010 | $42.28 | -2.61% | -1.63% | -1.38% | -0.58% | -1.62% | -1.00% | -0.74 | ($0.43) |
| 4/19/2010 | $42.88 | 1.41% | 0.24% | -0.00% | 0.30% | 0.08% | 1.33% | 0.98 | $0.57 |
| 4/20/2010 | $44.01 | 2.60% | 0.98% | 1.46% | 0.25% | 1.17% | 1.43% | 1.06 | $0.62 |
| 4/21/2010 | $43.49 | -1.19% | -0.06% | -0.46% | -0.11% | -0.48% | -0.71% | -0.52 | ($0.31) |
| 4/22/2010 | $43.45 | -0.09% | 0.36% | -0.59% | -0.81% | -0.83% | 0.73% | 0.54 | $0.32 |
| 4/23/2010 | $43.59 | 0.94% | 0.75% | 1.30% | 0.51% | 1.15% | -0.21% | -0.15 | ($0.09) |

481

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 4/26/2010 | $43.16 | -0.99% | -0.33% | -0.70% | 0.58% | -0.36% | -0.63% | -0.46 | ($0.27) |
| 4/27/2010 | $41.24 | -4.55% | -2.43% | -2.37% | -1.44% | -2.85% | -1.70% | -1.26 | ($0.73) |
| 4/28/2010 | $41.71 | 1.13% | 0.53% | 0.84% | 1.25% | 1.15% | -0.02% | -0.02 | ($0.01) |
| 4/29/2010 | $42.66 | 2.25% | 1.37% | -0.59% | 1.32% | 0.39% | 1.87% | 1.38 | $0.79 |
| 4/30/2010 | $42.40 | -0.61% | -1.72% | -0.72% | -0.66% | -1.24% | 0.62% | 0.46 | $0.27 |
| 5/3/2010 | $41.00 | -3.36% | 1.30% | -0.08% | 0.61% | 0.37% | -3.73% | -2.75 * | ($1.55) |
| 5/4/2010 | $39.00 | -5.00% | -2.58% | -2.05% | -2.15% | -3.00% | -2.01% | -1.48 | ($0.81) |
| 5/5/2010 | $38.41 | -1.52% | -0.92% | -1.79% | -1.62% | -2.26% | 0.73% | 0.54 | $0.29 |
| 5/6/2010 | $37.07 | -3.56% | -3.34% | -3.38% | -3.39% | -4.63% | 1.06% | 0.79 | $0.41 |
| 5/7/2010 | $36.49 | -1.56% | -1.64% | -1.09% | 0.91% | -0.71% | -0.85% | -0.63 | ($0.31) |
| 5/10/2010 | $38.67 | 5.80% | 4.43% | 3.40% | 3.56% | 4.71% | 1.09% | 0.81 | $0.40 |
| 5/11/2010 | $37.87 | -2.09% | -0.09% | -0.70% | -0.87% | -1.01% | -1.08% | -0.79 | ($0.41) |
| 5/12/2010 | $38.18 | 0.82% | 1.63% | 0.93% | 0.94% | 1.27% | -0.46% | -0.34 | ($0.17) |
| 5/13/2010 | $38.00 | -0.47% | -1.10% | -0.94% | -0.12% | -1.01% | 0.53% | 0.39 | $0.20 |
| 5/14/2010 | $37.65 | -0.93% | -1.98% | -2.15% | -1.47% | -2.62% | 1.70% | 1.25 | $0.65 |
| 5/17/2010 | $37.05 | -1.61% | -0.05% | -0.52% | 0.07% | -0.43% | -1.18% | -0.87 | ($0.44) |
| 5/18/2010 | $36.32 | -2.00% | -1.38% | -1.03% | -1.09% | -1.58% | -0.42% | -0.31 | ($0.15) |
| 5/19/2010 | $35.26 | -2.96% | -0.71% | -0.42% | -0.40% | -0.72% | -2.24% | -1.65 | ($0.80) |
| 5/20/2010 | $33.40 | -5.42% | -4.17% | -3.60% | -3.02% | -4.76% | -0.66% | -0.49 | ($0.23) |
| 5/21/2010 | $34.30 | 2.66% | 1.53% | 1.15% | 1.33% | 1.59% | 1.07% | 0.79 | $0.36 |
| 5/24/2010 | $33.14 | -2.88% | -1.23% | -2.14% | -0.63% | -2.08% | -0.80% | -0.59 | ($0.27) |
| 5/25/2010 | $32.88 | -0.79% | -0.01% | 0.03% | 1.32% | 0.54% | -1.33% | -0.98 | ($0.44) |
| 5/26/2010 | $33.56 | 2.05% | -0.29% | -0.90% | -1.30% | -1.39% | 3.44% | 2.54 * | $1.15 |
| 5/27/2010 | $35.51 | 5.65% | 3.47% | 5.11% | 2.97% | 5.39% | 0.26% | 0.19 | $0.09 |
| 5/28/2010 | $35.62 | 0.31% | -1.20% | -1.98% | -0.07% | -1.69% | 2.00% | 1.48 | $0.72 |
| 6/1/2010 | $35.63 | 0.03% | -1.89% | -3.97% | -1.41% | -3.80% | 3.82% | 2.82 * | $1.39 |
| 6/2/2010 | $36.80 | 3.23% | 2.66% | 3.25% | 1.59% | 3.33% | -0.10% | -0.07 | ($0.04) |
| 6/3/2010 | $36.89 | 0.24% | 0.50% | 1.27% | -0.02% | 0.82% | -0.58% | -0.43 | ($0.21) |
| 6/4/2010 | $36.06 | -2.28% | -3.70% | -4.26% | -2.54% | -4.88% | 2.59% | 1.91 | $0.97 |
| 6/7/2010 | $36.10 | 0.12% | -1.44% | -0.74% | -0.82% | -1.28% | 1.39% | 1.03 | $0.51 |
| 6/8/2010 | $37.10 | 2.73% | 0.92% | 1.04% | 1.38% | 1.42% | 1.31% | 0.97 | $0.48 |
| 6/9/2010 | $37.56 | 1.23% | -0.39% | -2.76% | 0.26% | -1.90% | 3.13% | 2.31 * | $1.18 |

482

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2010 | $38.57 | 2.65% | 2.95% | 4.62% | 2.41% | 4.69% | -2.04% | -1.50 | ($0.76) |
| 6/11/2010 | $38.32 | -0.65% | 0.62% | 0.73% | -0.31% | 0.35% | -1.00% | -0.74 | ($0.38) |
| 6/14/2010 | $37.21 | -2.94% | -0.00% | -1.04% | -0.02% | -0.81% | -2.12% | -1.57 | ($0.81) |
| 6/15/2010 | $37.92 | 1.89% | 2.38% | 2.48% | 1.33% | 2.64% | -0.75% | -0.55 | ($0.28) |
| 6/16/2010 | $38.53 | 1.60% | -0.12% | 0.16% | -0.02% | -0.03% | 1.63% | 1.20 | $0.62 |
| 6/17/2010 | $38.24 | -0.76% | 0.09% | 0.08% | 0.41% | 0.15% | -0.91% | -0.67 | ($0.35) |
| 6/18/2010 | $38.29 | 0.13% | 0.17% | 0.37% | 0.50% | 0.41% | -0.28% | -0.21 | ($0.11) |
| 6/21/2010 | $38.66 | 0.96% | -0.45% | -0.38% | 0.04% | -0.43% | 1.39% | 1.03 | $0.54 |
| 6/22/2010 | $37.26 | -3.69% | -1.65% | -2.19% | -0.96% | -2.35% | -1.34% | -0.99 | ($0.52) |
| 6/23/2010 | $36.47 | -2.14% | -0.30% | -0.65% | 0.00% | -0.60% | -1.54% | -1.14 | ($0.57) |
| 6/24/2010 | $35.41 | -2.95% | -1.66% | -2.26% | 0.27% | -1.80% | -1.15% | -0.85 | ($0.42) |
| 6/25/2010 | $36.11 | 1.96% | 0.59% | -0.84% | 0.18% | -0.48% | 2.43% | 1.80 | $0.87 |
| 6/28/2010 | $35.34 | -2.16% | -0.30% | -0.69% | -0.02% | -0.64% | -1.52% | -1.12 | ($0.54) |
| 6/29/2010 | $34.20 | -3.28% | -3.39% | -2.53% | -1.87% | -3.34% | 0.06% | 0.04 | $0.02 |
| 6/30/2010 | $34.32 | 0.35% | -0.92% | -0.48% | 0.49% | -0.37% | 0.72% | 0.53 | $0.25 |
| 7/1/2010 | $33.63 | -2.03% | -0.40% | -0.17% | 0.77% | 0.07% | -2.10% | -1.55 | ($0.71) |
| 7/2/2010 | $34.12 | 1.45% | -0.49% | 0.14% | 1.03% | 0.39% | 1.06% | 0.78 | $0.36 |
| 7/6/2010 | $34.46 | 0.99% | 0.33% | 1.70% | -0.07% | 1.06% | -0.06% | -0.05 | ($0.02) |
| 7/7/2010 | $35.77 | 3.73% | 3.09% | 2.96% | 0.74% | 2.81% | 0.92% | 0.68 | $0.32 |
| 7/8/2010 | $36.12 | 0.97% | 0.97% | 1.37% | 0.32% | 1.14% | -0.17% | -0.12 | ($0.06) |
| 7/9/2010 | $36.37 | 0.69% | 0.90% | 0.73% | 0.11% | 0.60% | 0.09% | 0.07 | $0.03 |
| 7/12/2010 | $35.75 | -1.72% | -0.12% | 0.76% | -0.11% | 0.32% | -2.04% | -1.51 | ($0.73) |
| 7/13/2010 | $35.60 | -0.42% | 1.73% | 1.32% | 0.21% | 1.20% | -1.62% | -1.20 | ($0.57) |
| 7/14/2010 | $35.62 | 0.06% | -0.07% | -0.27% | -0.33% | -0.46% | 0.52% | 0.38 | $0.19 |
| 7/15/2010 | $35.29 | -0.93% | 0.04% | 1.13% | 0.00% | 0.65% | -1.58% | -1.17 | ($0.56) |
| 7/16/2010 | $34.51 | -2.24% | -2.93% | -2.63% | -1.06% | -2.93% | 0.70% | 0.51 | $0.25 |
| 7/19/2010 | $34.60 | 0.26% | 0.50% | -0.11% | -0.59% | -0.37% | 0.63% | 0.46 | $0.22 |
| 7/20/2010 | $36.03 | 4.05% | 1.26% | 0.94% | 1.05% | 1.27% | 2.78% | 2.06 * | $0.98 |
| 7/21/2010 | $35.46 | -1.59% | -1.31% | -1.16% | -0.44% | -1.35% | -0.25% | -0.18 | ($0.09) |
| 7/22/2010 | $36.28 | 2.29% | 2.35% | 2.35% | 1.40% | 2.58% | -0.29% | -0.21 | ($0.10) |
| 7/23/2010 | $36.29 | 0.03% | 0.97% | 0.64% | -0.95% | 0.04% | -0.02% | -0.01 | ($0.01) |
| 7/26/2010 | $36.29 | 0.00% | 1.18% | 1.43% | 0.65% | 1.38% | -1.38% | -1.02 | ($0.50) |

483

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 7/27/2010 | $36.19 | -0.28% | -0.25% | -0.16% | -0.28% | -0.40% | 0.12% | 0.09 | $0.04 |
| 7/28/2010 | $35.62 | -1.59% | -0.77% | -0.45% | -0.12% | -0.61% | -0.97% | -0.72 | ($0.35) |
| 7/29/2010 | $35.62 | 0.00% | -0.27% | 0.19% | 0.65% | 0.28% | -0.28% | -0.20 | ($0.10) |
| 7/30/2010 | $36.40 | 2.17% | 0.15% | -0.27% | 0.16% | -0.19% | 2.35% | 1.74 | $0.85 |
| 8/2/2010 | $37.45 | 3.36% | 2.05% | 3.31% | 0.18% | 2.57% | 0.79% | 0.58 | $0.29 |
| 8/3/2010 | $38.18 | 1.93% | -0.53% | 0.87% | -0.32% | 0.22% | 1.71% | 1.26 | $0.65 |
| 8/4/2010 | $38.65 | 1.22% | 0.76% | 0.24% | 0.28% | 0.33% | 0.89% | 0.66 | $0.34 |
| 8/5/2010 | $38.68 | 0.08% | -0.25% | 0.56% | 0.04% | 0.23% | -0.15% | -0.11 | ($0.06) |
| 8/6/2010 | $38.33 | -0.91% | -0.37% | -0.51% | -0.49% | -0.76% | -0.15% | -0.11 | ($0.06) |
| 8/9/2010 | $38.10 | -0.60% | 0.59% | 0.43% | 0.67% | 0.61% | -1.21% | -0.90 | ($0.46) |
| 8/10/2010 | $37.59 | -1.35% | -0.81% | -0.87% | -0.32% | -0.99% | -0.35% | -0.26 | ($0.13) |
| 8/11/2010 | $35.83 | -4.80% | -3.00% | -3.05% | -1.13% | -3.26% | -1.54% | -1.14 | ($0.57) |
| 8/12/2010 | $35.73 | -0.28% | -0.48% | -0.62% | 0.27% | -0.49% | 0.21% | 0.15 | $0.08 |
| 8/13/2010 | $35.87 | 0.39% | -0.40% | 0.08% | -0.12% | -0.19% | 0.58% | 0.43 | $0.21 |
| 8/16/2010 | $36.15 | 0.78% | 0.13% | 0.11% | 0.99% | 0.46% | 0.32% | 0.23 | $0.11 |
| 8/17/2010 | $36.68 | 1.46% | 1.40% | 1.07% | -0.04% | 0.85% | 0.60% | 0.45 | $0.22 |
| 8/18/2010 | $35.94 | -2.04% | 0.24% | -0.96% | 0.11% | -0.66% | -1.38% | -1.02 | ($0.50) |
| 8/19/2010 | $34.54 | -3.97% | -1.72% | -1.78% | -0.14% | -1.69% | -2.28% | -1.69 | ($0.81) |
| 8/20/2010 | $34.42 | -0.35% | -0.33% | -0.86% | -0.04% | -0.77% | 0.42% | 0.31 | $0.14 |
| 8/23/2010 | $34.03 | -1.14% | -0.49% | 0.03% | -0.76% | -0.55% | -0.59% | -0.44 | ($0.20) |
| 8/24/2010 | $33.52 | -1.51% | -1.48% | -1.62% | 0.04% | -1.45% | -0.06% | -0.04 | ($0.02) |
| 8/25/2010 | $33.41 | -0.33% | 0.47% | -0.01% | 0.32% | 0.12% | -0.45% | -0.33 | ($0.15) |
| 8/26/2010 | $33.10 | -0.93% | -0.68% | -0.40% | 0.11% | -0.45% | -0.48% | -0.35 | ($0.16) |
| 8/27/2010 | $33.79 | 2.06% | 1.86% | 2.06% | 0.65% | 1.93% | 0.14% | 0.10 | $0.05 |
| 8/30/2010 | $32.81 | -2.94% | -1.46% | -1.58% | -0.56% | -1.71% | -1.23% | -0.91 | ($0.41) |
| 8/31/2010 | $33.35 | 1.63% | 0.00% | 0.00% | 0.23% | 0.00% | 1.63% | 1.20 | $0.54 |
| 9/1/2010 | $35.07 | 5.03% | 2.91% | 3.81% | 0.58% | 3.26% | 1.77% | 1.30 | $0.59 |
| 9/2/2010 | $35.99 | 2.59% | 0.97% | 0.48% | 1.09% | 0.92% | 1.67% | 1.23 | $0.59 |
| 9/3/2010 | $37.48 | 4.06% | 1.32% | 1.33% | -0.35% | 0.86% | 3.20% | 2.36 * | $1.17 |
| 9/7/2010 | $36.44 | -2.81% | -1.21% | -1.66% | -0.36% | -1.62% | -1.19% | -0.88 | ($0.44) |
| 9/8/2010 | $36.54 | 0.27% | 0.64% | 1.27% | 0.42% | 1.06% | -0.78% | -0.58 | ($0.28) |
| 9/9/2010 | $36.06 | -1.32% | 0.38% | 0.37% | 0.31% | 0.36% | -1.68% | -1.24 | ($0.61) |

484

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 9/10/2010 | $35.84 | -0.61% | 0.45% | 0.54% | -0.10% | 0.29% | -0.90% | -0.67 | ($0.32) |
| 9/13/2010 | $36.42 | 1.61% | 1.28% | 0.60% | 0.69% | 0.86% | 0.74% | 0.55 | $0.27 |
| 9/14/2010 | $35.26 | -3.24% | -0.02% | 0.11% | 0.09% | 0.00% | -3.24% | -2.39 * | ($1.16) |
| 9/15/2010 | $35.02 | -0.68% | 0.30% | -0.37% | -0.86% | -0.71% | 0.03% | 0.02 | $0.01 |
| 9/16/2010 | $35.28 | 0.74% | -0.07% | -0.20% | 0.69% | 0.07% | 0.67% | 0.49 | $0.23 |
| 9/17/2010 | $35.48 | 0.57% | 0.12% | -0.78% | -0.48% | -0.84% | 1.40% | 1.04 | $0.50 |
| 9/20/2010 | $35.94 | 1.29% | 1.52% | 1.79% | -0.76% | 1.01% | 0.28% | 0.20 | $0.10 |
| 9/21/2010 | $35.37 | -1.60% | -0.32% | 0.10% | 1.34% | 0.54% | -2.14% | -1.58 | ($0.76) |
| 9/22/2010 | $34.71 | -1.88% | -0.52% | -0.77% | -0.46% | -0.94% | -0.94% | -0.69 | ($0.33) |
| 9/23/2010 | $35.59 | 2.50% | -0.83% | -0.86% | -0.24% | -0.96% | 3.46% | 2.56 * | $1.22 |
| 9/24/2010 | $34.92 | -1.90% | 2.13% | 1.72% | 0.69% | 1.77% | -3.67% | -2.71 * | ($1.28) |
| 9/27/2010 | $35.86 | 2.66% | -0.46% | -0.10% | 0.00% | -0.27% | 2.92% | 2.16 * | $1.04 |
| 9/28/2010 | $35.58 | -0.78% | 0.58% | 0.86% | 0.15% | 0.64% | -1.43% | -1.05 | ($0.51) |
| 9/29/2010 | $35.72 | 0.39% | -0.11% | 0.64% | 0.36% | 0.47% | -0.08% | -0.06 | ($0.03) |
| 9/30/2010 | $36.27 | 1.53% | -0.21% | 0.34% | 0.88% | 0.50% | 1.03% | 0.76 | $0.37 |
| 10/1/2010 | $36.46 | 0.52% | 0.49% | 1.60% | -0.15% | 0.98% | -0.46% | -0.34 | ($0.17) |
| 10/4/2010 | $36.59 | 0.36% | -0.85% | -1.18% | -0.51% | -1.30% | 1.66% | 1.22 | $0.61 |
| 10/5/2010 | $36.71 | 0.33% | 2.05% | 2.48% | 2.02% | 2.90% | -2.58% | -1.90 | ($0.93) |
| 10/6/2010 | $35.09 | -4.51% | -0.04% | 1.13% | -0.89% | 0.21% | -4.72% | -3.49 * | ($1.69) |
| 10/7/2010 | $33.89 | -3.48% | -0.20% | -0.57% | -0.10% | -0.58% | -2.90% | -2.14 * | ($1.00) |
| 10/8/2010 | $34.68 | 2.30% | 0.76% | 0.87% | 0.89% | 1.04% | 1.26% | 0.93 | $0.43 |
| 10/11/2010 | $34.60 | -0.23% | 0.05% | 0.00% | -0.23% | -0.21% | -0.02% | -0.01 | ($0.01) |
| 10/12/2010 | $34.58 | -0.06% | 0.38% | -0.01% | -0.03% | -0.06% | 0.00% | 0.00 | $0.00 |
| 10/13/2010 | $34.74 | 0.46% | 0.87% | 0.79% | 1.10% | 1.11% | -0.65% | -0.48 | ($0.22) |
| 10/14/2010 | $34.88 | 0.40% | -0.38% | 0.04% | -0.51% | -0.40% | 0.80% | 0.59 | $0.28 |
| 10/15/2010 | $34.29 | -1.71% | 0.08% | 0.00% | -0.30% | -0.24% | -1.47% | -1.08 | ($0.51) |
| 10/18/2010 | $34.46 | 0.49% | 0.64% | 1.19% | -0.40% | 0.62% | -0.12% | -0.09 | ($0.04) |
| 10/19/2010 | $33.18 | -3.79% | -1.73% | -2.46% | -0.79% | -2.46% | -1.32% | -0.98 | ($0.45) |
| 10/20/2010 | $33.05 | -0.39% | 1.12% | 1.21% | 0.54% | 1.17% | -1.56% | -1.15 | ($0.51) |
| 10/21/2010 | $32.01 | -3.20% | 0.04% | -0.23% | -1.18% | -0.83% | -2.37% | -1.75 | ($0.77) |
| 10/22/2010 | $31.90 | -0.34% | 0.27% | 0.31% | -0.56% | -0.12% | -0.22% | -0.16 | ($0.07) |
| 10/25/2010 | $32.31 | 1.28% | 0.36% | 0.00% | 0.54% | 0.22% | 1.06% | 0.78 | $0.34 |

485

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2010 | $33.66 | 4.09% | -0.04% | 0.21% | -0.39% | -0.17% | 4.26% | 3.14 * | $1.41 |
| 10/27/2010 | $33.68 | 0.06% | -0.32% | -1.13% | -0.99% | -1.40% | 1.46% | 1.08 | $0.50 |
| 10/28/2010 | $34.33 | 1.91% | 0.10% | 0.46% | 0.57% | 0.49% | 1.42% | 1.05 | $0.48 |
| 10/29/2010 | $34.12 | -0.61% | 0.16% | 0.26% | 0.53% | 0.35% | -0.96% | -0.71 | ($0.33) |
| 11/1/2010 | $34.27 | 0.44% | 0.01% | 0.29% | -0.34% | -0.08% | 0.52% | 0.38 | $0.18 |
| 11/2/2010 | $34.81 | 1.56% | 0.90% | 1.39% | 0.22% | 1.10% | 0.46% | 0.34 | $0.16 |
| 11/3/2010 | $34.86 | 0.54% | 0.35% | 0.18% | 0.51% | 0.32% | 0.22% | 0.16 | $0.08 |
| 11/4/2010 | $36.33 | 4.13% | 1.98% | 2.74% | 1.08% | 2.61% | 1.52% | 1.12 | $0.53 |
| 11/5/2010 | $36.13 | -0.55% | 0.41% | 0.47% | -0.05% | 0.25% | -0.81% | -0.60 | ($0.29) |
| 11/8/2010 | $36.10 | -0.08% | -0.09% | -0.22% | -1.33% | -0.92% | 0.83% | 0.62 | $0.30 |
| 11/9/2010 | $35.66 | -1.23% | -0.85% | -0.52% | -0.03% | -0.63% | -0.59% | -0.44 | ($0.21) |
| 11/10/2010 | $35.51 | -0.42% | 0.54% | 0.98% | -0.41% | 0.45% | -0.87% | -0.64 | ($0.31) |
| 11/11/2010 | $35.06 | -1.28% | -0.36% | 0.24% | -0.41% | -0.22% | -1.06% | -0.78 | ($0.37) |
| 11/12/2010 | $33.87 | -3.45% | -1.34% | -1.59% | -0.53% | -1.68% | -1.77% | -1.31 | ($0.62) |
| 11/15/2010 | $33.69 | -0.53% | -0.13% | -0.36% | 0.14% | -0.31% | -0.23% | -0.17 | ($0.08) |
| 11/16/2010 | $32.50 | -3.60% | -1.70% | -2.69% | -1.07% | -2.75% | -0.85% | -0.63 | ($0.29) |
| 11/17/2010 | $32.81 | 0.95% | 0.16% | 0.18% | 0.78% | 0.42% | 0.53% | 0.39 | $0.17 |
| 11/18/2010 | $33.60 | 2.38% | 1.55% | 1.99% | 0.81% | 1.90% | 0.48% | 0.35 | $0.16 |
| 11/19/2010 | $33.59 | -0.03% | 0.38% | -0.08% | -0.36% | -0.27% | 0.24% | 0.17 | $0.08 |
| 11/22/2010 | $32.75 | -2.53% | -0.03% | -0.66% | -0.05% | -0.58% | -1.95% | -1.44 | ($0.65) |
| 11/23/2010 | $32.03 | -2.22% | -1.43% | -2.14% | -0.99% | -2.28% | 0.06% | 0.04 | $0.02 |
| 11/24/2010 | $32.99 | 2.95% | 1.57% | 1.35% | 0.88% | 1.51% | 1.44% | 1.06 | $0.46 |
| 11/26/2010 | $32.24 | -2.30% | -0.68% | -1.53% | -0.40% | -1.45% | -0.85% | -0.63 | ($0.28) |
| 11/29/2010 | $32.59 | 1.08% | -0.10% | -0.23% | 0.55% | -0.02% | 1.10% | 0.81 | $0.36 |
| 11/30/2010 | $32.44 | -0.46% | -0.59% | -0.63% | 0.26% | -0.52% | 0.06% | 0.04 | $0.02 |
| 12/1/2010 | $33.32 | 2.68% | 2.08% | 2.48% | 0.48% | 2.17% | 0.50% | 0.37 | $0.16 |
| 12/2/2010 | $33.78 | 1.37% | 1.22% | 1.57% | 0.58% | 1.45% | -0.08% | -0.06 | ($0.03) |
| 12/3/2010 | $34.39 | 1.79% | 0.39% | 0.40% | 0.51% | 0.47% | 1.32% | 0.97 | $0.45 |
| 12/6/2010 | $34.62 | 0.67% | -0.00% | 0.69% | 0.40% | 0.55% | 0.12% | 0.09 | $0.04 |
| 12/7/2010 | $33.60 | -2.99% | 0.04% | 0.30% | -0.13% | 0.03% | -3.02% | -2.23 * | ($1.03) |
| 12/8/2010 | $33.26 | -1.02% | 0.17% | 0.10% | -0.76% | -0.38% | -0.64% | -0.47 | ($0.21) |
| 12/9/2010 | $33.26 | 0.00% | 0.37% | 0.20% | -0.95% | -0.37% | 0.37% | 0.27 | $0.12 |

486

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2010 | $33.60 | 1.02% | 0.65% | 0.52% | 0.15% | 0.43% | 0.59% | 0.43 | $0.20 |
| 12/13/2010 | $33.93 | 0.98% | 0.00% | 0.63% | 0.92% | 0.75% | 0.22% | 0.16 | $0.07 |
| 12/14/2010 | $34.07 | 0.41% | 0.03% | 0.47% | -0.24% | 0.10% | 0.32% | 0.23 | $0.11 |
| 12/15/2010 | $33.33 | -2.20% | -0.52% | -0.94% | -0.37% | -1.02% | -1.18% | -0.87 | ($0.40) |
| 12/16/2010 | $33.36 | 0.09% | 0.60% | 0.39% | 0.05% | 0.29% | -0.20% | -0.14 | ($0.07) |
| 12/17/2010 | $34.08 | 2.14% | 0.16% | -0.56% | -0.55% | -0.72% | 2.85% | 2.11 * | $0.97 |
| 12/20/2010 | $33.93 | -0.44% | 0.18% | 0.42% | 0.36% | 0.38% | -0.82% | -0.60 | ($0.28) |
| 12/21/2010 | $34.02 | 0.26% | 0.72% | 0.84% | 0.66% | 0.90% | -0.64% | -0.47 | ($0.22) |
| 12/22/2010 | $34.11 | 0.86% | 0.32% | 0.55% | -0.27% | 0.19% | 0.67% | 0.49 | $0.23 |
| 12/23/2010 | $34.28 | 0.50% | -0.12% | 0.28% | 0.46% | 0.27% | 0.22% | 0.17 | $0.08 |
| 12/27/2010 | $34.76 | 1.39% | 0.07% | -0.33% | 0.17% | -0.24% | 1.63% | 1.20 | $0.56 |
| 12/28/2010 | $35.66 | 2.56% | 0.07% | 0.39% | -0.20% | 0.06% | 2.49% | 1.84 | $0.88 |
| 12/29/2010 | $36.68 | 2.82% | 0.26% | 0.68% | 0.71% | 0.73% | 2.09% | 1.54 | $0.75 |
| 12/30/2010 | $37.56 | 2.37% | -0.08% | 0.19% | 1.10% | 0.53% | 1.84% | 1.36 | $0.68 |
| 12/31/2010 | $37.84 | 0.74% | -0.04% | 0.16% | 0.07% | 0.02% | 0.72% | 0.53 | $0.27 |
| 1/3/2011 | $37.29 | -1.46% | 1.13% | 1.02% | 0.69% | 1.12% | -2.58% | -1.91 | ($0.96) |
| 1/4/2011 | $36.98 | -0.83% | -0.39% | 0.02% | -0.74% | -0.53% | -0.31% | -0.23 | ($0.11) |
| 1/5/2011 | $37.18 | 0.54% | 0.56% | -0.10% | -0.73% | -0.42% | 0.96% | 0.71 | $0.36 |
| 1/6/2011 | $36.77 | -1.11% | -0.24% | -0.63% | -0.79% | -0.96% | -0.15% | -0.11 | ($0.06) |
| 1/7/2011 | $36.22 | -1.51% | -0.19% | 0.19% | 0.10% | 0.03% | -1.53% | -1.13 | ($0.56) |
| 1/10/2011 | $36.12 | -0.28% | -0.07% | -0.35% | -0.30% | -0.50% | 0.23% | 0.17 | $0.08 |
| 1/11/2011 | $37.04 | 2.52% | 0.50% | 1.25% | 0.20% | 0.92% | 1.60% | 1.18 | $0.58 |
| 1/12/2011 | $38.43 | 3.68% | 0.89% | 1.37% | 0.97% | 1.44% | 2.24% | 1.66 | $0.84 |
| 1/13/2011 | $37.18 | -3.31% | -0.18% | 0.19% | -0.18% | -0.11% | -3.20% | -2.36 * | ($1.21) |
| 1/14/2011 | $37.42 | 0.64% | 0.68% | 1.36% | -0.79% | 0.55% | 0.10% | 0.07 | $0.04 |
| 1/18/2011 | $37.43 | 0.03% | 0.21% | 0.71% | 0.39% | 0.59% | -0.57% | -0.42 | ($0.21) |
| 1/19/2011 | $36.83 | -1.62% | -1.25% | -0.92% | 0.13% | -0.90% | -0.72% | -0.53 | ($0.27) |
| 1/20/2011 | $36.50 | -0.90% | -0.37% | -0.80% | -0.08% | -0.76% | -0.14% | -0.11 | ($0.05) |
| 1/21/2011 | $36.13 | -1.02% | 0.14% | 1.17% | -0.13% | 0.63% | -1.65% | -1.22 | ($0.60) |
| 1/24/2011 | $36.73 | 1.65% | 0.64% | 0.24% | 0.33% | 0.33% | 1.32% | 0.97 | $0.48 |
| 1/25/2011 | $36.02 | -1.95% | -0.04% | -0.70% | -0.20% | -0.68% | -1.27% | -0.94 | ($0.46) |
| 1/26/2011 | $36.06 | 0.11% | 0.73% | 1.17% | 0.28% | 0.95% | -0.84% | -0.62 | ($0.30) |

487

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2011 | $35.84 | -0.61% | 0.23% | 0.14% | -0.43% | -0.18% | -0.43% | -0.32 | ($0.15) |
| 1/28/2011 | $35.41 | -1.21% | -1.76% | -0.94% | -0.40% | -1.27% | 0.06% | 0.04 | $0.02 |
| 1/31/2011 | $36.73 | 3.66% | 0.77% | 2.09% | 0.89% | 1.86% | 1.80% | 1.33 | $0.64 |
| 2/1/2011 | $37.73 | 2.69% | 1.70% | 2.64% | 0.18% | 2.06% | 0.62% | 0.46 | $0.23 |
| 2/2/2011 | $37.91 | 0.48% | -0.22% | -0.50% | -0.10% | -0.53% | 1.01% | 0.74 | $0.38 |
| 2/3/2011 | $38.46 | 1.44% | 0.30% | -0.63% | -0.15% | -0.54% | 1.98% | 1.46 | $0.76 |
| 2/4/2011 | $38.04 | -1.10% | 0.23% | -0.74% | -0.22% | -0.66% | -0.43% | -0.32 | ($0.17) |
| 2/7/2011 | $36.85 | -3.18% | 0.63% | 0.41% | -0.22% | 0.17% | -3.35% | -2.47 * | ($1.25) |
| 2/8/2011 | $36.92 | 0.19% | 0.46% | 0.06% | 0.42% | 0.22% | -0.03% | -0.02 | ($0.01) |
| 2/9/2011 | $35.95 | -2.66% | -0.33% | -1.00% | 0.48% | -0.61% | -2.05% | -1.52 | ($0.75) |
| 2/10/2011 | $36.04 | 0.25% | 0.15% | 0.22% | -0.43% | -0.15% | 0.40% | 0.29 | $0.14 |
| 2/11/2011 | $36.24 | 0.55% | 0.62% | -0.23% | 0.17% | -0.07% | 0.62% | 0.46 | $0.23 |
| 2/14/2011 | $36.74 | 1.37% | 0.34% | 1.66% | -0.08% | 1.02% | 0.35% | 0.26 | $0.13 |
| 2/15/2011 | $37.52 | 2.10% | -0.33% | -0.73% | -0.35% | -0.82% | 2.93% | 2.16 * | $1.09 |
| 2/16/2011 | $37.80 | 0.74% | 0.76% | 1.10% | 0.25% | 0.89% | -0.14% | -0.10 | ($0.05) |
| 2/17/2011 | $37.67 | -0.34% | 0.39% | 0.86% | 0.52% | 0.78% | -1.13% | -0.83 | ($0.42) |
| 2/18/2011 | $38.00 | 0.87% | 0.12% | 0.52% | -0.20% | 0.16% | 0.71% | 0.52 | $0.27 |
| 2/22/2011 | $38.30 | 0.79% | -2.15% | -0.45% | -0.22% | -0.92% | 1.71% | 1.26 | $0.65 |
| 2/23/2011 | $40.32 | 5.14% | -0.68% | 1.99% | -0.12% | 1.04% | 4.10% | 3.03 * | $1.60 |
| 2/24/2011 | $39.74 | -1.45% | -0.01% | -0.83% | 0.58% | -0.39% | -1.06% | -0.78 | ($0.43) |
| 2/25/2011 | $40.38 | 1.60% | 1.29% | 0.57% | 0.13% | 0.58% | 1.02% | 0.75 | $0.41 |
| 2/28/2011 | $39.83 | -1.37% | 0.53% | 0.86% | -0.12% | 0.51% | -1.88% | -1.39 | ($0.75) |
| 3/1/2011 | $39.20 | -1.59% | -1.53% | -1.17% | -0.02% | -1.19% | -0.40% | -0.30 | ($0.16) |
| 3/2/2011 | $40.88 | 4.20% | 0.28% | 0.51% | 0.30% | 0.42% | 3.77% | 2.78 * | $1.51 |
| 3/3/2011 | $40.94 | 0.15% | 1.62% | 1.28% | 0.31% | 1.20% | -1.06% | -0.78 | ($0.43) |
| 3/4/2011 | $41.48 | 1.31% | -0.61% | -0.02% | -0.08% | -0.28% | 1.59% | 1.17 | $0.66 |
| 3/7/2011 | $41.57 | 0.22% | -0.96% | -0.70% | 0.00% | -0.76% | 0.98% | 0.72 | $0.41 |
| 3/8/2011 | $40.55 | -2.48% | 0.82% | -0.71% | 0.00% | -0.43% | -2.06% | -1.52 | ($0.85) |
| 3/9/2011 | $40.43 | -0.30% | -0.25% | -0.60% | 0.17% | -0.48% | 0.18% | 0.13 | $0.07 |
| 3/10/2011 | $39.19 | -3.12% | -2.01% | -3.27% | -0.51% | -2.92% | -0.20% | -0.15 | ($0.08) |
| 3/11/2011 | $39.43 | 0.61% | 0.70% | 0.99% | -0.30% | 0.54% | 0.07% | 0.05 | $0.03 |
| 3/14/2011 | $39.80 | 0.93% | -0.56% | -0.09% | 0.40% | -0.08% | 1.02% | 0.75 | $0.40 |

488

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/2011 | $39.21 | -1.49% | -1.12% | -1.55% | -0.37% | -1.53% | 0.04% | 0.03 | $0.02 |
| 3/16/2011 | $38.64 | -1.46% | -1.69% | -1.82% | 0.00% | -1.65% | 0.18% | 0.14 | $0.07 |
| 3/17/2011 | $39.10 | 1.18% | 1.22% | 2.99% | -0.77% | 1.75% | -0.56% | -0.42 | ($0.22) |
| 3/18/2011 | $38.87 | -0.59% | 0.48% | 0.04% | 0.54% | 0.26% | -0.85% | -0.63 | ($0.33) |
| 3/21/2011 | $39.54 | 1.71% | 1.64% | 2.46% | 0.20% | 1.94% | -0.23% | -0.17 | ($0.09) |
| 3/22/2011 | $39.81 | 1.08% | -0.33% | -0.04% | 0.40% | -0.01% | 1.09% | 0.80 | $0.43 |
| 3/23/2011 | $40.33 | 1.30% | 0.28% | 0.40% | -0.07% | 0.18% | 1.12% | 0.83 | $0.45 |
| 3/24/2011 | $40.14 | -0.47% | 0.86% | 0.48% | 0.07% | 0.41% | -0.88% | -0.65 | ($0.35) |
| 3/25/2011 | $40.62 | 1.19% | 0.32% | 0.53% | -0.12% | 0.25% | 0.94% | 0.69 | $0.38 |
| 3/28/2011 | $39.87 | -1.86% | -0.33% | -0.65% | -0.13% | -0.67% | -1.19% | -0.88 | ($0.48) |
| 3/29/2011 | $40.15 | 0.70% | 0.72% | 0.29% | 1.06% | 0.73% | -0.03% | -0.02 | ($0.01) |
| 3/30/2011 | $40.41 | 0.65% | 0.82% | 0.81% | 1.08% | 1.11% | -0.46% | -0.34 | ($0.18) |
| 3/31/2011 | $40.43 | 0.05% | -0.07% | -0.16% | -0.24% | -0.35% | 0.40% | 0.29 | $0.16 |
| 4/1/2011 | $41.41 | 2.40% | 0.54% | 1.02% | 1.57% | 1.43% | 0.96% | 0.71 | $0.39 |
| 4/4/2011 | $41.35 | -0.14% | 0.11% | 0.24% | -0.40% | -0.13% | -0.02% | -0.01 | ($0.01) |
| 4/5/2011 | $40.73 | -1.51% | 0.13% | 0.53% | 0.26% | 0.39% | -1.90% | -1.40 | ($0.78) |
| 4/6/2011 | $40.48 | -0.62% | 0.17% | -0.34% | -0.29% | -0.44% | -0.17% | -0.13 | ($0.07) |
| 4/7/2011 | $40.47 | -0.02% | -0.23% | 0.15% | 1.71% | 0.77% | -0.79% | -0.59 | ($0.32) |
| 4/8/2011 | $40.64 | 0.42% | -0.36% | 0.68% | 1.15% | 0.83% | -0.41% | -0.30 | ($0.17) |
| 4/11/2011 | $39.83 | -2.01% | -0.47% | -1.38% | -0.96% | -1.58% | -0.43% | -0.32 | ($0.18) |
| 4/12/2011 | $38.21 | -4.15% | -0.93% | -2.89% | -0.68% | -2.54% | -1.61% | -1.19 | ($0.64) |
| 4/13/2011 | $37.20 | -2.68% | 0.12% | 0.22% | 0.43% | 0.27% | -2.95% | -2.17 * | ($1.11) |
| 4/14/2011 | $36.94 | -0.70% | 0.04% | 0.49% | 0.60% | 0.51% | -1.21% | -0.90 | ($0.45) |
| 4/15/2011 | $37.81 | 2.33% | 0.40% | 0.41% | 0.09% | 0.28% | 2.05% | 1.51 | $0.76 |
| 4/18/2011 | $36.33 | -3.99% | -1.17% | -2.05% | -0.79% | -2.08% | -1.91% | -1.41 | ($0.71) |
| 4/19/2011 | $37.09 | 2.07% | 0.57% | 0.88% | 0.76% | 0.95% | 1.12% | 0.83 | $0.41 |
| 4/20/2011 | $37.84 | 2.00% | 1.42% | 2.62% | 0.71% | 2.24% | -0.24% | -0.18 | ($0.09) |
| 4/21/2011 | $38.22 | 1.00% | 0.59% | 0.64% | -0.02% | 0.42% | 0.58% | 0.42 | $0.22 |
| 4/25/2011 | $37.93 | -0.76% | -0.19% | -0.25% | -0.20% | -0.41% | -0.35% | -0.26 | ($0.13) |
| 4/26/2011 | $38.05 | 0.32% | 0.83% | 0.89% | 0.50% | 0.88% | -0.57% | -0.42 | ($0.21) |
| 4/27/2011 | $37.38 | -1.78% | 0.61% | 0.58% | -0.45% | 0.18% | -1.95% | -1.44 | ($0.74) |
| 4/28/2011 | $36.94 | -1.18% | 0.30% | 0.07% | -0.61% | -0.30% | -0.88% | -0.65 | ($0.33) |

489

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2011 | $37.33 | 1.05% | 0.31% | 1.07% | 0.19% | 0.76% | 0.29% | 0.22 | $0.11 |
| 5/2/2011 | $37.21 | -0.32% | -0.35% | -0.75% | -0.82% | -1.07% | 0.75% | 0.55 | $0.28 |
| 5/3/2011 | $36.66 | -1.49% | -0.65% | -2.28% | 0.10% | -1.71% | 0.23% | 0.17 | $0.08 |
| 5/4/2011 | $35.71 | -2.19% | -0.79% | -1.30% | -1.91% | -2.04% | -0.15% | -0.11 | ($0.05) |
| 5/5/2011 | $34.48 | -3.51% | -0.93% | -2.82% | -0.24% | -2.29% | -1.22% | -0.90 | ($0.43) |
| 5/6/2011 | $34.35 | -0.38% | 0.46% | 0.27% | 0.53% | 0.42% | -0.79% | -0.59 | ($0.27) |
| 5/9/2011 | $34.73 | 1.10% | 0.61% | 1.08% | 0.00% | 0.73% | 0.37% | 0.28 | $0.13 |
| 5/10/2011 | $35.19 | 1.32% | 0.85% | 0.71% | 0.24% | 0.64% | 0.67% | 0.50 | $0.23 |
| 5/11/2011 | $34.34 | -2.45% | -1.22% | -2.29% | -0.78% | -2.24% | -0.20% | -0.15 | ($0.07) |
| 5/12/2011 | $33.67 | -1.34% | 0.41% | -0.31% | -0.39% | -0.43% | -0.91% | -0.67 | ($0.31) |
| 5/13/2011 | $33.04 | -1.89% | -0.90% | -0.76% | -0.47% | -1.01% | -0.87% | -0.65 | ($0.29) |
| 5/16/2011 | $33.62 | 1.74% | -0.71% | -0.88% | 0.07% | -0.80% | 2.54% | 1.87 | $0.85 |
| 5/17/2011 | $34.27 | 1.91% | -0.07% | 0.33% | 1.14% | 0.65% | 1.27% | 0.94 | $0.43 |
| 5/18/2011 | $34.26 | -0.03% | 1.08% | 1.40% | 0.44% | 1.24% | -1.27% | -0.93 | ($0.43) |
| 5/19/2011 | $33.69 | -1.68% | 0.24% | 0.78% | -0.40% | 0.26% | -1.94% | -1.43 | ($0.66) |
| 5/20/2011 | $33.87 | 0.53% | -0.69% | -0.52% | -0.52% | -0.84% | 1.37% | 1.01 | $0.46 |
| 5/23/2011 | $33.35 | -1.55% | -1.31% | -1.61% | -0.57% | -1.71% | 0.16% | 0.12 | $0.05 |
| 5/24/2011 | $33.61 | 0.78% | -0.06% | 1.02% | 0.52% | 0.81% | -0.04% | -0.03 | ($0.01) |
| 5/25/2011 | $33.65 | 0.12% | 0.51% | 0.74% | -0.33% | 0.32% | -0.21% | -0.15 | ($0.07) |
| 5/26/2011 | $34.15 | 1.47% | 0.53% | 0.84% | 0.81% | 0.94% | 0.54% | 0.39 | $0.18 |
| 5/27/2011 | $34.54 | 1.14% | 0.51% | 0.48% | 0.68% | 0.63% | 0.50% | 0.37 | $0.17 |
| 5/31/2011 | $34.63 | 0.26% | 1.03% | 1.60% | 0.59% | 1.43% | -1.17% | -0.86 | ($0.40) |
| 6/1/2011 | $33.94 | -2.01% | -2.37% | -2.26% | -0.83% | -2.46% | 0.45% | 0.33 | $0.16 |
| 6/2/2011 | $33.98 | 0.12% | -0.07% | -0.37% | 1.19% | 0.20% | -0.08% | -0.06 | ($0.03) |
| 6/3/2011 | $34.05 | 0.21% | -0.96% | -0.20% | -0.08% | -0.46% | 0.67% | 0.49 | $0.23 |
| 6/6/2011 | $32.98 | -3.19% | -1.27% | -1.39% | -0.06% | -1.31% | -1.89% | -1.39 | ($0.64) |
| 6/7/2011 | $32.64 | -1.04% | 0.01% | 0.05% | -0.17% | -0.16% | -0.88% | -0.65 | ($0.29) |
| 6/8/2011 | $32.84 | 0.61% | -0.60% | 0.14% | -0.05% | -0.15% | 0.76% | 0.56 | $0.25 |
| 6/9/2011 | $33.43 | 1.78% | 0.75% | 0.99% | -0.16% | 0.62% | 1.16% | 0.86 | $0.38 |
| 6/10/2011 | $33.21 | -0.66% | -1.42% | -1.95% | -0.89% | -2.11% | 1.45% | 1.07 | $0.49 |
| 6/13/2011 | $32.90 | -0.94% | -0.08% | -0.65% | 0.87% | -0.14% | -0.80% | -0.59 | ($0.26) |
| 6/14/2011 | $33.36 | 1.39% | 1.39% | 1.62% | 0.00% | 1.23% | 0.16% | 0.12 | $0.05 |

490

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t-Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 6/15/2011 | $32.82 | -1.63% | -1.76% | -2.78% | -1.07% | -2.81% | 1.18% | 0.87 | $0.40 |
| 6/16/2011 | $32.50 | -0.98% | 0.00% | 0.27% | -0.18% | -0.02% | -0.96% | -0.71 | ($0.31) |
| 6/17/2011 | $32.70 | 0.61% | 0.21% | 0.11% | 0.32% | 0.15% | 0.46% | 0.34 | $0.15 |
| 6/20/2011 | $32.30 | -1.23% | 0.55% | 0.24% | 0.10% | 0.20% | -1.43% | -1.06 | ($0.47) |
| 6/21/2011 | $32.59 | 0.89% | 1.59% | 1.94% | 0.68% | 1.82% | -0.92% | -0.68 | ($0.30) |
| 6/22/2011 | $32.84 | 0.76% | -0.55% | -0.72% | -0.35% | -0.87% | 1.63% | 1.20 | $0.54 |
| 6/23/2011 | $32.13 | -2.19% | -0.25% | -1.37% | 0.02% | -1.07% | -1.12% | -0.83 | ($0.37) |
| 6/24/2011 | $31.87 | -0.81% | -1.08% | -1.70% | -0.89% | -1.88% | 1.07% | 0.79 | $0.35 |
| 6/27/2011 | $32.25 | 1.19% | 0.82% | 1.01% | 0.64% | 1.02% | 0.16% | 0.12 | $0.05 |
| 6/28/2011 | $32.95 | 2.15% | 1.38% | 1.88% | 1.13% | 1.95% | 0.20% | 0.15 | $0.06 |
| 6/29/2011 | $33.25 | 0.91% | 0.87% | 1.30% | 0.64% | 1.23% | -0.33% | -0.24 | ($0.11) |
| 6/30/2011 | $33.86 | 1.82% | 0.98% | 1.56% | 0.23% | 1.23% | 0.59% | 0.44 | $0.20 |
| 7/1/2011 | $34.10 | 0.71% | 1.37% | 0.93% | 0.37% | 0.95% | -0.24% | -0.18 | ($0.08) |
| 7/5/2011 | $33.75 | -1.03% | -0.01% | -0.16% | -0.80% | -0.60% | -0.43% | -0.32 | ($0.15) |
| 7/6/2011 | $33.52 | -0.68% | 0.12% | -0.40% | -0.28% | -0.49% | -0.19% | -0.14 | ($0.06) |
| 7/7/2011 | $34.14 | 1.83% | 1.07% | 1.23% | 1.05% | 1.42% | 0.42% | 0.31 | $0.14 |
| 7/8/2011 | $33.73 | -1.21% | -0.64% | -0.50% | -0.56% | -0.83% | -0.37% | -0.28 | ($0.13) |
| 7/11/2011 | $32.78 | -2.86% | -1.97% | -2.13% | -0.99% | -2.38% | -0.48% | -0.35 | ($0.16) |
| 7/12/2011 | $32.69 | -0.27% | -0.39% | -0.53% | -0.11% | -0.59% | 0.31% | 0.23 | $0.10 |
| 7/13/2011 | $32.78 | 0.27% | 0.48% | 0.79% | 0.24% | 0.62% | -0.34% | -0.25 | ($0.11) |
| 7/14/2011 | $32.35 | -1.32% | -0.82% | -0.24% | -0.17% | -0.50% | -0.82% | -0.60 | ($0.27) |
| 7/15/2011 | $32.76 | 1.26% | 0.62% | 1.08% | 0.27% | 0.86% | 0.40% | 0.30 | $0.13 |
| 7/18/2011 | $32.32 | -1.35% | -0.97% | -0.41% | -0.05% | -0.59% | -0.76% | -0.56 | ($0.25) |
| 7/19/2011 | $32.42 | 0.31% | 1.64% | 1.37% | 0.75% | 1.47% | -1.16% | -0.86 | ($0.37) |
| 7/20/2011 | $32.22 | -0.62% | -0.01% | 0.02% | -0.17% | -0.18% | -0.44% | -0.32 | ($0.14) |
| 7/21/2011 | $33.22 | 3.06% | 1.24% | 1.94% | 0.83% | 1.81% | 1.24% | 0.92 | $0.40 |
| 7/22/2011 | $33.30 | 0.24% | 0.14% | 0.08% | 0.08% | 0.01% | 0.24% | 0.17 | $0.08 |
| 7/25/2011 | $34.21 | 2.70% | -0.64% | -0.22% | 0.76% | -0.01% | 2.71% | 2.00 * | $0.91 |
| 7/26/2011 | $34.75 | 1.57% | -0.48% | -0.32% | 0.00% | -0.42% | 1.98% | 1.46 | $0.68 |
| 7/27/2011 | $34.27 | -1.39% | -2.22% | -1.95% | -0.99% | -2.31% | 0.92% | 0.68 | $0.32 |
| 7/28/2011 | $33.77 | -1.47% | -0.30% | -0.84% | -0.69% | -1.05% | -0.42% | -0.31 | ($0.14) |
| 7/29/2011 | $33.97 | 0.59% | -0.59% | -0.99% | 1.07% | -0.75% | 1.34% | 0.82 | $0.45 |

491

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2011 | $34.16 | 0.56% | -0.36% | -0.19% | -1.09% | -0.90% | 1.46% | 0.90 | $0.50 |
| 8/2/2011 | $33.19 | -2.88% | -2.65% | -2.49% | 0.00% | -3.44% | 0.56% | 0.35 | $0.19 |
| 8/3/2011 | $32.64 | -1.67% | 0.51% | -0.41% | 0.41% | 0.21% | -1.88% | -1.15 | ($0.62) |
| 8/4/2011 | $29.88 | -8.12% | -5.22% | -6.12% | -1.81% | -7.68% | -0.45% | -0.27 | ($0.14) |
| 8/5/2011 | $29.07 | -2.75% | -0.49% | 0.54% | 0.73% | -0.14% | -2.61% | -1.60 | ($0.77) |
| 8/8/2011 | $26.15 | -10.59% | -7.24% | -7.48% | -3.07% | -10.33% | -0.25% | -0.16 | ($0.07) |
| 8/9/2011 | $27.02 | 3.27% | 5.08% | 4.19% | 2.27% | 6.54% | -3.26% | -2.00 * | ($0.84) |
| 8/10/2011 | $26.96 | -0.22% | -4.02% | -4.02% | -2.23% | -5.93% | 5.70% | 3.50 * | $1.59 |
| 8/11/2011 | $28.07 | 4.03% | 4.52% | 4.46% | -0.05% | 5.46% | -1.43% | -0.87 | ($0.38) |
| 8/12/2011 | $28.30 | 0.82% | 0.48% | 0.95% | 0.89% | 0.90% | -0.08% | -0.05 | ($0.02) |
| 8/15/2011 | $29.23 | 3.23% | 2.29% | 3.14% | 1.42% | 3.49% | -0.26% | -0.16 | ($0.07) |
| 8/16/2011 | $29.01 | -0.76% | -1.12% | -1.32% | -0.05% | -1.68% | 0.93% | 0.57 | $0.27 |
| 8/17/2011 | $29.37 | 1.23% | 0.07% | 0.76% | 0.19% | 0.55% | 0.68% | 0.50 | $0.20 |
| 8/18/2011 | $27.65 | -6.03% | -4.74% | -4.94% | -0.78% | -6.45% | 0.42% | 0.26 | $0.12 |
| 8/19/2011 | $27.17 | -1.75% | -1.60% | -1.31% | -0.03% | -2.07% | 0.32% | 0.20 | $0.09 |
| 8/22/2011 | $26.89 | -1.04% | -0.02% | 0.22% | -0.48% | -0.25% | -0.79% | -0.48 | ($0.21) |
| 8/23/2011 | $27.77 | 3.22% | 3.42% | 3.95% | 0.62% | 4.53% | -1.31% | -0.80 | ($0.35) |
| 8/24/2011 | $27.74 | -0.11% | 1.22% | -0.07% | -1.00% | 0.51% | -0.62% | -0.38 | ($0.17) |
| 8/25/2011 | $27.14 | -2.19% | -1.64% | -2.54% | 0.26% | -2.53% | 0.34% | 0.21 | $0.10 |
| 8/26/2011 | $27.61 | 1.72% | 1.64% | 1.32% | 0.35% | 1.86% | -0.14% | -0.09 | ($0.04) |
| 8/29/2011 | $28.57 | 3.42% | 2.99% | 2.66% | 0.75% | 3.67% | -0.25% | -0.16 | ($0.07) |
| 8/30/2011 | $28.78 | 0.73% | 0.37% | 0.15% | -0.14% | 0.15% | 0.58% | 0.36 | $0.17 |
| 8/31/2011 | $29.05 | 0.93% | 0.50% | 0.78% | 0.27% | 0.66% | 0.28% | 0.17 | $0.08 |
| 9/1/2011 | $29.09 | 0.14% | -1.25% | -0.87% | -1.86% | -2.17% | 2.31% | 1.42 | $0.68 |
| 9/2/2011 | $27.85 | -4.36% | -2.56% | -2.30% | -1.37% | -3.72% | -0.64% | -0.39 | ($0.19) |
| 9/6/2011 | $27.42 | -1.57% | -0.82% | -1.57% | -0.79% | -1.76% | 0.19% | 0.12 | $0.05 |
| 9/7/2011 | $28.16 | 2.68% | 2.95% | 3.06% | -0.18% | 3.51% | -0.83% | -0.51 | ($0.23) |
| 9/8/2011 | $27.79 | -1.32% | -1.12% | -0.88% | 0.02% | -1.48% | 0.16% | 0.10 | $0.04 |
| 9/9/2011 | $26.54 | -4.60% | -2.73% | -2.94% | -0.73% | -3.92% | -0.68% | -0.42 | ($0.19) |
| 9/12/2011 | $26.35 | -0.72% | 0.45% | 0.26% | -1.76% | -0.24% | -0.48% | -0.29 | ($0.13) |
| 9/13/2011 | $26.39 | 0.15% | 1.10% | 0.25% | -0.46% | 0.70% | -0.55% | -0.34 | ($0.14) |
| 9/14/2011 | $26.55 | 0.60% | 1.31% | 1.58% | -0.24% | 1.51% | -0.90% | -0.55 | ($0.24) |

492

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 9/15/2011 | $26.82 | 1.01% | 1.57% | 2.35% | 0.44% | 2.26% | -1.25% | -0.77 | ($0.33) |
| 9/16/2011 | $26.38 | -1.65% | 0.36% | 0.26% | -1.53% | -0.25% | -1.41% | -0.86 | ($0.37) |
| 9/19/2011 | $25.99 | -1.49% | -1.08% | -1.61% | -3.67% | -2.91% | 1.42% | 0.87 | $0.38 |
| 9/20/2011 | $25.65 | -1.32% | -0.43% | -0.08% | 0.65% | -0.37% | -0.94% | -0.58 | ($0.24) |
| 9/21/2011 | $24.64 | -4.02% | -3.02% | -3.70% | -5.21% | -5.88% | 1.87% | 1.14 | $0.48 |
| 9/22/2011 | $23.07 | -6.58% | -3.51% | -4.50% | -1.27% | -5.39% | -1.19% | -0.73 | ($0.29) |
| 9/23/2011 | $23.09 | 0.09% | 0.62% | -0.12% | 3.92% | 1.53% | -1.44% | -0.88 | ($0.33) |
| 9/26/2011 | $23.97 | 3.74% | 2.19% | 2.95% | 0.48% | 3.04% | 0.70% | 0.43 | $0.16 |
| 9/27/2011 | $24.00 | 0.13% | 1.27% | 1.74% | 0.98% | 1.92% | -1.79% | -1.10 | ($0.43) |
| 9/28/2011 | $23.37 | -2.66% | -2.41% | -2.34% | -1.91% | -3.78% | 1.12% | 0.68 | $0.27 |
| 9/29/2011 | $23.30 | -0.30% | 0.82% | 2.15% | 0.11% | 1.44% | -1.74% | -1.07 | ($0.40) |
| 9/30/2011 | $22.45 | -3.72% | -2.51% | -2.38% | -2.23% | -3.98% | 0.26% | 0.16 | $0.06 |
| 10/3/2011 | $21.50 | -4.32% | -3.33% | -3.16% | -0.58% | -4.47% | 0.14% | 0.09 | $0.03 |
| 10/4/2011 | $21.78 | 1.29% | 2.41% | 2.63% | 1.73% | 3.48% | -2.18% | -1.34 | ($0.46) |
| 10/5/2011 | $21.97 | 0.87% | 1.98% | 2.84% | 1.35% | 3.09% | -2.22% | -1.36 | ($0.48) |
| 10/6/2011 | $23.33 | 6.01% | 2.05% | 0.99% | 2.95% | 2.88% | 3.13% | 1.92 | $0.70 |
| 10/7/2011 | $22.57 | -3.31% | -1.11% | -0.30% | 0.64% | -1.04% | -2.27% | -1.39 | ($0.52) |
| 10/10/2011 | $23.56 | 4.29% | 3.41% | 3.91% | 0.37% | 4.42% | -0.13% | -0.08 | ($0.03) |
| 10/11/2011 | $23.87 | 1.31% | 0.11% | -0.28% | -0.37% | -0.32% | 1.62% | 1.00 | $0.39 |
| 10/12/2011 | $24.50 | 2.61% | 1.18% | 1.17% | -0.09% | 1.27% | 1.33% | 0.82 | $0.32 |
| 10/13/2011 | $24.29 | -0.86% | -0.30% | -0.08% | 1.14% | -0.10% | -0.76% | -0.47 | ($0.19) |
| 10/14/2011 | $24.84 | 2.24% | 1.79% | 2.94% | 1.01% | 2.86% | -0.62% | -0.38 | ($0.15) |
| 10/17/2011 | $23.68 | -4.78% | -2.13% | -1.28% | -1.06% | -2.83% | -1.95% | -1.20 | ($0.48) |
| 10/18/2011 | $24.21 | 2.21% | 2.10% | 2.51% | -0.47% | 2.48% | -0.26% | -0.16 | ($0.06) |
| 10/19/2011 | $23.69 | -2.17% | -1.44% | -0.92% | -0.76% | -2.00% | -0.17% | -0.10 | ($0.04) |
| 10/20/2011 | $23.11 | -2.48% | 0.42% | 0.84% | -0.69% | 0.30% | -2.78% | -1.71 | ($0.65) |
| 10/21/2011 | $23.94 | 3.53% | 1.92% | 2.16% | 0.61% | 2.53% | 1.00% | 0.61 | $0.23 |
| 10/24/2011 | $24.86 | 3.77% | 1.66% | 0.42% | 1.27% | 1.79% | 1.98% | 1.21 | $0.48 |
| 10/25/2011 | $24.61 | -1.01% | -2.06% | -1.04% | -0.72% | -2.56% | 1.55% | 0.95 | $0.39 |
| 10/26/2011 | $25.13 | 2.09% | 1.15% | 2.02% | 0.39% | 1.75% | 0.34% | 0.21 | $0.08 |
| 10/27/2011 | $26.92 | 6.88% | 3.58% | 2.76% | 2.84% | 4.87% | 2.01% | 1.23 | $0.51 |
| 10/28/2011 | $27.64 | 2.64% | 0.03% | -0.20% | 1.09% | 0.11% | 2.53% | 1.55 | $0.69 |

493

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2011 | $27.01 | -2.31% | -2.51% | -4.00% | -1.53% | -4.42% | 2.12% | 1.30 | $0.59 |
| 11/1/2011 | $26.17 | -3.16% | -2.96% | -2.87% | -1.61% | -4.36% | 1.20% | 0.73 | $0.33 |
| 11/2/2011 | $26.80 | 2.38% | 1.71% | 2.14% | 0.00% | 2.15% | 0.23% | 0.14 | $0.06 |
| 11/3/2011 | $27.25 | 1.67% | 1.93% | 2.02% | 0.52% | 2.45% | -0.78% | -0.48 | ($0.21) |
| 11/4/2011 | $27.53 | 1.02% | -0.57% | -0.28% | -0.99% | -1.08% | 2.10% | 1.29 | $0.58 |
| 11/7/2011 | $28.29 | 2.72% | 0.48% | 0.99% | 0.26% | 0.72% | 2.00% | 1.23 | $0.56 |
| 11/8/2011 | $28.44 | 0.53% | 1.14% | 1.41% | 0.51% | 1.52% | -0.99% | -0.61 | ($0.28) |
| 11/9/2011 | $26.34 | -7.67% | -3.90% | -4.26% | -2.20% | -5.91% | -1.76% | -1.08 | ($0.50) |
| 11/10/2011 | $26.84 | 1.88% | 0.76% | 1.44% | 0.59% | 1.24% | 0.64% | 0.39 | $0.17 |
| 11/11/2011 | $27.49 | 2.39% | 1.98% | 1.61% | 1.49% | 2.62% | -0.23% | -0.14 | ($0.06) |
| 11/14/2011 | $27.00 | -1.11% | -0.94% | -0.77% | -1.39% | -1.72% | 0.61% | 0.38 | $0.17 |
| 11/15/2011 | $27.05 | 0.19% | 0.46% | -0.49% | 0.00% | 0.00% | 0.18% | 0.11 | $0.05 |
| 11/16/2011 | $27.17 | 0.44% | -1.53% | -1.25% | -0.25% | -2.45% | 2.89% | 2.14 * | $0.79 |
| 11/17/2011 | $26.41 | -2.84% | -1.74% | -1.31% | -0.50% | -2.34% | -0.49% | -0.30 | ($0.13) |
| 11/18/2011 | $26.65 | 0.90% | -0.04% | -0.26% | -0.21% | -0.38% | 1.29% | 0.79 | $0.34 |
| 11/21/2011 | $26.20 | -1.70% | -1.89% | -1.74% | -1.29% | -2.89% | 1.19% | 0.73 | $0.32 |
| 11/22/2011 | $25.90 | -1.15% | -0.41% | -0.69% | -0.45% | -0.96% | -0.20% | -0.12 | ($0.05) |
| 11/23/2011 | $24.99 | -3.58% | -2.38% | -2.95% | -2.82% | -4.29% | 0.71% | 0.44 | $0.18 |
| 11/25/2011 | $24.41 | -2.35% | -0.36% | -0.97% | 0.36% | -0.77% | -1.58% | -0.97 | ($0.39) |
| 11/28/2011 | $25.56 | 4.60% | 3.04% | 3.36% | 0.64% | 3.97% | 0.64% | 0.39 | $0.16 |
| 11/29/2011 | $25.45 | -0.43% | 0.23% | 1.19% | 1.75% | 1.06% | -1.49% | -0.91 | ($0.38) |
| 11/30/2011 | $26.99 | 5.88% | 4.35% | 4.93% | 2.03% | 6.16% | -0.28% | -0.17 | ($0.07) |
| 12/1/2011 | $27.30 | 1.14% | -0.23% | -0.79% | 0.42% | -0.57% | 1.71% | 1.05 | $0.47 |
| 12/2/2011 | $27.54 | 0.88% | 0.01% | 0.21% | 0.56% | 0.09% | 0.78% | 0.48 | $0.21 |
| 12/5/2011 | $28.27 | 2.62% | 1.05% | 0.87% | -0.23% | 0.99% | 1.63% | 1.00 | $0.45 |
| 12/6/2011 | $28.10 | -0.60% | 0.05% | 0.35% | 0.13% | 0.05% | -0.65% | -0.40 | ($0.18) |
| 12/7/2011 | $28.16 | 0.21% | 0.19% | 0.05% | -0.29% | -0.09% | 0.30% | 0.19 | $0.09 |
| 12/8/2011 | $26.62 | -5.62% | -2.33% | -2.31% | -1.01% | -3.41% | -2.22% | -1.36 | ($0.62) |
| 12/9/2011 | $27.38 | 2.82% | 1.78% | 2.08% | 0.56% | 2.36% | 0.45% | 0.28 | $0.12 |
| 12/12/2011 | $26.20 | -4.41% | -1.56% | -2.08% | -1.69% | -2.88% | -1.53% | -0.94 | ($0.41) |
| 12/13/2011 | $25.67 | -2.04% | -1.14% | -0.16% | -1.22% | -1.58% | -0.46% | -0.28 | ($0.12) |
| 12/14/2011 | $24.83 | -3.33% | -1.28% | -2.22% | -0.80% | -2.43% | -0.90% | -0.55 | ($0.23) |

494

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2011 | $24.67 | -0.65% | 0.38% | 0.15% | 0.77% | 0.44% | -1.09% | -0.67 | ($0.27) |
| 12/16/2011 | $24.49 | -0.73% | 0.50% | 0.42% | 0.48% | 0.56% | -1.30% | -0.79 | ($0.32) |
| 12/19/2011 | $24.03 | -1.90% | -1.29% | -1.25% | -0.86% | -2.05% | 0.15% | 0.09 | $0.04 |
| 12/20/2011 | $25.26 | 4.99% | 2.99% | 3.31% | 1.17% | 4.08% | 0.92% | 0.56 | $0.22 |
| 12/21/2011 | $25.21 | -0.20% | 0.21% | 0.97% | -0.50% | 0.25% | -0.44% | -0.27 | ($0.11) |
| 12/22/2011 | $25.62 | 1.61% | 0.91% | 1.43% | -0.04% | 1.17% | 0.45% | 0.27 | $0.11 |
| 12/23/2011 | $25.74 | 0.47% | 0.80% | 0.86% | -0.13% | 0.81% | -0.35% | -0.21 | ($0.09) |
| 12/27/2011 | $25.49 | -0.98% | 0.01% | 0.22% | -0.15% | -0.12% | -0.85% | -0.52 | ($0.22) |
| 12/28/2011 | $24.49 | -4.00% | -1.38% | -1.67% | -0.67% | -2.24% | -1.76% | -1.08 | ($0.45) |
| 12/29/2011 | $24.60 | 0.45% | 1.09% | 1.32% | 0.41% | 1.41% | -0.97% | -0.59 | ($0.24) |
| 12/30/2011 | $24.85 | 1.01% | -0.27% | -0.21% | 0.06% | -0.47% | 1.49% | 0.91 | $0.37 |
| 1/3/2012 | $26.11 | 5.59% | 1.60% | 2.59% | 2.17% | 2.92% | 2.66% | 1.63 | $0.67 |
| 1/4/2012 | $26.46 | 1.33% | -0.04% | 0.21% | -0.07% | -0.15% | 1.48% | 0.91 | $0.39 |
| 1/5/2012 | $26.11 | -1.33% | 0.31% | -0.75% | -0.59% | -0.42% | -0.92% | -0.56 | ($0.24) |
| 1/6/2012 | $25.69 | -1.62% | -0.28% | -0.53% | -0.74% | -0.87% | -0.75% | -0.46 | ($0.20) |
| 1/9/2012 | $26.88 | 4.53% | 0.28% | 0.65% | 0.92% | 0.62% | 3.91% | 2.40 * | $1.02 |
| 1/10/2012 | $27.45 | 2.10% | 1.04% | 0.68% | 2.22% | 1.67% | 0.43% | 0.26 | $0.12 |
| 1/11/2012 | $27.61 | 0.58% | 0.10% | -1.10% | -0.16% | -0.61% | 1.19% | 0.73 | $0.33 |
| 1/12/2012 | $28.21 | 2.15% | 0.31% | -0.98% | 1.18% | 0.04% | 2.11% | 1.29 | $0.59 |
| 1/13/2012 | $28.36 | 0.53% | -0.54% | -0.10% | -0.45% | -0.81% | 1.34% | 0.82 | $0.38 |
| 1/17/2012 | $28.97 | 2.11% | 0.38% | 1.13% | -0.07% | 0.59% | 1.52% | 0.93 | $0.43 |
| 1/18/2012 | $29.99 | 3.48% | 1.23% | 1.25% | 1.12% | 1.73% | 1.75% | 1.07 | $0.51 |
| 1/19/2012 | $29.96 | -0.10% | 0.57% | 0.17% | 0.09% | 0.40% | -0.50% | -0.30 | ($0.15) |
| 1/20/2012 | $29.82 | -0.47% | 0.08% | -0.13% | 0.14% | -0.12% | -0.35% | -0.21 | ($0.10) |
| 1/23/2012 | $31.10 | 4.20% | 0.15% | 0.79% | 0.46% | 0.42% | 3.78% | 2.32 * | $1.15 |
| 1/24/2012 | $31.55 | 1.44% | -0.08% | -0.24% | -0.25% | -0.42% | 1.86% | 1.14 | $0.58 |
| 1/25/2012 | $31.81 | 0.82% | 0.98% | 0.62% | -0.26% | 0.82% | -0.00% | -0.00 | $0.00 |
| 1/26/2012 | $31.21 | -1.90% | -0.51% | -0.90% | 0.77% | -0.74% | -1.16% | -0.71 | ($0.37) |
| 1/27/2012 | $31.11 | -0.32% | 0.06% | -0.97% | 0.77% | -0.29% | -0.03% | -0.02 | ($0.01) |
| 1/30/2012 | $30.73 | -1.23% | -0.36% | -0.12% | -0.66% | -0.74% | -0.49% | -0.30 | ($0.15) |
| 1/31/2012 | $30.55 | -0.59% | -0.02% | 0.00% | 0.09% | -0.16% | -0.42% | -0.26 | ($0.13) |
| 2/1/2012 | $31.16 | 1.98% | 1.12% | 0.40% | 0.70% | 1.15% | 0.83% | 0.51 | $0.26 |

495

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2012 | $31.11 | -0.16% | 0.18% | 0.22% | 0.85% | 0.33% | -0.49% | -0.30 | ($0.15) |
| 2/3/2012 | $31.21 | 0.32% | 1.50% | 1.67% | 0.19% | 1.83% | -1.51% | -0.93 | ($0.47) |
| 2/6/2012 | $31.44 | 0.73% | -0.09% | 0.40% | -0.33% | -0.19% | 0.92% | 0.57 | $0.29 |
| 2/7/2012 | $32.02 | 1.83% | 0.13% | 0.59% | 0.05% | 0.20% | 1.63% | 1.00 | $0.52 |
| 2/8/2012 | $32.12 | 0.31% | 0.22% | 0.10% | 0.00% | 0.05% | 0.26% | 0.16 | $0.08 |
| 2/9/2012 | $31.99 | -0.41% | 0.11% | -0.08% | 0.22% | -0.05% | -0.36% | -0.22 | ($0.11) |
| 2/10/2012 | $29.57 | -7.87% | -0.84% | -1.02% | -0.24% | -1.38% | -6.49% | -3.98 * | ($2.01) |
| 2/13/2012 | $30.14 | 1.91% | 0.74% | 1.01% | 0.48% | 1.02% | 0.89% | 0.55 | $0.27 |
| 2/14/2012 | $29.03 | -3.75% | -0.15% | -0.09% | -0.46% | -0.53% | -3.22% | -2.38 * | ($0.96) |
| 2/15/2012 | $28.62 | -1.42% | -0.44% | -0.25% | -0.41% | -0.78% | -0.64% | -0.39 | ($0.18) |
| 2/16/2012 | $29.34 | 2.48% | 1.26% | 1.47% | 0.65% | 1.70% | 0.78% | 0.48 | $0.23 |
| 2/17/2012 | $29.32 | -0.07% | 0.14% | 0.40% | 0.17% | 0.16% | -0.23% | -0.14 | ($0.07) |
| 2/21/2012 | $29.21 | -0.38% | 0.01% | 0.24% | 0.00% | -0.07% | -0.30% | -0.18 | ($0.09) |
| 2/22/2012 | $29.49 | 0.95% | -0.33% | 0.15% | 0.44% | -0.26% | 1.21% | 0.74 | $0.36 |
| 2/23/2012 | $29.61 | 0.41% | 0.58% | 0.80% | -0.31% | 0.55% | -0.14% | -0.09 | ($0.04) |
| 2/24/2012 | $30.08 | 1.57% | 0.15% | 0.35% | 0.17% | 0.15% | 1.43% | 0.88 | $0.43 |
| 2/27/2012 | $29.94 | -0.47% | 0.10% | 0.04% | 0.09% | -0.05% | -0.41% | -0.25 | ($0.12) |
| 2/28/2012 | $30.38 | 1.46% | 0.28% | 0.31% | 0.78% | 0.43% | 1.03% | 0.63 | $0.31 |
| 2/29/2012 | $29.84 | -1.79% | -0.55% | -0.76% | -1.38% | -1.38% | -0.41% | -0.25 | ($0.12) |
| 3/1/2012 | $30.45 | 2.02% | 0.68% | 1.10% | 0.26% | 0.93% | 1.09% | 0.67 | $0.33 |
| 3/2/2012 | $30.52 | 0.23% | -0.50% | -0.90% | -0.96% | -1.27% | 1.50% | 0.92 | $0.46 |
| 3/5/2012 | $29.62 | -2.99% | -0.45% | 0.08% | -0.43% | -0.66% | -2.33% | -1.43 | ($0.70) |
| 3/6/2012 | $28.32 | -4.49% | -1.75% | -2.07% | -1.12% | -2.86% | -1.62% | -1.00 | ($0.48) |
| 3/7/2012 | $28.30 | -0.07% | 0.80% | 0.50% | -0.48% | 0.55% | -0.62% | -0.38 | ($0.18) |
| 3/8/2012 | $28.52 | 0.77% | 1.08% | 0.80% | 0.21% | 1.13% | -0.35% | -0.22 | ($0.10) |
| 3/9/2012 | $27.93 | -2.09% | 0.46% | -0.63% | -1.51% | -0.53% | -1.56% | -0.96 | ($0.44) |
| 3/12/2012 | $27.40 | -1.92% | -0.13% | 0.16% | -0.50% | -0.38% | -1.54% | -0.94 | ($0.43) |
| 3/13/2012 | $28.39 | 3.55% | 1.78% | 1.47% | 0.32% | 2.03% | 1.52% | 0.93 | $0.42 |
| 3/14/2012 | $28.35 | -0.14% | -0.37% | -1.15% | -0.65% | -1.17% | 1.03% | 0.63 | $0.29 |
| 3/15/2012 | $27.94 | -1.46% | 0.66% | 0.02% | 0.31% | 0.48% | -1.93% | -1.19 | ($0.54) |
| 3/16/2012 | $27.81 | -0.47% | 0.13% | 0.45% | -0.09% | 0.09% | -0.56% | -0.34 | ($0.16) |
| 3/19/2012 | $27.86 | 0.18% | 0.41% | 0.71% | -1.10% | 0.12% | 0.06% | 0.04 | $0.02 |

496

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 3/20/2012 | $27.35 | -1.44% | -0.44% | -1.46% | 0.27% | -1.07% | -0.37% | -0.23 | ($0.10) |
| 3/21/2012 | $27.22 | -0.48% | -0.11% | -0.51% | -0.13% | -0.53% | 0.05% | 0.03 | $0.01 |
| 3/22/2012 | $26.67 | -2.04% | -0.82% | -1.58% | -0.13% | -1.56% | -0.48% | -0.30 | ($0.13) |
| 3/23/2012 | $26.96 | 1.08% | 0.44% | 0.83% | 0.51% | 0.70% | 0.38% | 0.24 | $0.10 |
| 3/26/2012 | $27.47 | 1.87% | 1.40% | 1.56% | -0.36% | 1.53% | 0.34% | 0.21 | $0.09 |
| 3/27/2012 | $27.07 | -1.47% | -0.37% | -1.57% | -0.27% | -1.23% | -0.24% | -0.15 | ($0.07) |
| 3/28/2012 | $26.51 | -2.09% | -0.55% | -1.00% | -0.29% | -1.14% | -0.95% | -0.58 | ($0.26) |
| 3/29/2012 | $26.41 | -0.38% | -0.19% | -0.23% | 0.31% | -0.34% | -0.04% | -0.03 | ($0.01) |
| 3/30/2012 | $26.56 | 0.57% | 0.33% | 0.76% | -0.29% | 0.33% | 0.24% | 0.15 | $0.06 |
| 4/2/2012 | $26.61 | 0.19% | 0.81% | 1.22% | -0.26% | 0.93% | -0.74% | -0.45 | ($0.20) |
| 4/3/2012 | $25.96 | -2.47% | -0.43% | -1.20% | 0.37% | -0.93% | -1.54% | -0.95 | ($0.41) |
| 4/4/2012 | $25.16 | -3.13% | -1.19% | -1.44% | -0.05% | -1.79% | -1.34% | -0.82 | ($0.35) |
| 4/5/2012 | $25.30 | 0.55% | -0.09% | -0.55% | 0.16% | -0.43% | 0.98% | 0.60 | $0.25 |
| 4/9/2012 | $24.91 | -1.55% | -1.17% | -0.73% | 0.33% | -1.36% | -0.20% | -0.12 | ($0.05) |
| 4/10/2012 | $24.28 | -2.56% | -1.85% | -2.13% | -0.91% | -2.90% | 0.34% | 0.21 | $0.09 |
| 4/11/2012 | $24.41 | 0.53% | 0.86% | 0.09% | -0.07% | 0.56% | -0.02% | -0.01 | ($0.01) |
| 4/12/2012 | $25.13 | 2.91% | 1.51% | 1.44% | 0.48% | 1.84% | 1.07% | 0.66 | $0.26 |
| 4/13/2012 | $24.50 | -2.54% | -1.26% | -1.20% | -0.60% | -1.92% | -0.62% | -0.38 | ($0.15) |
| 4/16/2012 | $24.24 | -1.07% | -0.06% | 0.65% | -0.52% | -0.12% | -0.95% | -0.58 | ($0.23) |
| 4/17/2012 | $24.25 | 0.04% | 1.51% | 1.60% | -0.74% | 1.53% | -1.48% | -0.91 | ($0.36) |
| 4/18/2012 | $24.30 | 0.21% | -0.40% | -0.28% | -0.95% | -0.93% | 1.14% | 0.70 | $0.28 |
| 4/19/2012 | $23.83 | -1.95% | -0.48% | -0.62% | -0.06% | -0.85% | -1.10% | -0.67 | ($0.27) |
| 4/20/2012 | $23.99 | 0.67% | 0.16% | -0.18% | 0.32% | -0.02% | 0.69% | 0.42 | $0.16 |
| 4/23/2012 | $23.51 | -2.02% | -0.96% | -0.36% | -0.32% | -1.23% | -0.79% | -0.48 | ($0.19) |
| 4/24/2012 | $23.53 | 0.09% | 0.33% | 0.42% | 0.09% | 0.30% | -0.21% | -0.13 | ($0.05) |
| 4/25/2012 | $23.38 | -0.64% | 1.40% | 0.85% | -0.13% | 1.31% | -1.95% | -1.19 | ($0.45) |
| 4/26/2012 | $23.63 | 1.06% | 0.69% | 1.24% | -0.23% | 0.84% | 0.22% | 0.14 | $0.05 |
| 4/27/2012 | $23.67 | 0.17% | 0.40% | 0.10% | 0.06% | 0.22% | -0.05% | -0.03 | ($0.01) |
| 4/30/2012 | $23.55 | -0.53% | -0.44% | 0.32% | -1.29% | -0.82% | 0.29% | 0.18 | $0.07 |
| 5/1/2012 | $23.80 | 1.08% | 0.49% | 1.10% | -0.06% | 0.68% | 0.40% | 0.24 | $0.09 |
| 5/2/2012 | $23.86 | 0.25% | -0.20% | -1.35% | -0.81% | -1.16% | 1.41% | 0.87 | $0.34 |
| 5/3/2012 | $23.30 | -2.38% | -1.01% | -0.99% | 0.88% | -1.16% | -1.21% | -0.74 | ($0.29) |

497

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 5/4/2012 | $22.15 | -5.06% | -1.61% | -2.27% | -0.86% | -2.74% | -2.32% | -1.42 | ($0.53) |
| 5/7/2012 | $22.42 | 1.21% | 0.05% | 0.23% | 0.23% | 0.03% | 1.18% | 0.72 | $0.26 |
| 5/8/2012 | $21.71 | -3.22% | -0.53% | -1.08% | -1.06% | -1.40% | -1.82% | -1.11 | ($0.40) |
| 5/9/2012 | $21.37 | -1.58% | -0.60% | -1.14% | -1.49% | -1.62% | 0.05% | 0.03 | $0.01 |
| 5/10/2012 | $21.43 | 0.28% | 0.29% | 0.73% | 0.78% | 0.62% | -0.34% | -0.21 | ($0.07) |
| 5/11/2012 | $20.90 | -2.50% | -0.27% | -0.62% | -0.59% | -0.85% | -1.66% | -1.02 | ($0.35) |
| 5/14/2012 | $20.01 | -3.52% | -1.23% | -1.66% | -1.63% | -2.41% | -1.12% | -0.68 | ($0.23) |
| 5/15/2012 | $19.35 | -3.35% | -0.60% | -1.01% | -0.20% | -1.17% | -2.19% | -1.34 | ($0.43) |
| 5/16/2012 | $19.91 | 2.85% | -0.49% | -0.04% | 0.08% | -0.58% | 3.43% | 2.10 * | $0.68 |
| 5/17/2012 | $19.25 | -3.37% | -1.64% | -1.15% | -0.44% | -2.57% | -0.80% | -0.59 | ($0.16) |
| 5/18/2012 | $19.63 | 1.95% | -0.84% | -0.69% | -0.71% | -1.39% | 3.34% | 2.05 * | $0.65 |
| 5/21/2012 | $20.67 | 5.16% | 1.78% | 1.43% | -0.96% | 1.61% | 3.55% | 2.18 * | $0.71 |
| 5/22/2012 | $19.87 | -3.95% | -0.03% | -0.06% | -2.29% | -0.95% | -3.00% | -1.84 | ($0.61) |
| 5/23/2012 | $19.67 | -1.01% | 0.30% | -0.14% | 2.80% | 0.90% | -1.91% | -1.17 | ($0.38) |
| 5/24/2012 | $19.25 | -2.16% | 0.11% | 0.14% | 0.16% | 0.02% | -2.18% | -1.34 | ($0.42) |
| 5/25/2012 | $19.40 | 0.78% | -0.16% | -0.14% | 2.07% | 0.28% | 0.50% | 0.30 | $0.10 |
| 5/29/2012 | $19.78 | 1.94% | 1.13% | 0.91% | -0.60% | 0.96% | 0.98% | 0.60 | $0.19 |
| 5/30/2012 | $19.13 | -3.34% | -1.59% | -2.68% | -1.12% | -2.97% | -0.37% | -0.22 | ($0.07) |
| 5/31/2012 | $19.56 | 2.22% | -0.21% | -0.43% | -0.42% | -0.66% | 2.89% | 1.77 | $0.56 |
| 6/1/2012 | $19.16 | -2.07% | -2.55% | -1.63% | -0.79% | -3.25% | 1.18% | 0.72 | $0.23 |
| 6/4/2012 | $19.37 | 1.09% | -0.11% | 0.18% | -0.92% | -0.48% | 1.57% | 0.96 | $0.30 |
| 6/5/2012 | $19.58 | 1.08% | 0.80% | 0.36% | 1.82% | 1.21% | -0.13% | -0.08 | ($0.03) |
| 6/6/2012 | $19.90 | 1.62% | 2.28% | 3.18% | -0.55% | 2.89% | -1.27% | -0.78 | ($0.25) |
| 6/7/2012 | $20.09 | 0.95% | -0.14% | 0.39% | 0.02% | -0.12% | 1.07% | 0.66 | $0.21 |
| 6/8/2012 | $19.51 | -2.93% | 0.74% | -0.10% | 0.59% | 0.58% | -3.51% | -2.15 * | ($0.69) |
| 6/11/2012 | $18.64 | -4.56% | -1.43% | -0.82% | -2.06% | -2.37% | -2.19% | -1.35 | ($0.42) |
| 6/12/2012 | $18.67 | 0.16% | 1.17% | 1.30% | -0.14% | 1.30% | -1.14% | -0.70 | ($0.21) |
| 6/13/2012 | $18.83 | 0.85% | -0.71% | -0.72% | -0.33% | -1.18% | 2.03% | 1.25 | $0.38 |
| 6/14/2012 | $18.35 | -2.58% | 0.96% | 1.36% | 0.81% | 1.45% | -4.03% | -2.47 * | ($0.74) |
| 6/15/2012 | $18.51 | 0.87% | 1.02% | 1.96% | 0.16% | 1.54% | -0.68% | -0.41 | ($0.12) |
| 6/18/2012 | $19.00 | 2.61% | 0.22% | -0.67% | -0.33% | -0.37% | 2.99% | 1.83 | $0.56 |
| 6/19/2012 | $20.27 | 6.47% | 1.18% | 1.60% | 1.55% | 1.96% | 4.51% | 2.76 * | $0.88 |

498

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2012 | $20.47 | 0.98% | -0.14% | -0.07% | 0.06% | -0.31% | 1.29% | 0.79 | $0.26 |
| 6/21/2012 | $19.56 | -4.55% | -2.39% | -4.19% | -1.68% | -4.46% | -0.09% | -0.06 | ($0.02) |
| 6/22/2012 | $19.60 | 0.20% | 0.74% | 0.25% | -0.33% | 0.44% | -0.24% | -0.15 | ($0.05) |
| 6/25/2012 | $17.84 | -9.41% | -1.59% | -1.93% | 0.29% | -2.22% | -7.18% | -4.40 * | ($1.36) |
| 6/26/2012 | $17.89 | 0.28% | 0.50% | 0.96% | -0.52% | 0.48% | -0.20% | -0.12 | ($0.03) |
| 6/27/2012 | $17.64 | -1.41% | 0.91% | 1.29% | -0.23% | 1.06% | -2.47% | -1.51 | ($0.44) |
| 6/28/2012 | $17.67 | 0.17% | -0.21% | 0.13% | -0.08% | -0.33% | 0.50% | 0.31 | $0.09 |
| 6/29/2012 | $18.77 | 6.04% | 2.54% | 3.41% | 3.27% | 4.40% | 1.64% | 1.00 | $0.29 |
| 7/2/2012 | $19.07 | 1.59% | 0.39% | 0.10% | 1.30% | 0.60% | 0.99% | 0.60 | $0.19 |
| 7/3/2012 | $19.67 | 3.10% | 0.89% | 1.72% | -1.42% | 0.84% | 2.26% | 1.38 | $0.44 |
| 7/5/2012 | $19.95 | 1.41% | -0.41% | -1.40% | 0.53% | -0.94% | 2.35% | 1.44 | $0.47 |
| 7/6/2012 | $19.50 | -2.28% | -1.01% | -1.26% | -0.53% | -1.71% | -0.57% | -0.35 | ($0.11) |
| 7/9/2012 | $19.09 | -2.12% | -0.23% | -0.60% | -0.26% | -0.70% | -1.43% | -0.87 | ($0.28) |
| 7/10/2012 | $18.68 | -2.17% | -0.89% | -0.84% | -0.04% | -1.29% | -0.88% | -0.54 | ($0.17) |
| 7/11/2012 | $18.71 | 0.16% | -0.04% | 1.38% | -0.08% | 0.34% | -0.18% | -0.11 | ($0.03) |
| 7/12/2012 | $18.73 | 0.11% | -0.49% | -0.54% | -0.18% | -0.87% | 0.98% | 0.60 | $0.18 |
| 7/13/2012 | $19.82 | 5.66% | 1.54% | 1.49% | 0.04% | 1.75% | 3.91% | 2.40 * | $0.75 |
| 7/16/2012 | $19.63 | -0.96% | -0.26% | 0.42% | 0.06% | -0.20% | -0.76% | -0.47 | ($0.15) |
| 7/17/2012 | $19.58 | -0.26% | 0.68% | 0.77% | 0.75% | 0.95% | -1.21% | -0.74 | ($0.24) |
| 7/18/2012 | $19.60 | 0.10% | 0.64% | 0.64% | -0.04% | 0.61% | -0.51% | -0.31 | ($0.10) |
| 7/19/2012 | $20.12 | 2.62% | 0.28% | 0.23% | 0.50% | 0.31% | 2.31% | 1.42 | $0.46 |
| 7/20/2012 | $19.58 | -2.72% | -1.01% | -0.41% | -0.52% | -1.36% | -1.36% | -0.83 | ($0.27) |
| 7/23/2012 | $19.04 | -2.80% | -1.02% | -1.36% | -0.77% | -1.84% | -0.96% | -0.59 | ($0.19) |
| 7/24/2012 | $18.83 | -1.11% | -0.97% | -1.23% | -0.37% | -1.62% | 0.51% | 0.31 | $0.10 |
| 7/25/2012 | $19.02 | 1.00% | 0.06% | 0.16% | 0.63% | 0.14% | 0.87% | 0.53 | $0.16 |
| 7/26/2012 | $19.55 | 2.75% | 1.55% | 2.11% | 0.61% | 2.20% | 0.55% | 0.34 | $0.11 |
| 7/27/2012 | $20.47 | 4.60% | 1.90% | 1.56% | -0.16% | 2.02% | 2.58% | 1.58 | $0.51 |
| 7/30/2012 | $20.46 | -0.05% | -0.08% | 0.26% | -0.77% | -0.48% | 0.43% | 0.22 | $0.09 |
| 7/31/2012 | $19.63 | -4.14% | -0.50% | -1.14% | -0.78% | -2.35% | -1.79% | -0.93 | ($0.36) |
| 8/1/2012 | $19.99 | 1.82% | -0.46% | 0.57% | 0.55% | 1.27% | 0.54% | 0.28 | $0.11 |
| 8/2/2012 | $19.71 | -1.41% | -0.74% | -1.06% | -0.23% | -1.67% | 0.26% | 0.14 | $0.05 |
| 8/3/2012 | $20.33 | 3.10% | 1.92% | 2.51% | 1.02% | 3.89% | -0.79% | -0.41 | ($0.16) |

499

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 8/6/2012 | $20.44 | 0.54% | 0.35% | 0.11% | -0.10% | -0.17% | 0.71% | 0.37 | $0.14 |
| 8/7/2012 | $20.87 | 2.08% | 0.65% | 1.44% | 0.14% | 1.86% | 0.22% | 0.12 | $0.05 |
| 8/8/2012 | $21.87 | 4.68% | 0.02% | 0.07% | 0.28% | -0.04% | 4.72% | 2.89 * | $1.01 |
| 8/9/2012 | $21.81 | -0.27% | 0.16% | 0.35% | 0.42% | 0.71% | -0.98% | -0.51 | ($0.21) |
| 8/10/2012 | $21.98 | 0.78% | 0.19% | 0.42% | -0.16% | 0.26% | 0.52% | 0.27 | $0.11 |
| 8/13/2012 | $21.88 | -0.46% | -0.18% | -0.55% | -0.24% | -1.10% | 0.64% | 0.34 | $0.14 |
| 8/14/2012 | $21.67 | -0.96% | 0.00% | 0.09% | -0.16% | -0.16% | -0.80% | -0.42 | ($0.17) |
| 8/15/2012 | $21.74 | 0.32% | 0.29% | 0.05% | 0.24% | 0.09% | 0.23% | 0.12 | $0.05 |
| 8/16/2012 | $22.23 | 2.23% | 0.79% | 0.74% | 0.06% | 0.77% | 1.46% | 0.76 | $0.32 |
| 8/17/2012 | $22.28 | 0.22% | 0.27% | -0.22% | 0.18% | -0.35% | 0.57% | 0.30 | $0.13 |
| 8/20/2012 | $22.38 | 0.45% | -0.07% | -0.14% | -0.14% | -0.46% | 0.90% | 0.47 | $0.20 |
| 8/21/2012 | $21.90 | -2.17% | -0.25% | -0.40% | 0.06% | -0.60% | -1.57% | -0.82 | ($0.35) |
| 8/22/2012 | $22.12 | 1.00% | -0.02% | 0.15% | -0.10% | -0.03% | 1.03% | 0.54 | $0.23 |
| 8/23/2012 | $21.73 | -1.78% | -0.76% | -0.84% | -0.24% | -1.37% | -0.40% | -0.21 | ($0.09) |
| 8/24/2012 | $21.73 | 0.00% | 0.57% | 0.38% | -0.18% | 0.09% | -0.09% | -0.05 | ($0.02) |
| 8/27/2012 | $21.67 | -0.28% | -0.05% | -0.19% | -0.14% | -0.54% | 0.26% | 0.14 | $0.06 |
| 8/28/2012 | $21.60 | -0.32% | 0.03% | 0.42% | -0.57% | -0.08% | -0.24% | -0.13 | ($0.05) |
| 8/29/2012 | $21.35 | -1.16% | 0.11% | -0.49% | -0.39% | -1.22% | 0.05% | 0.03 | $0.01 |
| 8/30/2012 | $21.18 | -0.80% | -0.79% | -0.68% | 0.23% | -0.71% | -0.09% | -0.05 | ($0.02) |
| 8/31/2012 | $21.14 | -0.19% | 0.58% | 0.71% | 0.86% | 1.51% | -1.70% | -0.89 | ($0.36) |
| 9/4/2012 | $20.67 | -2.25% | 0.07% | -0.70% | -0.57% | -1.68% | -0.57% | -0.30 | ($0.12) |
| 9/5/2012 | $20.83 | 0.77% | -0.06% | -0.49% | 0.20% | -0.63% | 1.41% | 0.73 | $0.29 |
| 9/6/2012 | $21.44 | 2.89% | 1.96% | 2.24% | 0.39% | 2.91% | -0.02% | -0.01 | $0.00 |
| 9/7/2012 | $22.13 | 3.17% | 0.55% | 1.33% | 0.02% | 1.62% | 1.54% | 0.81 | $0.33 |
| 9/10/2012 | $21.74 | -1.78% | -0.57% | -0.49% | 0.26% | -0.45% | -1.33% | -0.69 | ($0.29) |
| 9/11/2012 | $22.31 | 2.59% | 0.34% | 0.77% | 0.34% | 1.18% | 1.40% | 0.73 | $0.31 |
| 9/12/2012 | $22.47 | 0.71% | 0.27% | 0.02% | -0.38% | -0.54% | 1.25% | 0.65 | $0.28 |
| 9/13/2012 | $23.54 | 4.65% | 1.52% | 1.99% | 0.28% | 2.57% | 2.08% | 1.09 | $0.47 |
| 9/14/2012 | $24.18 | 2.68% | 0.62% | 1.08% | 0.42% | 1.63% | 1.05% | 0.55 | $0.25 |
| 9/17/2012 | $23.85 | -1.37% | -0.45% | -0.76% | -0.87% | -1.92% | 0.55% | 0.29 | $0.13 |
| 9/18/2012 | $23.88 | 0.13% | -0.19% | -0.54% | 0.22% | -0.65% | 0.78% | 0.41 | $0.19 |
| 9/19/2012 | $23.21 | -2.85% | 0.14% | -0.45% | 0.06% | -0.75% | -2.09% | -1.10 | ($0.50) |

500

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2012 | $23.42 | 0.90% | -0.19% | 0.22% | 0.08% | 0.28% | 0.62% | 0.32 | $0.14 |
| 9/21/2012 | $23.24 | -0.77% | 0.04% | 0.29% | -0.08% | 0.18% | -0.95% | -0.50 | ($0.22) |
| 9/24/2012 | $23.26 | 0.09% | -0.31% | -0.32% | -0.06% | -0.57% | 0.66% | 0.35 | $0.15 |
| 9/25/2012 | $23.01 | -1.08% | -1.10% | -0.63% | -0.12% | -0.89% | -0.19% | -0.10 | ($0.04) |
| 9/26/2012 | $23.11 | 0.43% | -0.56% | -0.87% | -0.28% | -1.51% | 1.94% | 1.02 | $0.45 |
| 9/27/2012 | $23.29 | 0.78% | 1.00% | 1.03% | 0.06% | 1.13% | -0.35% | -0.18 | ($0.08) |
| 9/28/2012 | $22.94 | -1.54% | -0.45% | -0.80% | 0.20% | -0.97% | -0.56% | -0.29 | ($0.13) |
| 10/1/2012 | $23.08 | 0.63% | 0.28% | 0.34% | 0.06% | 0.32% | 0.31% | 0.16 | $0.07 |
| 10/2/2012 | $23.15 | 0.30% | 0.12% | 0.35% | -0.02% | 0.31% | -0.00% | -0.00 | $0.00 |
| 10/3/2012 | $22.84 | -1.35% | 0.27% | -0.96% | 0.22% | -1.35% | 0.00% | 0.00 | $0.00 |
| 10/4/2012 | $23.05 | 0.92% | 0.77% | 0.80% | 0.18% | 0.97% | -0.05% | -0.03 | ($0.01) |
| 10/5/2012 | $22.76 | -1.27% | -0.01% | -0.04% | -0.73% | -0.88% | -0.39% | -0.20 | ($0.09) |
| 10/8/2012 | $22.89 | 0.57% | -0.36% | 0.04% | 0.16% | 0.14% | 0.43% | 0.22 | $0.10 |
| 10/9/2012 | $22.65 | -1.05% | -1.00% | -0.39% | -0.33% | -0.76% | -0.30% | -0.15 | ($0.07) |
| 10/10/2012 | $22.48 | -0.75% | -0.57% | -1.38% | -0.12% | -2.08% | 1.32% | 0.69 | $0.30 |
| 10/11/2012 | $22.82 | 1.50% | 0.17% | 0.43% | -0.16% | 0.27% | 1.23% | 0.64 | $0.28 |
| 10/12/2012 | $22.71 | -0.48% | -0.35% | -0.29% | 0.24% | -0.25% | -0.23% | -0.12 | ($0.05) |
| 10/15/2012 | $23.15 | 1.92% | 0.74% | 0.61% | 0.16% | 0.69% | 1.23% | 0.64 | $0.28 |
| 10/16/2012 | $23.14 | -0.04% | 1.00% | 1.47% | -0.08% | 1.62% | -1.67% | -0.87 | ($0.38) |
| 10/17/2012 | $23.09 | -0.22% | 0.51% | 1.26% | 0.26% | 1.76% | -1.98% | -1.03 | ($0.45) |
| 10/18/2012 | $23.01 | -0.35% | -0.27% | -0.19% | 0.10% | -0.25% | -0.10% | -0.05 | ($0.02) |
| 10/19/2012 | $22.80 | -0.92% | -1.60% | -1.18% | 0.04% | -1.40% | 0.48% | 0.25 | $0.11 |
| 10/22/2012 | $22.85 | 0.22% | 0.01% | -0.32% | 0.14% | -0.47% | 0.69% | 0.36 | $0.16 |
| 10/23/2012 | $21.99 | -3.84% | -1.31% | -2.43% | -0.18% | -3.44% | -0.40% | -0.21 | ($0.09) |
| 10/24/2012 | $21.92 | -0.32% | -0.27% | 0.03% | 0.10% | 0.05% | -0.37% | -0.19 | ($0.08) |
| 10/25/2012 | $22.20 | 1.27% | 0.33% | 0.66% | 0.02% | 0.73% | 0.54% | 0.28 | $0.12 |
| 10/26/2012 | $22.40 | 0.90% | -0.14% | 0.16% | -0.04% | 0.08% | 0.82% | 0.43 | $0.18 |
| 10/31/2012 | $21.21 | -5.46% | 0.25% | -0.04% | 0.02% | 0.14% | -5.60% | -3.43 * | ($1.22) |
| 11/1/2012 | $21.39 | 0.85% | 1.13% | 0.70% | -0.08% | 0.50% | 0.35% | 0.18 | $0.07 |
| 11/2/2012 | $21.45 | 0.28% | -0.98% | -1.38% | 0.00% | -1.86% | 2.14% | 1.12 | $0.46 |
| 11/5/2012 | $21.72 | 1.25% | 0.23% | 0.24% | -0.14% | 0.01% | 1.24% | 0.65 | $0.27 |
| 11/6/2012 | $21.97 | 1.14% | 0.79% | 1.18% | 0.16% | 1.48% | -0.34% | -0.18 | ($0.07) |

501

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2012 | $21.38 | -2.72% | -2.18% | -2.40% | -0.08% | -3.09% | 0.37% | 0.19 | $0.08 |
| 11/8/2012 | $20.75 | -2.99% | -1.19% | -1.34% | -0.33% | -2.05% | -0.94% | -0.49 | ($0.20) |
| 11/9/2012 | $20.81 | 0.29% | 0.10% | -0.02% | -0.29% | -0.46% | 0.75% | 0.39 | $0.16 |
| 11/12/2012 | $20.40 | -1.99% | -0.02% | 0.03% | -0.35% | -0.41% | -1.58% | -0.82 | ($0.33) |
| 11/13/2012 | $20.09 | -1.53% | -0.42% | -0.88% | -0.25% | -1.52% | -0.01% | -0.01 | $0.00 |
| 11/14/2012 | $19.57 | -2.62% | -1.51% | -0.85% | -0.43% | -1.39% | -1.23% | -0.64 | ($0.25) |
| 11/15/2012 | $19.30 | -1.39% | -0.30% | 0.04% | 0.00% | -0.03% | -1.36% | -0.71 | ($0.27) |
| 11/16/2012 | $19.01 | -1.51% | 0.64% | 0.20% | -0.77% | -0.73% | -0.78% | -0.41 | ($0.15) |
| 11/19/2012 | $19.10 | 0.47% | 1.93% | 2.13% | 0.33% | 2.71% | -2.24% | -1.17 | ($0.42) |
| 11/20/2012 | $19.01 | -0.47% | 0.11% | -0.18% | -0.19% | -0.60% | 0.12% | 0.07 | $0.02 |
| 11/21/2012 | $18.41 | -3.21% | 0.32% | 0.50% | -0.88% | -0.34% | -2.87% | -1.50 | ($0.54) |
| 11/23/2012 | $18.78 | 1.99% | 1.28% | 1.28% | 1.05% | 2.33% | -0.34% | -0.18 | ($0.06) |
| 11/26/2012 | $18.64 | -0.75% | -0.17% | -0.62% | -0.02% | -0.99% | 0.25% | 0.13 | $0.05 |
| 11/27/2012 | $18.13 | -2.77% | -0.45% | -1.09% | 0.29% | -1.31% | -1.47% | -0.77 | ($0.27) |
| 11/28/2012 | $18.39 | 1.42% | 0.77% | 0.94% | -0.71% | 0.35% | 1.08% | 0.56 | $0.20 |
| 11/29/2012 | $18.48 | 0.49% | 0.54% | 0.15% | -0.29% | -0.34% | 0.83% | 0.43 | $0.15 |
| 11/30/2012 | $17.97 | -2.80% | 0.03% | 0.04% | -1.80% | -1.76% | -1.04% | -0.54 | ($0.19) |
| 12/3/2012 | $18.12 | 0.83% | -0.44% | -0.68% | 0.77% | -0.29% | 1.12% | 0.58 | $0.20 |
| 12/4/2012 | $18.03 | -0.50% | -0.13% | -0.30% | 0.02% | -0.52% | 0.02% | 0.01 | $0.00 |
| 12/5/2012 | $18.37 | 1.87% | 0.17% | 0.57% | 0.97% | 1.51% | 0.35% | 0.19 | $0.06 |
| 12/6/2012 | $18.38 | 0.05% | 0.28% | 0.41% | 1.00% | 1.29% | -1.24% | -0.65 | ($0.23) |
| 12/7/2012 | $18.75 | 1.97% | 0.26% | 0.36% | 0.17% | 0.46% | 1.51% | 0.79 | $0.28 |
| 12/10/2012 | $19.11 | 1.93% | 0.15% | 0.15% | -0.15% | -0.11% | 2.04% | 1.07 | $0.39 |
| 12/11/2012 | $19.34 | 1.20% | 0.63% | 0.53% | -0.06% | 0.40% | 0.79% | 0.42 | $0.15 |
| 12/12/2012 | $19.29 | -0.26% | 0.02% | 0.73% | 0.25% | 1.11% | -1.36% | -0.71 | ($0.26) |
| 12/13/2012 | $18.85 | -2.31% | -0.59% | -0.62% | -0.52% | -1.36% | -0.95% | -0.50 | ($0.18) |
| 12/14/2012 | $19.51 | 3.44% | -0.33% | 0.09% | 0.00% | 0.06% | 3.38% | 1.77 | $0.65 |
| 12/17/2012 | $19.43 | -0.41% | 1.04% | 0.60% | -0.67% | -0.17% | -0.25% | -0.13 | ($0.05) |
| 12/18/2012 | $19.53 | 0.51% | 1.14% | 1.11% | 0.48% | 1.60% | -1.08% | -0.57 | ($0.21) |
| 12/19/2012 | $20.18 | 3.27% | -0.48% | -0.52% | 0.83% | 0.00% | 3.27% | 1.71 | $0.65 |
| 12/20/2012 | $20.58 | 1.96% | 0.50% | 0.49% | 0.33% | 0.73% | 1.23% | 0.64 | $0.25 |
| 12/21/2012 | $19.97 | -3.01% | -0.87% | -0.72% | -0.66% | -1.58% | -1.43% | -0.75 | ($0.29) |

502

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2012 | $19.79 | -0.91% | -0.22% | -0.56% | -0.12% | -0.99% | 0.09% | 0.05 | $0.02 |
| 12/26/2012 | $19.64 | -0.76% | -0.52% | -0.08% | 1.53% | 1.29% | -2.05% | -1.07 | ($0.40) |
| 12/27/2012 | $19.26 | -1.95% | -0.08% | 0.24% | 0.29% | 0.48% | -2.44% | -1.27 | ($0.47) |
| 12/28/2012 | $19.07 | -0.99% | -0.96% | -1.75% | -0.20% | -2.58% | 1.59% | 0.83 | $0.31 |
| 12/31/2012 | $19.47 | 2.08% | 1.66% | 1.43% | -0.16% | 1.33% | 0.74% | 0.39 | $0.14 |
| 1/2/2013 | $19.60 | 0.67% | 2.52% | 2.17% | 0.33% | 2.63% | -1.96% | -1.03 | ($0.38) |
| 1/3/2013 | $19.97 | 1.87% | -0.18% | -0.17% | -0.08% | -0.42% | 2.29% | 1.20 | $0.45 |
| 1/4/2013 | $20.37 | 1.98% | 0.58% | 0.63% | 0.55% | 1.13% | 0.86% | 0.45 | $0.17 |
| 1/7/2013 | $20.19 | -0.89% | -0.25% | -0.90% | 0.39% | -0.99% | 0.10% | 0.05 | $0.02 |
| 1/8/2013 | $19.66 | -2.66% | -0.22% | -0.02% | -0.65% | -0.73% | -1.93% | -1.01 | ($0.39) |
| 1/9/2013 | $19.65 | -0.05% | 0.34% | 0.17% | 0.10% | 0.11% | -0.16% | -0.08 | ($0.03) |
| 1/10/2013 | $20.01 | 1.82% | 0.68% | 1.01% | 0.51% | 1.59% | 0.22% | 0.12 | $0.04 |
| 1/11/2013 | $19.87 | -0.70% | 0.04% | 0.16% | -0.43% | -0.32% | -0.38% | -0.20 | ($0.08) |
| 1/14/2013 | $19.70 | -0.86% | -0.04% | 0.26% | 0.22% | 0.44% | -1.30% | -0.68 | ($0.26) |
| 1/15/2013 | $19.84 | 0.71% | 0.20% | 0.20% | -0.26% | -0.16% | 0.87% | 0.45 | $0.17 |
| 1/16/2013 | $19.75 | -0.45% | -0.07% | -0.06% | -0.35% | -0.53% | 0.08% | 0.04 | $0.02 |
| 1/17/2013 | $19.63 | -0.61% | 0.59% | 0.60% | 0.20% | 0.75% | -1.36% | -0.71 | ($0.27) |
| 1/18/2013 | $19.53 | -0.51% | 0.30% | 0.23% | -0.04% | 0.06% | -0.58% | -0.30 | ($0.11) |
| 1/22/2013 | $19.52 | -0.05% | 0.53% | 0.36% | -0.10% | 0.14% | -0.19% | -0.10 | ($0.04) |
| 1/23/2013 | $19.41 | -0.57% | 0.04% | -0.03% | 0.35% | 0.12% | -0.69% | -0.36 | ($0.13) |
| 1/24/2013 | $19.64 | 1.18% | 0.07% | 0.51% | 0.22% | 0.77% | 0.41% | 0.21 | $0.08 |
| 1/25/2013 | $19.81 | 0.86% | 0.54% | 0.59% | 0.04% | 0.59% | 0.27% | 0.14 | $0.05 |
| 1/28/2013 | $19.51 | -1.53% | -0.12% | -0.23% | 1.71% | 1.15% | -2.68% | -1.40 | ($0.52) |
| 1/29/2013 | $19.49 | -0.10% | 0.36% | 1.55% | 0.50% | 2.42% | -2.52% | -1.32 | ($0.49) |
| 1/30/2013 | $18.57 | -4.84% | -0.40% | -0.44% | -0.26% | -0.91% | -3.93% | -2.05 * | ($0.75) |
| 1/31/2013 | $18.28 | -1.57% | -0.08% | -0.85% | 0.04% | -1.29% | -0.28% | -0.15 | ($0.05) |
| 2/1/2013 | $18.67 | 2.11% | 0.94% | 0.87% | 0.14% | 1.00% | 1.11% | 0.58 | $0.20 |
| 2/4/2013 | $18.03 | -3.49% | -1.13% | -1.42% | -0.24% | -2.11% | -1.38% | -0.72 | ($0.26) |
| 2/5/2013 | $16.60 | -8.26% | 0.95% | 0.61% | 0.42% | 1.42% | -9.69% | -5.94 * | ($1.66) |
| 2/6/2013 | $16.50 | -0.60% | 0.13% | -0.32% | -0.28% | -0.89% | 0.28% | 0.15 | $0.05 |
| 2/7/2013 | $16.28 | -1.34% | -0.20% | -1.00% | 1.17% | -0.43% | -0.91% | -0.48 | ($0.15) |
| 2/8/2013 | $16.18 | -0.62% | 0.55% | 0.38% | -0.32% | -0.03% | -0.58% | -0.30 | ($0.09) |

503

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2013 | $15.81 | -2.31% | -0.10% | -0.42% | 0.00% | -0.71% | -1.60% | -0.84 | ($0.26) |
| 2/12/2013 | $16.06 | 1.57% | 0.22% | 0.37% | 0.00% | 0.33% | 1.24% | 0.65 | $0.20 |
| 2/13/2013 | $16.15 | 0.56% | 0.14% | 0.17% | 0.39% | 0.42% | 0.14% | 0.07 | $0.02 |
| 2/14/2013 | $16.11 | -0.25% | 0.09% | -0.31% | 0.31% | -0.32% | 0.07% | 0.04 | $0.01 |
| 2/15/2013 | $15.96 | -0.94% | -0.19% | -0.91% | -0.49% | -1.83% | 0.90% | 0.47 | $0.15 |
| 2/19/2013 | $16.29 | 2.05% | 0.71% | 0.84% | 0.47% | 1.30% | 0.74% | 0.39 | $0.12 |
| 2/20/2013 | $15.75 | -3.37% | -1.35% | -1.50% | -0.39% | -2.31% | -1.06% | -0.55 | ($0.17) |
| 2/21/2013 | $15.19 | -3.62% | -0.71% | -0.45% | -0.51% | -1.08% | -2.54% | -1.33 | ($0.39) |
| 2/22/2013 | $15.26 | 0.46% | 0.88% | 1.08% | 0.10% | 1.26% | -0.80% | -0.42 | ($0.12) |
| 2/25/2013 | $14.91 | -2.32% | -1.76% | -2.30% | -0.22% | -3.17% | 0.85% | 0.45 | $0.13 |
| 2/26/2013 | $14.88 | -0.20% | 0.56% | 0.59% | -0.34% | 0.25% | -0.45% | -0.23 | ($0.07) |
| 2/27/2013 | $14.90 | 0.13% | 1.25% | 1.18% | 0.44% | 1.64% | -1.50% | -0.78 | ($0.22) |
| 2/28/2013 | $14.67 | -1.56% | -0.05% | -0.11% | 0.02% | -0.27% | -1.29% | -0.67 | ($0.19) |
| 3/1/2013 | $14.77 | 0.68% | 0.18% | -0.08% | -0.30% | -0.58% | 1.26% | 0.66 | $0.19 |
| 3/4/2013 | $14.45 | -2.19% | 0.38% | -0.04% | 0.06% | -0.24% | -1.95% | -1.02 | ($0.28) |
| 3/5/2013 | $14.49 | 0.28% | 0.93% | 0.69% | 0.69% | 1.25% | -0.97% | -0.51 | ($0.14) |
| 3/6/2013 | $16.68 | 14.08% | 0.16% | 0.16% | -0.14% | -0.09% | 14.17% | 7.41 * | $2.21 |
| 3/7/2013 | $17.56 | 5.14% | 0.24% | -0.10% | 0.31% | -0.05% | 5.19% | 2.71 * | $0.89 |
| 3/8/2013 | $17.19 | -2.13% | 0.50% | 0.08% | 0.66% | 0.47% | -2.60% | -1.36 | ($0.45) |
| 3/11/2013 | $17.10 | -0.52% | 0.28% | 0.23% | -0.43% | -0.28% | -0.25% | -0.13 | ($0.04) |
| 3/12/2013 | $17.38 | 1.62% | -0.19% | 0.05% | -0.35% | -0.36% | 1.99% | 1.04 | $0.34 |
| 3/13/2013 | $17.20 | -1.04% | 0.09% | -0.38% | -0.35% | -1.04% | -0.01% | -0.00 | $0.00 |
| 3/14/2013 | $17.40 | 1.16% | 0.60% | 0.96% | -0.06% | 1.01% | 0.14% | 0.07 | $0.02 |
| 3/15/2013 | $17.81 | 2.33% | -0.16% | -0.30% | -0.38% | -0.88% | 3.21% | 1.68 | $0.57 |
| 3/18/2013 | $17.79 | -0.11% | -0.54% | -0.90% | -0.40% | -1.65% | 1.54% | 0.81 | $0.28 |
| 3/19/2013 | $17.55 | -1.36% | -0.29% | -0.32% | 0.06% | -0.48% | -0.88% | -0.46 | ($0.16) |
| 3/20/2013 | $17.20 | -2.01% | 0.74% | 0.41% | -0.22% | 0.05% | -2.07% | -1.08 | ($0.36) |
| 3/21/2013 | $16.88 | -1.88% | -0.77% | -0.38% | -0.92% | -1.36% | -0.52% | -0.27 | ($0.09) |
| 3/22/2013 | $16.85 | -0.18% | 0.60% | 0.96% | 0.12% | 1.19% | -1.36% | -0.71 | ($0.23) |
| 3/25/2013 | $16.75 | -0.60% | -0.31% | -0.70% | -0.36% | -1.40% | 0.80% | 0.42 | $0.14 |
| 3/26/2013 | $16.76 | 0.06% | 0.74% | 0.96% | -0.08% | 0.97% | -0.91% | -0.47 | ($0.15) |
| 3/27/2013 | $16.75 | -0.06% | -0.02% | -0.21% | 0.36% | -0.10% | 0.04% | 0.02 | $0.01 |

504

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2013 | $16.57 | -1.08% | 0.42% | -0.28% | -0.68% | -1.27% | 0.19% | 0.10 | $0.03 |
| 4/1/2013 | $16.42 | -0.91% | -0.54% | 0.23% | 0.10% | 0.40% | -1.31% | -0.68 | ($0.22) |
| 4/2/2013 | $16.16 | -1.60% | 0.28% | -0.18% | -0.02% | -0.49% | -1.11% | -0.58 | ($0.18) |
| 4/3/2013 | $16.22 | 0.37% | -1.21% | -1.22% | -0.20% | -1.77% | 2.14% | 1.12 | $0.35 |
| 4/4/2013 | $16.14 | -0.49% | 0.38% | -0.36% | 0.53% | -0.26% | -0.23% | -0.12 | ($0.04) |
| 4/5/2013 | $16.37 | 1.41% | -0.37% | -0.14% | 1.34% | 0.99% | 0.43% | 0.22 | $0.07 |
| 4/8/2013 | $16.10 | -1.66% | 0.68% | 0.03% | -0.20% | -0.45% | -1.21% | -0.63 | ($0.20) |
| 4/9/2013 | $16.94 | 5.09% | 0.37% | 0.71% | 0.52% | 1.25% | 3.83% | 2.00 * | $0.63 |
| 4/10/2013 | $17.19 | 1.47% | 1.19% | -0.00% | 0.43% | -0.02% | 1.49% | 0.78 | $0.25 |
| 4/11/2013 | $16.80 | -2.29% | 0.32% | 0.39% | -0.12% | 0.22% | -2.52% | -1.32 | ($0.43) |
| 4/12/2013 | $16.59 | -1.26% | -0.36% | -1.02% | 0.37% | -1.15% | -0.11% | -0.06 | ($0.02) |
| 4/15/2013 | $15.82 | -4.75% | -2.59% | -3.39% | -1.33% | -5.55% | 0.80% | 0.42 | $0.13 |
| 4/16/2013 | $16.04 | 1.38% | 1.47% | 1.12% | 0.00% | 1.09% | 0.29% | 0.15 | $0.05 |
| 4/17/2013 | $15.45 | -3.75% | -1.50% | -1.93% | -0.40% | -2.89% | -0.86% | -0.45 | ($0.14) |
| 4/18/2013 | $15.82 | 2.37% | -0.60% | 0.57% | -0.90% | -0.04% | 2.40% | 1.26 | $0.38 |
| 4/19/2013 | $16.52 | 4.33% | 0.94% | 0.47% | 0.48% | 0.75% | 3.58% | 1.87 | $0.58 |
| 4/22/2013 | $16.89 | 2.21% | 0.43% | 0.78% | -0.50% | 0.38% | 1.83% | 0.96 | $0.31 |
| 4/23/2013 | $17.51 | 3.61% | 1.03% | 1.12% | -0.30% | 0.91% | 2.70% | 1.41 | $0.46 |
| 4/24/2013 | $18.03 | 2.93% | 0.21% | 1.04% | 0.61% | 1.83% | 1.10% | 0.57 | $0.19 |
| 4/25/2013 | $17.96 | -0.39% | 0.49% | 0.07% | 0.40% | 0.22% | -0.61% | -0.32 | ($0.11) |
| 4/26/2013 | $18.03 | 0.39% | -0.24% | -0.07% | 0.36% | 0.15% | 0.24% | 0.13 | $0.04 |
| 4/29/2013 | $19.24 | 6.50% | 0.74% | 0.97% | -0.32% | 1.07% | 5.43% | 3.33 * | $1.01 |
| 4/30/2013 | $19.15 | 0.50% | 0.41% | 0.90% | 0.24% | 1.25% | -0.75% | -0.39 | ($0.14) |
| 5/1/2013 | $18.70 | -2.38% | -1.08% | -1.51% | -0.06% | -2.07% | -0.30% | -0.16 | ($0.06) |
| 5/2/2013 | $19.12 | 2.22% | 0.96% | 0.82% | -0.46% | 0.35% | 1.87% | 0.98 | $0.35 |
| 5/3/2013 | $18.99 | -0.68% | 1.05% | 1.52% | 0.12% | 1.86% | -2.54% | -1.33 | ($0.48) |
| 5/6/2013 | $19.18 | 1.00% | 0.26% | 0.03% | -0.22% | -0.37% | 1.37% | 0.72 | $0.26 |
| 5/7/2013 | $19.48 | 1.55% | 0.52% | 0.58% | 0.26% | 0.79% | 0.76% | 0.40 | $0.15 |
| 5/8/2013 | $19.30 | -0.93% | 0.50% | 0.47% | 0.12% | 0.51% | -1.43% | -0.75 | ($0.28) |
| 5/9/2013 | $19.17 | -0.68% | -0.36% | -0.39% | -0.34% | -0.93% | 0.25% | 0.13 | $0.05 |
| 5/10/2013 | $18.87 | -1.58% | 0.49% | -0.59% | -0.44% | -1.50% | -0.07% | -0.04 | ($0.01) |
| 5/13/2013 | $18.84 | -0.16% | -0.05% | -0.09% | 0.62% | 0.32% | -0.48% | -0.25 | ($0.09) |

505

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 5/14/2013 | $18.55 | -1.55% | 0.96% | 1.16% | -0.60% | 0.70% | -2.25% | -1.18 | ($0.42) |
| 5/15/2013 | $18.55 | 0.00% | 0.41% | -0.49% | -0.28% | -1.19% | 1.19% | 0.62 | $0.22 |
| 5/16/2013 | $18.58 | 0.16% | -0.47% | -0.55% | 0.08% | -0.74% | 0.90% | 0.47 | $0.17 |
| 5/17/2013 | $18.73 | 0.80% | 0.97% | 1.13% | -0.57% | 0.69% | 0.12% | 0.06 | $0.02 |
| 5/20/2013 | $18.91 | 0.96% | 0.05% | 0.72% | -0.14% | 0.73% | 0.23% | 0.12 | $0.04 |
| 5/21/2013 | $18.97 | 0.32% | 0.17% | 0.10% | 0.08% | 0.03% | 0.28% | 0.15 | $0.05 |
| 5/22/2013 | $18.36 | -3.27% | -0.97% | -0.94% | -0.57% | -1.77% | -1.49% | -0.78 | ($0.28) |
| 5/23/2013 | $18.11 | -1.37% | -0.24% | 0.13% | 0.25% | 0.33% | -1.70% | -0.89 | ($0.31) |
| 5/24/2013 | $18.20 | 0.50% | -0.09% | -0.15% | -0.37% | -0.67% | 1.17% | 0.61 | $0.21 |
| 5/28/2013 | $18.28 | 0.44% | 0.65% | 0.70% | -0.76% | -0.03% | 0.46% | 0.24 | $0.08 |
| 5/29/2013 | $17.92 | -1.99% | -0.70% | 0.01% | -1.78% | -1.63% | -0.36% | -0.19 | ($0.07) |
| 5/30/2013 | $18.20 | 1.55% | 0.43% | -0.04% | -0.04% | -0.34% | 1.89% | 0.99 | $0.34 |
| 5/31/2013 | $17.77 | -2.39% | -1.37% | -2.03% | -1.42% | -4.01% | 1.62% | 0.85 | $0.30 |
| 6/3/2013 | $18.02 | 1.40% | 0.46% | 1.02% | 0.79% | 1.91% | -0.52% | -0.27 | ($0.09) |
| 6/4/2013 | $17.77 | -1.40% | -0.56% | -0.56% | -0.34% | -1.11% | -0.28% | -0.15 | ($0.05) |
| 6/5/2013 | $17.08 | -3.96% | -1.36% | -1.25% | 0.21% | -1.39% | -2.57% | -1.35 | ($0.45) |
| 6/6/2013 | $17.22 | 0.82% | 0.91% | 0.48% | -0.04% | 0.29% | 0.53% | 0.28 | $0.09 |
| 6/7/2013 | $16.65 | -3.37% | 1.17% | 0.62% | -0.32% | 0.15% | -3.52% | -1.84 | ($0.60) |
| 6/10/2013 | $16.65 | 0.00% | 0.03% | 0.04% | -0.60% | -0.66% | 0.66% | 0.34 | $0.11 |
| 6/11/2013 | $16.19 | -2.80% | -1.10% | -0.99% | 0.68% | -0.64% | -2.16% | -1.13 | ($0.36) |
| 6/12/2013 | $15.68 | -3.20% | -0.83% | -0.90% | -0.79% | -1.96% | -1.24% | -0.65 | ($0.20) |
| 6/13/2013 | $16.36 | 4.25% | 1.50% | 1.42% | 1.32% | 2.74% | 1.50% | 0.79 | $0.24 |
| 6/14/2013 | $15.64 | -4.50% | -0.54% | -0.83% | -1.30% | -2.40% | -2.11% | -1.10 | ($0.34) |
| 6/17/2013 | $15.64 | 0.00% | 0.72% | 1.13% | -1.02% | 0.34% | -0.34% | -0.18 | ($0.05) |
| 6/18/2013 | $15.38 | -1.68% | 0.75% | 0.41% | -0.50% | -0.21% | -1.46% | -0.76 | ($0.23) |
| 6/19/2013 | $14.75 | -4.18% | -1.34% | -1.19% | -2.14% | -3.50% | -0.68% | -0.36 | ($0.10) |
| 6/20/2013 | $14.07 | -4.72% | -2.60% | -2.79% | -1.28% | -4.66% | -0.06% | -0.03 | ($0.01) |
| 6/21/2013 | $13.80 | -1.94% | 0.13% | 0.24% | 0.56% | 0.68% | -2.62% | -1.37 | ($0.36) |
| 6/24/2013 | $13.32 | -3.54% | -1.24% | -1.69% | 0.83% | -1.46% | -2.08% | -1.09 | ($0.28) |
| 6/25/2013 | $13.43 | 0.82% | 1.03% | 0.78% | 0.58% | 1.25% | -0.43% | -0.23 | ($0.06) |
| 6/26/2013 | $13.67 | 1.77% | 0.91% | 0.77% | 1.17% | 1.81% | -0.04% | -0.02 | ($0.01) |
| 6/27/2013 | $13.74 | 0.51% | 0.81% | 0.42% | -0.46% | -0.18% | 0.69% | 0.36 | $0.09 |

506

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2013 | $13.41 | -2.43% | -0.30% | 0.17% | -1.48% | -1.21% | -1.22% | -0.64 | ($0.17) |
| 7/1/2013 | $13.29 | -0.90% | 0.67% | 0.40% | 0.07% | 0.33% | -1.23% | -0.64 | ($0.16) |
| 7/2/2013 | $12.81 | -3.68% | -0.13% | -0.12% | -0.92% | -1.14% | -2.54% | -1.33 | ($0.33) |
| 7/3/2013 | $13.05 | 1.86% | 0.05% | -0.01% | -0.70% | -0.83% | 2.68% | 1.40 | $0.35 |
| 7/5/2013 | $12.25 | -6.33% | 0.94% | 0.52% | -0.16% | 0.22% | -6.54% | -3.42 * | ($0.83) |
| 7/8/2013 | $12.13 | -0.98% | 0.52% | 0.72% | -0.47% | 0.31% | -1.29% | -0.68 | ($0.16) |
| 7/9/2013 | $12.29 | 1.31% | 0.77% | 0.78% | 0.27% | 1.02% | 0.29% | 0.15 | $0.04 |
| 7/10/2013 | $12.29 | 0.00% | 0.07% | -0.17% | -0.32% | -0.69% | 0.69% | 0.36 | $0.09 |
| 7/11/2013 | $13.20 | 7.14% | 1.43% | 1.59% | 0.47% | 2.20% | 4.94% | 2.58 * | $0.62 |
| 7/12/2013 | $13.05 | -1.14% | 0.27% | 0.13% | -0.57% | -0.55% | -0.59% | -0.31 | ($0.08) |
| 7/15/2013 | $13.39 | 2.57% | 0.22% | 0.07% | 2.04% | 1.80% | 0.77% | 0.40 | $0.10 |
| 7/16/2013 | $13.42 | 0.22% | -0.39% | 0.01% | -1.48% | -1.41% | 1.63% | 0.85 | $0.22 |
| 7/17/2013 | $13.91 | 3.59% | 0.30% | 0.49% | 1.25% | 1.65% | 1.94% | 1.01 | $0.26 |
| 7/18/2013 | $14.16 | 1.78% | 0.56% | 0.78% | 0.04% | 0.86% | 0.92% | 0.48 | $0.13 |
| 7/19/2013 | $13.96 | -1.42% | 0.15% | 0.92% | -1.03% | 0.16% | -1.58% | -0.83 | ($0.22) |
| 7/22/2013 | $14.32 | 2.55% | 0.27% | 0.07% | 0.65% | 0.49% | 2.05% | 1.07 | $0.29 |
| 7/23/2013 | $14.64 | 2.21% | -0.13% | 0.45% | 0.78% | 1.24% | 0.97% | 0.51 | $0.14 |
| 7/24/2013 | $14.31 | -2.28% | -0.48% | -0.59% | -1.38% | -2.16% | -0.12% | -0.06 | ($0.02) |
| 7/25/2013 | $14.52 | 1.46% | 0.40% | 0.36% | 0.18% | 0.43% | 1.03% | 0.54 | $0.15 |
| 7/26/2013 | $14.46 | -0.41% | 0.02% | -0.31% | -0.52% | -1.07% | 0.66% | 0.34 | $0.10 |
| 7/29/2013 | $14.11 | -2.45% | -0.37% | -0.82% | -0.52% | -1.27% | -1.18% | -0.56 | ($0.17) |
| 7/30/2013 | $13.73 | -2.73% | 0.05% | -0.53% | -0.59% | -1.07% | -1.66% | -0.79 | ($0.23) |
| 7/31/2013 | $13.64 | -0.66% | 0.02% | 0.27% | 0.16% | 0.40% | -1.06% | -0.50 | ($0.14) |
| 8/1/2013 | $14.10 | 3.32% | 1.24% | -0.04% | -1.10% | -1.10% | 4.42% | 2.09 * | $0.62 |
| 8/2/2013 | $14.12 | 0.14% | 0.13% | -0.40% | 0.85% | 0.72% | -0.58% | -0.27 | ($0.08) |
| 8/5/2013 | $13.70 | -3.02% | -0.07% | -0.24% | -0.92% | -1.25% | -1.77% | -0.84 | ($0.25) |
| 8/6/2013 | $13.46 | -1.77% | -0.66% | -0.22% | 0.16% | -0.08% | -1.69% | -0.80 | ($0.23) |
| 8/7/2013 | $13.39 | -0.52% | -0.46% | -0.29% | -0.53% | -0.90% | 0.37% | 0.18 | $0.05 |
| 8/8/2013 | $13.94 | 4.03% | 0.53% | 0.45% | 1.29% | 1.93% | 2.10% | 0.99 | $0.28 |
| 8/9/2013 | $14.28 | 2.41% | -0.20% | -0.09% | 0.48% | 0.47% | 1.94% | 0.92 | $0.27 |
| 8/12/2013 | $13.96 | -2.27% | -0.03% | -0.58% | -0.75% | -1.69% | -0.58% | -0.30 | ($0.08) |
| 8/13/2013 | $13.87 | -0.65% | 0.15% | 0.20% | -1.10% | -1.10% | 0.46% | 0.22 | $0.06 |

507

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|------|------|------|------|------|------|------|------|------|------|
| 8/14/2013 | $13.96 | 0.65% | -0.42% | -0.07% | -0.42% | -0.60% | 1.24% | 0.59 | $0.17 |
| 8/15/2013 | $14.71 | 5.23% | -1.33% | -0.43% | -0.84% | -1.50% | 6.74% | 3.19 * | $0.97 |
| 8/16/2013 | $14.43 | -1.92% | -0.29% | -0.05% | -1.99% | -2.39% | 0.47% | 0.22 | $0.07 |
| 8/19/2013 | $14.13 | -2.10% | -0.71% | -1.14% | -1.23% | -2.39% | 0.29% | 0.14 | $0.04 |
| 8/20/2013 | $13.75 | -2.73% | 0.57% | 0.06% | 0.99% | 1.30% | -4.02% | -1.90 | ($0.56) |
| 8/21/2013 | $13.64 | -0.80% | -0.61% | -0.65% | -2.42% | -3.40% | 2.60% | 1.23 | $0.36 |
| 8/22/2013 | $14.36 | 5.14% | 0.91% | 0.79% | 0.71% | 1.57% | 3.57% | 1.69 | $0.50 |
| 8/23/2013 | $14.98 | 4.23% | 0.43% | 1.06% | 3.64% | 5.11% | -0.88% | -0.42 | ($0.13) |
| 8/26/2013 | $14.56 | -2.84% | -0.28% | -0.36% | -1.40% | -1.93% | -0.91% | -0.43 | ($0.14) |
| 8/27/2013 | $14.17 | -2.72% | -1.66% | -0.09% | 0.43% | 0.17% | -2.88% | -1.36 | ($0.41) |
| 8/28/2013 | $13.96 | -1.49% | 0.27% | 1.95% | 1.79% | 3.59% | -5.08% | -2.41 * | ($0.70) |
| 8/29/2013 | $13.68 | -2.03% | 0.33% | -1.26% | -1.38% | -2.49% | 0.47% | 0.22 | $0.07 |
| 8/30/2013 | $13.52 | -1.18% | -0.49% | -0.50% | -0.85% | -1.44% | 0.26% | 0.12 | $0.04 |
| 9/3/2013 | $13.60 | 0.59% | 0.45% | 0.43% | 0.66% | 1.18% | -0.59% | -0.28 | ($0.08) |
| 9/4/2013 | $13.75 | 1.10% | 0.77% | 0.51% | 0.07% | 0.60% | 0.50% | 0.24 | $0.07 |
| 9/5/2013 | $14.56 | 5.72% | 0.19% | -0.02% | 1.52% | 1.80% | 3.92% | 1.86 | $0.55 |
| 9/6/2013 | $14.67 | 0.75% | 0.09% | 0.21% | 0.81% | 1.13% | -0.37% | -0.18 | ($0.05) |
| 9/9/2013 | $15.27 | 4.01% | 1.08% | 0.70% | 1.33% | 2.25% | 1.76% | 0.83 | $0.26 |
| 9/10/2013 | $15.36 | 0.59% | 0.73% | -0.03% | -0.41% | -0.37% | 0.96% | 0.45 | $0.15 |
| 9/11/2013 | $15.39 | 0.20% | 0.28% | 0.97% | 0.43% | 1.29% | -1.09% | -0.52 | ($0.17) |
| 9/12/2013 | $14.87 | -3.44% | -0.39% | -0.34% | -0.02% | -0.34% | -3.10% | -1.47 | ($0.47) |
| 9/13/2013 | $15.10 | 1.53% | 0.26% | 0.07% | -0.23% | -0.16% | 1.69% | 0.80 | $0.25 |
| 9/16/2013 | $15.37 | 1.77% | 0.52% | -0.00% | 0.09% | 0.20% | 1.57% | 0.74 | $0.24 |
| 9/17/2013 | $15.59 | 1.42% | 0.51% | 0.08% | 1.00% | 1.31% | 0.11% | 0.05 | $0.02 |
| 9/18/2013 | $16.33 | 4.64% | 1.21% | 1.38% | 3.15% | 4.91% | -0.27% | -0.13 | ($0.04) |
| 9/19/2013 | $16.37 | 0.24% | -0.11% | -0.20% | -0.72% | -1.00% | 1.25% | 0.59 | $0.21 |
| 9/20/2013 | $15.94 | -2.66% | -0.72% | -0.60% | -0.53% | -1.18% | -1.49% | -0.70 | ($0.24) |
| 9/23/2013 | $16.01 | 0.44% | -0.43% | -0.18% | 0.66% | 0.57% | -0.14% | -0.06 | ($0.02) |
| 9/24/2013 | $15.88 | -0.82% | -0.12% | -0.00% | 0.04% | 0.04% | -0.86% | -0.40 | ($0.14) |
| 9/25/2013 | $15.61 | -1.71% | -0.17% | -0.06% | -1.26% | -1.53% | -0.18% | -0.09 | ($0.03) |
| 9/26/2013 | $15.61 | 0.00% | 0.40% | 0.11% | -0.85% | -0.83% | 0.83% | 0.39 | $0.13 |
| 9/27/2013 | $15.40 | -1.35% | -0.36% | -0.08% | -0.50% | -0.69% | -0.67% | -0.32 | ($0.10) |

508

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2013 | $15.49 | 0.58% | -0.49% | -1.05% | 1.63% | 1.05% | -0.46% | -0.22 | ($0.07) |
| 10/1/2013 | $15.63 | 0.90% | 0.89% | 0.18% | 0.11% | 0.42% | 0.48% | 0.23 | $0.08 |
| 10/2/2013 | $15.81 | 1.15% | -0.08% | 0.14% | 0.73% | 0.95% | 0.19% | 0.09 | $0.03 |
| 10/3/2013 | $15.72 | -0.57% | -0.88% | -0.66% | -0.29% | -0.97% | 0.39% | 0.19 | $0.06 |
| 10/4/2013 | $15.70 | -0.13% | 0.68% | 0.56% | -0.18% | 0.33% | -0.46% | -0.22 | ($0.07) |
| 10/7/2013 | $15.67 | -0.19% | -0.87% | -0.51% | 0.31% | -0.15% | -0.04% | -0.02 | ($0.01) |
| 10/8/2013 | $15.41 | -1.67% | -1.35% | -0.90% | -0.20% | -1.12% | -0.56% | -0.26 | ($0.09) |
| 10/9/2013 | $15.32 | -0.59% | -0.05% | -0.25% | 0.15% | -0.01% | -0.58% | -0.27 | ($0.09) |
| 10/10/2013 | $15.62 | 1.94% | 2.11% | 1.39% | 1.12% | 2.69% | -0.75% | -0.36 | ($0.12) |
| 10/11/2013 | $15.61 | -0.06% | 0.71% | 0.89% | 0.13% | 0.94% | -1.00% | -0.48 | ($0.16) |
| 10/14/2013 | $15.72 | 0.70% | 0.42% | 0.63% | -0.07% | 0.47% | 0.23% | 0.11 | $0.04 |
| 10/15/2013 | $15.69 | -0.19% | -0.69% | -0.26% | -0.07% | -0.38% | 0.18% | 0.09 | $0.03 |
| 10/16/2013 | $15.71 | 0.13% | 1.29% | 0.91% | 0.22% | 1.16% | -1.03% | -0.49 | ($0.16) |
| 10/17/2013 | $15.84 | 0.82% | 0.77% | 0.59% | 1.10% | 1.86% | -1.04% | -0.49 | ($0.16) |
| 10/18/2013 | $15.53 | -1.98% | 0.71% | 0.57% | -0.84% | -0.43% | -1.55% | -0.73 | ($0.24) |
| 10/21/2013 | $16.24 | 4.47% | 0.02% | -0.10% | -0.13% | -0.21% | 4.68% | 2.22 * | $0.74 |
| 10/22/2013 | $16.16 | -0.49% | 0.54% | 0.52% | 0.04% | 0.54% | -1.03% | -0.49 | ($0.17) |
| 10/23/2013 | $15.69 | -2.96% | -0.52% | -0.93% | -0.35% | -1.18% | -1.78% | -0.84 | ($0.29) |
| 10/24/2013 | $15.58 | -0.70% | 0.41% | 0.76% | -1.58% | -1.20% | 0.50% | 0.24 | $0.08 |
| 10/25/2013 | $15.91 | 2.10% | 0.32% | 0.39% | 1.23% | 1.79% | 0.31% | 0.15 | $0.05 |
| 10/28/2013 | $17.35 | 8.66% | 0.03% | 0.07% | 0.35% | 0.31% | 8.35% | 4.37 * | $1.39 |
| 10/29/2013 | $17.33 | -0.12% | 0.45% | 1.00% | -0.17% | 0.63% | -0.75% | -0.35 | ($0.13) |
| 10/30/2013 | $17.45 | 0.69% | -0.58% | -0.52% | -0.04% | -0.52% | 1.21% | 0.57 | $0.21 |
| 10/31/2013 | $17.43 | -0.11% | -0.35% | -0.35% | -2.37% | -3.06% | 2.95% | 1.40 | $0.52 |
| 11/1/2013 | $16.97 | -2.67% | 0.15% | -0.51% | -0.90% | -1.40% | -1.28% | -0.61 | ($0.22) |
| 11/4/2013 | $17.29 | 1.87% | 0.43% | 1.02% | 0.54% | 1.47% | 0.40% | 0.19 | $0.07 |
| 11/5/2013 | $16.91 | -2.22% | -0.28% | -0.61% | -1.70% | -2.47% | 0.25% | 0.12 | $0.04 |
| 11/6/2013 | $17.06 | 0.88% | 0.30% | 0.98% | -0.09% | 0.68% | 0.20% | 0.10 | $0.03 |
| 11/7/2013 | $16.55 | -3.04% | -1.41% | -1.46% | -0.87% | -2.33% | -0.71% | -0.34 | ($0.12) |
| 11/8/2013 | $16.28 | -1.64% | 1.26% | 0.51% | -0.46% | 0.06% | -1.70% | -0.81 | ($0.28) |
| 11/11/2013 | $16.47 | 1.16% | 0.11% | 0.04% | -0.67% | -0.73% | 1.89% | 0.89 | $0.31 |
| 11/12/2013 | $16.04 | -2.65% | -0.22% | -0.78% | -0.05% | -0.66% | -1.98% | -0.94 | ($0.32) |

509

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2013 | $16.42 | 2.34% | 0.87% | 0.67% | -0.09% | 0.54% | 1.80% | 0.85 | $0.29 |
| 11/14/2013 | $17.03 | 3.65% | 0.45% | 0.65% | 0.72% | 1.41% | 2.24% | 1.06 | $0.37 |
| 11/15/2013 | $17.27 | 1.40% | 0.44% | 1.00% | 0.00% | 0.83% | 0.57% | 0.27 | $0.10 |
| 11/18/2013 | $17.90 | 3.58% | -0.48% | -0.19% | 2.41% | 2.59% | 0.99% | 0.47 | $0.17 |
| 11/19/2013 | $17.62 | -1.58% | -0.34% | 0.13% | -0.34% | -0.34% | -1.24% | -0.58 | ($0.22) |
| 11/20/2013 | $16.89 | -4.23% | -0.32% | -0.29% | 0.00% | -0.26% | -3.97% | -1.88 | ($0.69) |
| 11/21/2013 | $17.24 | 2.05% | 0.88% | 0.66% | -1.53% | -1.14% | 3.19% | 1.51 | $0.55 |
| 11/22/2013 | $17.50 | 1.50% | 0.46% | 0.61% | 1.12% | 1.85% | -0.36% | -0.17 | ($0.06) |
| 11/25/2013 | $17.01 | -2.84% | -0.14% | -0.65% | -0.14% | -0.66% | -2.18% | -1.03 | ($0.38) |
| 11/26/2013 | $15.97 | -6.31% | 0.11% | -0.58% | -0.57% | -1.07% | -5.24% | -2.48 * | ($0.87) |
| 11/27/2013 | $15.78 | -1.20% | 0.28% | -0.46% | -1.43% | -1.96% | 0.77% | 0.36 | $0.12 |
| 11/29/2013 | $15.94 | 1.01% | 0.01% | -0.09% | -0.74% | -0.92% | 1.93% | 0.91 | $0.31 |
| 12/2/2013 | $14.20 | -11.56% | -0.35% | 0.08% | -0.91% | -1.05% | -10.50% | -4.97 * | ($1.59) |
| 12/3/2013 | $14.13 | -0.49% | -0.37% | 0.22% | -0.83% | -0.85% | 0.36% | 0.17 | $0.05 |
| 12/4/2013 | $14.02 | -0.78% | -0.10% | -0.46% | -0.26% | -0.66% | -0.12% | -0.06 | ($0.02) |
| 12/5/2013 | $13.93 | -0.64% | -0.35% | -0.49% | 0.90% | 0.64% | -1.28% | -0.61 | ($0.18) |
| 12/6/2013 | $13.90 | -0.22% | 0.96% | 1.03% | 1.27% | 2.41% | -2.63% | -1.24 | ($0.36) |
| 12/9/2013 | $13.87 | -0.22% | 0.19% | 0.07% | 0.49% | 0.66% | -0.88% | -0.42 | ($0.12) |
| 12/10/2013 | $13.99 | 0.86% | -0.29% | 0.02% | 0.37% | 0.41% | 0.45% | 0.21 | $0.06 |
| 12/11/2013 | $13.44 | -4.01% | -1.22% | -1.15% | -1.16% | -2.40% | -1.61% | -0.76 | ($0.22) |
| 12/12/2013 | $13.44 | 0.00% | -0.25% | -0.10% | 0.07% | -0.02% | 0.02% | 0.01 | $0.00 |
| 12/13/2013 | $13.69 | 1.84% | 0.13% | -0.42% | 0.05% | -0.23% | 2.07% | 0.98 | $0.28 |
| 12/16/2013 | $13.71 | 0.15% | 0.65% | 0.69% | 0.33% | 1.01% | -0.86% | -0.41 | ($0.12) |
| 12/17/2013 | $13.55 | -1.17% | -0.23% | -0.57% | 0.26% | -0.16% | -1.02% | -0.48 | ($0.14) |
| 12/18/2013 | $13.71 | 1.17% | 1.45% | 1.65% | -0.28% | 1.15% | 0.02% | 0.01 | $0.00 |
| 12/19/2013 | $13.57 | -1.03% | -0.08% | 0.27% | -1.01% | -0.97% | -0.05% | -0.02 | ($0.01) |
| 12/20/2013 | $13.34 | -1.71% | 0.70% | 0.24% | -1.11% | -0.99% | -0.72% | -0.34 | ($0.10) |
| 12/23/2013 | $13.57 | 1.71% | 0.63% | 0.29% | 0.81% | 1.27% | 0.44% | 0.21 | $0.06 |
| 12/24/2013 | $13.66 | 0.66% | 0.35% | 0.49% | 0.09% | 0.54% | 0.12% | 0.06 | $0.02 |
| 12/26/2013 | $13.50 | -1.18% | 0.41% | 0.80% | 0.12% | 0.81% | -1.99% | -0.94 | ($0.27) |
| 12/27/2013 | $13.67 | 1.25% | -0.02% | 0.54% | 0.59% | 1.09% | 0.16% | 0.07 | $0.02 |
| 12/30/2013 | $13.66 | -0.07% | 0.03% | -0.73% | -0.92% | -1.60% | 1.53% | 0.72 | $0.21 |

510

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2013 | $13.78 | 0.87% | 0.43% | 0.87% | -0.07% | 0.64% | 0.23% | 0.11 | $0.03 |
| 1/2/2014 | $13.32 | -3.40% | -0.87% | -1.33% | -1.31% | -2.65% | -0.74% | -0.35 | ($0.10) |
| 1/3/2014 | $13.12 | -1.51% | 0.05% | -0.26% | 0.55% | 0.46% | -1.98% | -0.94 | ($0.26) |
| 1/6/2014 | $13.16 | 0.30% | -0.34% | -0.04% | 0.17% | 0.12% | 0.18% | 0.09 | $0.02 |
| 1/7/2014 | $12.90 | -2.03% | 0.62% | 0.88% | 0.24% | 1.04% | -3.08% | -1.46 | ($0.40) |
| 1/8/2014 | $12.68 | -1.68% | 0.02% | -0.62% | -0.86% | -1.45% | -0.23% | -0.11 | ($0.03) |
| 1/9/2014 | $12.52 | -1.27% | 0.01% | -0.20% | 0.07% | -0.05% | -1.22% | -0.58 | ($0.15) |
| 1/10/2014 | $12.84 | 2.52% | 0.34% | 0.36% | 0.95% | 1.44% | 1.08% | 0.51 | $0.14 |
| 1/13/2014 | $12.46 | -3.00% | -1.19% | -1.75% | 0.47% | -0.94% | -2.06% | -0.97 | ($0.26) |
| 1/14/2014 | $12.42 | -0.32% | 1.04% | 0.83% | 0.14% | 0.96% | -1.28% | -0.61 | ($0.16) |
| 1/15/2014 | $12.71 | 2.31% | 0.51% | -0.29% | -0.09% | -0.23% | 2.54% | 1.20 | $0.32 |
| 1/16/2014 | $12.54 | -1.35% | -0.02% | -0.06% | -0.35% | -0.45% | -0.89% | -0.42 | ($0.11) |
| 1/17/2014 | $12.48 | -0.48% | -0.35% | -0.20% | 0.64% | 0.55% | -1.03% | -0.49 | ($0.13) |
| 1/21/2014 | $12.24 | -1.94% | 0.34% | 0.36% | -0.68% | -0.46% | -1.48% | -0.70 | ($0.18) |
| 1/22/2014 | $12.50 | 2.10% | 0.14% | 0.20% | -0.43% | -0.32% | 2.42% | 1.14 | $0.30 |
| 1/23/2014 | $12.16 | -2.76% | -0.83% | -0.81% | -0.95% | -1.84% | -0.92% | -0.43 | ($0.11) |
| 1/24/2014 | $11.76 | -3.34% | -2.15% | -2.23% | -0.17% | -2.20% | -1.14% | -0.54 | ($0.14) |
| 1/27/2014 | $11.80 | 0.34% | -0.67% | -0.37% | -0.87% | -1.39% | 1.73% | 0.82 | $0.21 |
| 1/28/2014 | $11.66 | -1.19% | 0.73% | 0.77% | -0.22% | 0.45% | -1.64% | -0.78 | ($0.19) |
| 1/29/2014 | $11.34 | -2.78% | -1.01% | -0.61% | -0.39% | -1.06% | -1.72% | -0.81 | ($0.20) |
| 1/30/2014 | $11.34 | 0.00% | 1.17% | 0.11% | 1.07% | 1.53% | -1.53% | -0.72 | ($0.17) |
| 1/31/2014 | $11.21 | -1.15% | -0.59% | -1.93% | -0.17% | -1.72% | 0.57% | 0.27 | $0.07 |
| 2/3/2014 | $10.87 | -3.08% | -2.38% | -1.74% | -0.85% | -2.67% | -0.41% | -0.20 | ($0.05) |
| 2/4/2014 | $11.03 | 1.46% | 0.76% | 0.26% | 1.21% | 1.74% | -0.28% | -0.13 | ($0.03) |
| 2/5/2014 | $10.78 | -2.29% | -0.20% | -0.38% | 0.26% | -0.00% | -2.29% | -1.08 | ($0.25) |
| 2/6/2014 | $11.22 | 4.00% | 1.19% | 1.53% | 0.55% | 1.98% | 2.02% | 0.95 | $0.22 |
| 2/7/2014 | $11.34 | 1.06% | 1.27% | 1.32% | 0.19% | 1.43% | -0.36% | -0.17 | ($0.04) |
| 2/10/2014 | $11.30 | -0.35% | 0.16% | -0.71% | -1.25% | -1.95% | 1.60% | 0.75 | $0.18 |
| 2/11/2014 | $11.66 | 3.14% | 1.06% | 1.60% | 0.41% | 1.86% | 1.28% | 0.61 | $0.15 |
| 2/12/2014 | $11.46 | -1.73% | 0.12% | 0.39% | -0.89% | -0.72% | -1.01% | -0.48 | ($0.12) |
| 2/13/2014 | $11.56 | 0.87% | 0.70% | 0.46% | 0.75% | 1.34% | -0.47% | -0.22 | ($0.05) |
| 2/14/2014 | $11.51 | -0.43% | 0.41% | 1.46% | 0.74% | 2.03% | -2.46% | -1.17 | ($0.28) |

511

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2014 | $11.20 | -2.73% | 0.32% | 0.34% | -0.22% | 0.06% | -2.79% | -1.32 | ($0.32) |
| 2/19/2014 | $11.13 | -0.63% | -0.69% | -0.05% | 0.10% | -0.03% | -0.60% | -0.28 | ($0.07) |
| 2/20/2014 | $11.28 | 1.34% | 0.65% | 0.70% | 0.98% | 1.78% | -0.44% | -0.21 | ($0.05) |
| 2/21/2014 | $11.43 | 1.32% | -0.09% | -0.37% | 1.01% | 0.90% | 0.42% | 0.20 | $0.05 |
| 2/24/2014 | $11.67 | 2.08% | 0.62% | 1.23% | 0.19% | 1.25% | 0.83% | 0.39 | $0.10 |
| 2/25/2014 | $11.33 | -2.96% | -0.13% | 0.06% | 0.00% | 0.04% | -2.99% | -1.42 | ($0.34) |
| 2/26/2014 | $11.07 | -2.32% | 0.11% | -0.53% | -0.35% | -1.09% | -1.23% | -0.64 | ($0.14) |
| 2/27/2014 | $11.52 | 3.98% | 0.49% | -0.03% | 0.73% | 0.91% | 3.08% | 1.46 | $0.35 |
| 2/28/2014 | $11.20 | -2.82% | 0.17% | 0.54% | -0.37% | 0.00% | -2.82% | -1.33 | ($0.32) |
| 3/3/2014 | $10.95 | -2.26% | -0.66% | -0.86% | 0.00% | -0.74% | -1.52% | -0.72 | ($0.17) |
| 3/4/2014 | $11.09 | 1.27% | 1.55% | 0.97% | 0.00% | 0.99% | 0.28% | 0.13 | $0.03 |
| 3/5/2014 | $11.02 | -0.63% | 0.04% | -0.79% | 1.03% | 0.62% | -1.26% | -0.59 | ($0.14) |
| 3/6/2014 | $11.18 | 1.44% | 0.16% | 0.49% | -0.23% | 0.13% | 1.31% | 0.62 | $0.15 |
| 3/7/2014 | $10.90 | -2.54% | -0.07% | 0.19% | -0.72% | -0.70% | -1.84% | -0.87 | ($0.20) |
| 3/10/2014 | $10.68 | -2.04% | -0.12% | 0.33% | -0.49% | -0.33% | -1.70% | -0.81 | ($0.18) |
| 3/11/2014 | $10.54 | -1.32% | -0.56% | -0.93% | -0.52% | -1.38% | 0.06% | 0.03 | $0.01 |
| 3/12/2014 | $10.69 | 1.41% | 0.13% | 0.25% | 0.28% | 0.55% | 0.87% | 0.41 | $0.09 |
| 3/13/2014 | $10.54 | -1.41% | -1.13% | -1.04% | -0.35% | -1.36% | -0.05% | -0.02 | ($0.01) |
| 3/14/2014 | $10.37 | -1.63% | -0.15% | 0.27% | 0.66% | 0.96% | -2.58% | -1.22 | ($0.27) |
| 3/17/2014 | $10.27 | -0.97% | 0.84% | 0.71% | 0.05% | 0.73% | -1.70% | -0.80 | ($0.17) |
| 3/18/2014 | $10.56 | 2.78% | 0.77% | 0.64% | 0.40% | 1.07% | 1.71% | 0.81 | $0.18 |
| 3/19/2014 | $10.90 | 3.17% | -0.67% | -0.93% | -0.35% | -1.21% | 4.38% | 2.07 * | $0.47 |
| 3/20/2014 | $11.57 | 5.97% | 0.48% | 0.13% | 0.91% | 1.25% | 4.72% | 2.23 * | $0.53 |
| 3/21/2014 | $11.59 | 0.17% | -0.30% | 0.09% | 0.09% | 0.14% | 0.04% | 0.02 | $0.00 |
| 3/24/2014 | $11.97 | 3.23% | -0.63% | 0.32% | 0.14% | 0.31% | 2.92% | 1.38 | $0.34 |
| 3/25/2014 | $12.17 | 1.66% | 0.33% | 0.78% | 0.44% | 1.16% | 0.50% | 0.24 | $0.06 |
| 3/26/2014 | $12.00 | -1.41% | -0.84% | -0.05% | 0.32% | 0.21% | -1.62% | -0.77 | ($0.20) |
| 3/27/2014 | $12.92 | 7.39% | -0.12% | 0.98% | 1.92% | 2.96% | 4.43% | 2.10 * | $0.54 |
| 3/28/2014 | $13.18 | 1.99% | 0.45% | 1.14% | -0.11% | 0.81% | 1.19% | 0.56 | $0.15 |
| 3/31/2014 | $13.15 | -0.23% | 0.93% | -0.05% | -0.39% | -0.33% | 0.10% | 0.05 | $0.01 |
| 4/1/2014 | $13.22 | 0.53% | 0.84% | 0.42% | 0.36% | 0.89% | -0.35% | -0.17 | ($0.05) |
| 4/2/2014 | $13.71 | 3.64% | 0.28% | 0.14% | -0.29% | -0.18% | 3.82% | 1.81 | $0.51 |

512

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2014 | $13.14 | -1.34% | -0.31% | 0.41% | -0.48% | -0.29% | -1.06% | -0.50 | ($0.14) |
| 4/4/2014 | $13.31 | 1.29% | -1.30% | -0.17% | 1.67% | 1.62% | -0.33% | -0.16 | ($0.04) |
| 4/7/2014 | $14.22 | 6.61% | -1.20% | -1.09% | 1.12% | 0.30% | 6.32% | 2.99 * | $0.87 |
| 4/8/2014 | $13.92 | -2.13% | 0.55% | 0.58% | 0.73% | 1.38% | -3.51% | -1.66 | ($0.49) |
| 4/9/2014 | $13.83 | -0.65% | 1.14% | 0.84% | 0.13% | 0.98% | -1.62% | -0.77 | ($0.22) |
| 4/10/2014 | $13.70 | -0.94% | -2.14% | -1.19% | 0.24% | -0.95% | 0.01% | 0.00 | $0.00 |
| 4/11/2014 | $14.03 | 2.38% | -1.00% | -0.17% | -1.12% | -1.59% | 3.97% | 1.88 | $0.56 |
| 4/14/2014 | $13.88 | -1.07% | 0.66% | 1.21% | 0.13% | 1.18% | -2.25% | -1.07 | ($0.31) |
| 4/15/2014 | $13.33 | -4.04% | 0.54% | 0.85% | -0.78% | -0.17% | -3.87% | -1.83 | ($0.53) |
| 4/16/2014 | $13.49 | 1.19% | 1.07% | 0.84% | -0.45% | 0.29% | 0.90% | 0.43 | $0.12 |
| 4/17/2014 | $14.01 | 3.78% | 0.23% | 0.77% | 0.27% | 0.94% | 2.85% | 1.35 | $0.39 |
| 4/21/2014 | $13.97 | -0.29% | 0.36% | 0.37% | 0.00% | 0.34% | -0.63% | -0.30 | ($0.09) |
| 4/22/2014 | $13.60 | -2.68% | 0.57% | -0.31% | -0.04% | -0.18% | -2.50% | -1.18 | ($0.34) |
| 4/23/2014 | $13.64 | 0.29% | -0.28% | 0.06% | 0.60% | 0.71% | -0.42% | -0.20 | ($0.06) |
| 4/24/2014 | $13.73 | 0.66% | 0.07% | 0.07% | 0.49% | 0.64% | 0.02% | 0.01 | $0.00 |
| 4/25/2014 | $13.50 | -1.69% | -0.97% | -0.16% | -1.31% | -1.80% | 0.11% | 0.05 | $0.01 |
| 4/28/2014 | $13.97 | 3.42% | 0.11% | 0.51% | 0.85% | 1.39% | 2.03% | 0.96 | $0.28 |
| 4/29/2014 | $14.14 | 1.21% | 0.57% | 0.90% | -0.47% | 0.23% | 0.98% | 0.46 | $0.14 |
| 4/30/2014 | $13.88 | -1.86% | 0.35% | 0.64% | 0.25% | 0.83% | -2.68% | -1.27 | ($0.37) |
| 5/1/2014 | $13.76 | -0.87% | 0.08% | -0.35% | -0.18% | -0.45% | -0.42% | -0.20 | ($0.06) |
| 5/2/2014 | $14.61 | 5.99% | -0.03% | 0.37% | 0.49% | 0.85% | 5.14% | 2.43 * | $0.73 |
| 5/5/2014 | $14.56 | -0.34% | 0.14% | 0.28% | -0.96% | -0.88% | 0.53% | 0.25 | $0.08 |
| 5/6/2014 | $15.30 | 4.96% | -0.90% | 0.39% | 0.69% | 0.96% | 4.00% | 1.89 | $0.59 |
| 5/7/2014 | $15.66 | 2.33% | 0.45% | 0.71% | 0.47% | 1.15% | 1.17% | 0.56 | $0.18 |
| 5/8/2014 | $15.18 | -3.11% | -0.27% | -0.65% | 0.13% | -0.37% | -2.74% | -1.30 | ($0.42) |
| 5/9/2014 | $15.10 | -0.53% | 0.16% | -0.19% | 0.04% | -0.05% | -0.48% | -0.23 | ($0.07) |
| 5/12/2014 | $15.36 | 1.71% | 1.13% | 0.39% | -0.09% | 1.68% | 0.03% | 0.01 | $0.00 |
| 5/13/2014 | $15.42 | 0.39% | -0.07% | 0.15% | 0.02% | 0.13% | 0.26% | 0.12 | $0.04 |
| 5/14/2014 | $15.59 | 1.10% | -0.49% | -0.04% | 0.57% | 0.57% | 0.52% | 0.25 | $0.08 |
| 5/15/2014 | $15.27 | -2.07% | -0.85% | -0.81% | -0.75% | -1.61% | -0.46% | -0.22 | ($0.07) |
| 5/16/2014 | $15.28 | 0.07% | 0.34% | -0.03% | 0.20% | 0.28% | -0.21% | -0.10 | ($0.03) |
| 5/19/2014 | $15.21 | -0.46% | 0.44% | 0.24% | 0.29% | 0.60% | -1.06% | -0.50 | ($0.16) |

513

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|------|------|------|------|------|------|------|------|------|------|
| 5/20/2014 | $14.73 | -3.21% | -0.70% | -0.57% | -0.35% | -0.94% | -2.27% | -1.07 | ($0.34) |
| 5/21/2014 | $14.98 | 1.68% | 0.75% | 1.15% | 0.31% | 1.35% | 0.33% | 0.16 | $0.05 |
| 5/22/2014 | $14.91 | -0.47% | 0.35% | -0.19% | -0.29% | -0.41% | -0.05% | -0.03 | ($0.01) |
| 5/23/2014 | $14.91 | 0.00% | 0.48% | -0.15% | -0.36% | -0.43% | 0.43% | 0.21 | $0.06 |
| 5/27/2014 | $14.62 | -1.96% | 0.60% | -0.23% | -0.67% | -0.84% | -1.12% | -0.53 | ($0.17) |
| 5/28/2014 | $14.78 | 1.09% | -0.13% | 0.01% | 0.27% | 0.31% | 0.78% | 0.37 | $0.11 |
| 5/29/2014 | $14.58 | -1.36% | 0.50% | 0.43% | 0.42% | 0.90% | -2.27% | -1.07 | ($0.33) |
| 5/30/2014 | $14.10 | -3.35% | 0.07% | -0.28% | -0.76% | -1.07% | -2.27% | -1.08 | ($0.33) |
| 6/2/2014 | $13.85 | -1.79% | 0.07% | -0.08% | -1.56% | -1.85% | 0.06% | 0.03 | $0.01 |
| 6/3/2014 | $13.99 | 1.01% | -0.04% | 0.21% | -0.16% | -0.02% | 1.03% | 0.49 | $0.14 |
| 6/4/2014 | $13.72 | -1.95% | 0.27% | -0.59% | -0.07% | -0.47% | -1.48% | -0.70 | ($0.21) |
| 6/5/2014 | $13.71 | -0.07% | 0.72% | 0.89% | 0.73% | 1.64% | -1.71% | -0.81 | ($0.23) |
| 6/6/2014 | $14.76 | 7.38% | 0.51% | 0.71% | 0.74% | 1.49% | 5.89% | 2.79 * | $0.83 |
| 6/9/2014 | $15.14 | 2.54% | 0.19% | 0.05% | 0.85% | 1.07% | 1.47% | 0.70 | $0.22 |
| 6/10/2014 | $15.30 | 1.05% | -0.04% | 0.16% | 0.27% | 0.44% | 0.62% | 0.29 | $0.09 |
| 6/11/2014 | $15.66 | 2.33% | -0.31% | 0.26% | -0.56% | -0.50% | 2.82% | 1.34 | $0.44 |
| 6/12/2014 | $15.48 | -1.16% | -0.59% | 0.68% | 0.00% | 0.42% | -1.58% | -0.75 | ($0.25) |
| 6/13/2014 | $15.87 | 2.49% | 0.31% | 1.00% | 0.51% | 1.40% | 1.08% | 0.51 | $0.17 |
| 6/16/2014 | $15.80 | -0.44% | 0.15% | 0.21% | -0.49% | -0.38% | -0.06% | -0.03 | ($0.01) |
| 6/17/2014 | $15.52 | -1.79% | 0.30% | -0.52% | -1.19% | -1.72% | -0.07% | -0.03 | ($0.01) |
| 6/18/2014 | $15.94 | 2.67% | 0.69% | 1.02% | 1.53% | 2.66% | 0.01% | 0.00 | $0.00 |
| 6/19/2014 | $15.69 | -1.58% | 0.16% | 0.40% | -0.27% | 0.03% | -1.61% | -0.76 | ($0.25) |
| 6/20/2014 | $15.76 | 0.45% | 0.21% | 0.71% | 0.11% | 0.71% | -0.26% | -0.12 | ($0.04) |
| 6/23/2014 | $15.63 | -0.83% | 0.02% | 0.50% | 0.62% | 1.11% | -1.94% | -0.92 | ($0.30) |
| 6/24/2014 | $14.98 | -4.25% | -0.72% | -1.62% | -0.31% | -1.68% | -2.57% | -1.21 | ($0.40) |
| 6/25/2014 | $14.74 | -1.62% | 0.52% | -0.27% | 0.73% | 0.74% | -2.36% | -1.12 | ($0.35) |
| 6/26/2014 | $14.80 | 0.41% | -0.06% | -0.08% | 0.44% | 0.45% | -0.04% | -0.02 | ($0.01) |
| 6/27/2014 | $14.63 | -1.16% | 0.29% | -0.27% | 0.18% | 0.06% | -1.22% | -0.58 | ($0.18) |
| 6/30/2014 | $14.63 | 0.00% | 0.10% | -0.18% | -0.86% | -1.11% | 1.11% | 0.53 | $0.16 |
| 7/1/2014 | $14.57 | -0.41% | 0.69% | 0.38% | 0.53% | 1.02% | -1.43% | -0.68 | ($0.21) |
| 7/2/2014 | $14.44 | -0.90% | -0.03% | -0.03% | -0.93% | -1.10% | 0.21% | 0.10 | $0.03 |
| 7/3/2014 | $14.49 | 0.35% | 0.51% | 0.36% | 0.47% | 0.90% | -0.56% | -0.26 | ($0.08) |

514

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2014 | $14.45 | -0.28% | -0.62% | -0.66% | -0.40% | -1.05% | 0.78% | 0.37 | $0.11 |
| 7/8/2014 | $14.47 | 0.14% | -0.75% | -0.37% | 0.31% | -0.03% | 0.17% | 0.08 | $0.02 |
| 7/9/2014 | $14.98 | 3.46% | 0.45% | 0.30% | 0.00% | 0.31% | 3.15% | 1.49 | $0.46 |
| 7/10/2014 | $15.20 | 1.46% | -0.49% | -0.95% | -0.20% | -1.01% | 2.47% | 1.17 | $0.37 |
| 7/11/2014 | $15.19 | -0.07% | 0.08% | -0.45% | -0.11% | -0.45% | 0.38% | 0.18 | $0.06 |
| 7/14/2014 | $15.88 | 4.44% | 0.46% | 0.65% | 0.38% | 1.01% | 3.43% | 1.62 | $0.53 |
| 7/15/2014 | $15.84 | -0.25% | -0.33% | -0.41% | -0.24% | -0.63% | 0.38% | 0.18 | $0.06 |
| 7/16/2014 | $16.00 | 1.01% | 0.38% | 1.47% | -0.22% | 0.91% | 0.09% | 0.04 | $0.01 |
| 7/17/2014 | $16.03 | 0.19% | -1.11% | -1.58% | -1.30% | -2.87% | 3.05% | 1.44 | $0.50 |
| 7/18/2014 | $17.08 | 6.34% | 1.03% | 0.46% | 1.16% | 1.88% | 4.46% | 2.11 * | $0.73 |
| 7/21/2014 | $17.42 | 1.97% | -0.22% | 0.05% | 0.20% | 0.24% | 1.73% | 0.82 | $0.30 |
| 7/22/2014 | $17.62 | 1.14% | 0.51% | 0.76% | 0.44% | 1.18% | -0.03% | -0.02 | ($0.01) |
| 7/23/2014 | $17.15 | -2.70% | 0.19% | 0.59% | -0.31% | 0.12% | -2.82% | -1.34 | ($0.49) |
| 7/24/2014 | $17.07 | -0.47% | 0.03% | 0.09% | -0.11% | -0.05% | -0.42% | -0.20 | ($0.07) |
| 7/25/2014 | $17.19 | 0.70% | -0.52% | -0.95% | -0.36% | -1.20% | 1.90% | 0.90 | $0.33 |
| 7/28/2014 | $17.03 | -0.94% | -0.06% | 0.04% | 0.29% | 0.37% | -1.30% | -0.62 | ($0.22) |
| 7/29/2014 | $16.59 | -2.62% | -0.37% | -0.71% | -0.33% | -1.39% | -1.23% | -0.37 | ($0.21) |
| 7/30/2014 | $16.58 | -0.06% | 0.06% | -0.56% | -0.65% | -1.89% | 1.83% | 0.55 | $0.31 |
| 7/31/2014 | $15.94 | -3.94% | -1.98% | -2.16% | -0.81% | -3.53% | -0.41% | -0.12 | ($0.07) |
| 8/1/2014 | $15.82 | -0.76% | -0.36% | -0.52% | 0.23% | -0.21% | -0.55% | -0.16 | ($0.09) |
| 8/4/2014 | $16.09 | 1.69% | 0.72% | 1.44% | -0.05% | 1.90% | -0.21% | -0.06 | ($0.03) |
| 8/5/2014 | $16.08 | -0.06% | -0.90% | -1.78% | -1.04% | -3.92% | 3.86% | 1.16 | $0.63 |
| 8/6/2014 | $16.59 | 3.12% | 0.03% | 0.46% | 0.46% | 1.51% | 1.61% | 0.48 | $0.26 |
| 8/7/2014 | $16.36 | -1.40% | -0.50% | -0.76% | -0.96% | -2.38% | 0.98% | 0.29 | $0.16 |
| 8/8/2014 | $15.94 | -2.60% | 1.04% | 1.25% | 0.53% | 2.31% | -4.91% | -1.47 | ($0.78) |
| 8/11/2014 | $16.46 | 3.21% | 0.48% | -0.02% | 0.34% | 0.74% | 2.47% | 1.17 | $0.40 |
| 8/12/2014 | $16.18 | -1.72% | -0.23% | -0.70% | 0.05% | -0.85% | -0.86% | -0.26 | ($0.14) |
| 8/13/2014 | $15.46 | -4.55% | 0.67% | 0.27% | -0.32% | -0.39% | -4.16% | -1.25 | ($0.66) |
| 8/14/2014 | $15.46 | 0.00% | 0.43% | -0.23% | 0.61% | 0.42% | -0.42% | -0.12 | ($0.06) |
| 8/15/2014 | $16.51 | 6.57% | 0.03% | 0.32% | 0.27% | 0.99% | 5.58% | 1.67 | $0.89 |
| 8/18/2014 | $16.86 | 2.10% | 0.86% | 0.34% | 0.07% | 0.22% | 1.88% | 0.56 | $0.31 |
| 8/19/2014 | $17.46 | 3.50% | 0.48% | 0.61% | 0.43% | 1.45% | 2.04% | 0.61 | $0.35 |

515

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 8/20/2014 | $17.68 | 1.25% | 0.21% | 0.03% | -0.56% | -0.90% | 2.15% | 0.64 | $0.38 |
| 8/21/2014 | $17.73 | 0.28% | 0.25% | 0.11% | -0.29% | -0.36% | 0.65% | 0.19 | $0.11 |
| 8/22/2014 | $17.20 | -3.03% | -0.14% | -0.71% | -0.43% | -1.68% | -1.36% | -0.41 | ($0.24) |
| 8/25/2014 | $18.08 | 4.99% | 0.46% | 0.80% | -0.41% | 0.45% | 4.54% | 1.36 | $0.80 |
| 8/26/2014 | $18.23 | 0.83% | 0.22% | 0.49% | 1.14% | 2.53% | -1.70% | -0.51 | ($0.30) |
| 8/27/2014 | $19.21 | 5.24% | 0.06% | 0.20% | 0.09% | 0.49% | 4.74% | 1.42 | $0.89 |
| 8/28/2014 | $19.12 | -0.47% | -0.18% | -0.10% | 0.88% | 1.40% | -1.87% | -0.56 | ($0.36) |
| 8/29/2014 | $19.57 | 2.33% | 0.39% | 0.30% | 0.09% | 0.47% | 1.86% | 0.56 | $0.36 |
| 9/2/2014 | $20.65 | 5.37% | 0.01% | -0.87% | 0.11% | -1.17% | 6.54% | 1.96 | $1.32 |
| 9/3/2014 | $20.29 | -1.76% | -0.08% | 0.63% | 0.31% | 1.62% | -3.38% | -1.01 | ($0.69) |
| 9/4/2014 | $19.33 | -4.85% | -0.23% | -1.21% | -0.22% | -2.10% | -2.74% | -0.82 | ($0.55) |
| 9/5/2014 | $19.38 | 0.26% | 0.44% | 0.67% | -0.11% | 0.72% | -0.46% | -0.14 | ($0.09) |
| 9/8/2014 | $18.35 | -5.46% | -0.27% | -1.63% | -1.06% | -4.07% | -1.39% | -0.42 | ($0.27) |
| 9/9/2014 | $17.83 | -2.87% | -0.64% | -0.49% | -0.75% | -1.53% | -1.35% | -0.40 | ($0.25) |
| 9/10/2014 | $17.38 | -2.56% | 0.35% | -0.05% | -0.44% | -0.90% | -1.65% | -0.50 | ($0.29) |
| 9/11/2014 | $17.63 | 1.43% | 0.14% | -0.26% | -0.09% | -0.58% | 2.01% | 0.60 | $0.35 |
| 9/12/2014 | $16.38 | -7.35% | -0.66% | -1.12% | -1.78% | -4.17% | -3.18% | -0.95 | ($0.55) |
| 9/15/2014 | $16.54 | 0.97% | -0.29% | 0.59% | -0.05% | 1.13% | -0.16% | -0.05 | ($0.03) |
| 9/16/2014 | $17.51 | 5.70% | 0.71% | 1.13% | 0.61% | 2.43% | 3.27% | 0.98 | $0.55 |
| 9/17/2014 | $17.61 | 0.57% | 0.10% | -0.36% | -1.36% | -2.71% | 3.28% | 0.98 | $0.58 |
| 9/18/2014 | $17.09 | -3.00% | 0.46% | -0.16% | -0.33% | -0.97% | -2.03% | -0.61 | ($0.35) |
| 9/19/2014 | $16.78 | -1.83% | -0.23% | 0.08% | -0.12% | 0.15% | -1.98% | -0.59 | ($0.34) |
| 9/22/2014 | $16.11 | -4.07% | -1.03% | -1.00% | -1.26% | -2.92% | -1.15% | -0.34 | ($0.19) |
| 9/23/2014 | $15.92 | -1.19% | -0.61% | -0.84% | -0.58% | -1.84% | 0.65% | 0.20 | $0.11 |
| 9/24/2014 | $16.03 | 0.69% | 0.72% | 0.27% | 0.98% | 1.63% | -0.94% | -0.28 | ($0.15) |
| 9/25/2014 | $15.56 | -2.98% | -1.59% | -1.84% | -1.54% | -4.40% | 1.42% | 0.43 | $0.23 |
| 9/26/2014 | $16.46 | 5.62% | 0.86% | 1.05% | 0.24% | 1.64% | 3.98% | 1.19 | $0.63 |
| 9/29/2014 | $14.70 | -11.31% | -0.23% | -0.61% | -1.29% | -2.82% | -8.49% | -2.54 * | ($1.34) |
| 9/30/2014 | $14.19 | -3.53% | -0.41% | -0.81% | 0.24% | -0.60% | -2.93% | -0.88 | ($0.42) |
| 10/1/2014 | $13.30 | -6.48% | -1.32% | -1.45% | -1.50% | -3.86% | -2.62% | -0.78 | ($0.37) |
| 10/2/2014 | $13.39 | 0.67% | 0.09% | -0.56% | -0.55% | -1.74% | 2.42% | 0.72 | $0.33 |
| 10/3/2014 | $13.97 | 4.24% | 0.93% | -0.30% | 0.87% | 0.41% | 3.83% | 1.15 | $0.52 |

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2014 | $15.80 | 12.31% | -0.18% | 0.24% | 1.91% | 3.57% | 8.74% | 2.62 * | $1.28 |
| 10/7/2014 | $16.46 | 4.09% | -1.53% | -1.49% | 1.09% | 0.27% | 3.82% | 1.14 | $0.62 |
| 10/8/2014 | $16.51 | 0.30% | 1.59% | 1.27% | 0.74% | 2.36% | -2.06% | -0.62 | ($0.34) |
| 10/9/2014 | $16.77 | 1.56% | -2.17% | -3.19% | -0.55% | -4.68% | 6.24% | 1.87 | $1.06 |
| 10/10/2014 | $15.62 | -7.10% | -1.36% | -1.34% | -0.82% | -2.59% | -4.52% | -1.35 | ($0.74) |
| 10/13/2014 | $17.27 | 10.04% | -1.62% | -1.55% | 0.91% | -0.04% | 10.09% | 3.02 * | $1.66 |
| 10/14/2014 | $17.10 | -0.99% | 0.23% | -1.21% | -0.29% | -2.47% | 1.48% | 0.44 | $0.26 |
| 10/15/2014 | $15.55 | -9.50% | -0.45% | -0.42% | -2.31% | -3.98% | -5.52% | -1.65 | ($0.92) |
| 10/16/2014 | $14.50 | -6.99% | 0.41% | 0.68% | -0.62% | -0.04% | -6.95% | -2.08 * | ($1.04) |
| 10/17/2014 | $14.93 | 2.92% | 1.09% | 1.17% | 1.28% | 3.34% | -0.42% | -0.12 | ($0.06) |
| 10/20/2014 | $14.00 | -6.43% | 0.93% | 0.22% | -0.98% | -1.66% | -4.77% | -1.43 | ($0.70) |
| 10/21/2014 | $13.20 | -5.88% | 1.95% | 2.74% | -0.62% | 2.38% | -8.26% | -2.47 * | ($1.11) |
| 10/22/2014 | $12.83 | -2.84% | -0.91% | -1.52% | -0.37% | -2.43% | -0.41% | -0.12 | ($0.05) |
| 10/23/2014 | $12.11 | -5.78% | 1.25% | 1.56% | -0.90% | 0.43% | -6.21% | -1.86 | ($0.77) |
| 10/24/2014 | $12.93 | 6.55% | 0.61% | -0.15% | 1.77% | 2.26% | 4.29% | 1.29 | $0.53 |
| 10/27/2014 | $11.16 | -14.72% | -0.21% | -1.39% | -2.17% | -3.72% | -11.00% | -5.21 * | ($1.35) |
| 10/28/2014 | $11.68 | 4.55% | 1.38% | 1.99% | 1.68% | 5.12% | -0.57% | -0.17 | ($0.06) |
| 10/29/2014 | $11.21 | -4.11% | -0.22% | 0.00% | 1.06% | 1.88% | -5.99% | -1.79 | ($0.68) |
| 10/30/2014 | $11.32 | 0.98% | 0.50% | -0.02% | 2.04% | 2.97% | -1.99% | -0.60 | ($0.22) |
| 10/31/2014 | $11.70 | 3.30% | 1.16% | 1.47% | -2.68% | -2.47% | 5.77% | 1.73 | $0.67 |
| 11/3/2014 | $11.26 | -3.83% | -0.06% | -2.19% | -1.09% | -5.14% | 1.31% | 0.39 | $0.15 |
| 11/4/2014 | $11.32 | 0.53% | -0.47% | -1.77% | -0.50% | -3.30% | 3.83% | 1.15 | $0.44 |
| 11/5/2014 | $11.16 | -1.42% | 0.51% | 1.36% | 0.13% | 2.16% | -3.58% | -1.07 | ($0.40) |
| 11/6/2014 | $10.73 | -3.93% | 0.40% | 0.84% | -1.74% | -1.57% | -2.36% | -0.71 | ($0.26) |
| 11/7/2014 | $10.90 | 1.57% | 0.19% | 0.99% | -0.31% | 1.06% | 0.51% | 0.15 | $0.05 |
| 11/10/2014 | $10.62 | -2.60% | 0.28% | -0.56% | 0.43% | -0.32% | -2.29% | -0.68 | ($0.25) |
| 11/11/2014 | $10.65 | 0.28% | 0.11% | 0.20% | -0.41% | -0.32% | 0.60% | 0.18 | $0.06 |
| 11/12/2014 | $10.56 | -0.85% | 0.07% | -1.01% | -0.08% | -1.73% | 0.88% | 0.26 | $0.09 |
| 11/13/2014 | $10.20 | -3.47% | -0.09% | -1.27% | -1.31% | -4.00% | 0.53% | 0.16 | $0.06 |
| 11/14/2014 | $9.95 | -2.48% | 0.13% | 0.94% | -0.31% | 0.44% | -2.93% | -1.38 | ($0.29) |
| 11/17/2014 | $9.33 | -6.43% | -0.01% | -0.34% | -0.26% | -0.56% | -5.87% | -2.78 * | ($0.57) |
| 11/18/2014 | $9.42 | 0.96% | 0.55% | 0.46% | 0.91% | 1.93% | -0.97% | -0.29 | ($0.09) |

517

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2014 | $9.49 | 0.74% | -0.23% | 0.48% | 0.46% | 1.72% | -0.98% | -0.29 | ($0.09) |
| 11/20/2014 | $9.71 | 2.29% | 0.34% | 0.92% | -0.03% | 1.32% | 0.97% | 0.29 | $0.09 |
| 11/21/2014 | $10.84 | 11.01% | 0.52% | 1.35% | 2.29% | 5.56% | 5.45% | 1.63 | $0.54 |
| 11/24/2014 | $10.50 | -3.19% | 0.33% | -0.73% | -1.37% | -3.45% | 0.26% | 0.08 | $0.03 |
| 11/25/2014 | $10.39 | -1.05% | -0.04% | -1.32% | 0.71% | -0.91% | -0.14% | -0.04 | ($0.01) |
| 11/26/2014 | $10.60 | 2.00% | 0.28% | -0.58% | 1.21% | 0.87% | 1.13% | 0.34 | $0.12 |
| 11/28/2014 | $9.72 | -8.67% | -0.60% | -6.90% | -1.27% | -12.72% | 4.06% | 1.21 | $0.44 |
| 12/1/2014 | $9.12 | -6.37% | -0.93% | 1.59% | 0.36% | 3.75% | -10.12% | -3.03 * | ($0.94) |
| 12/2/2014 | $9.00 | -1.32% | 0.60% | 1.75% | -0.54% | 1.69% | -3.01% | -0.90 | ($0.27) |
| 12/3/2014 | $9.27 | 2.96% | 0.53% | 0.70% | 0.67% | 1.94% | 1.02% | 0.31 | $0.09 |
| 12/4/2014 | $8.91 | -3.96% | -0.22% | -1.12% | -1.47% | -3.92% | -0.04% | -0.01 | $0.00 |
| 12/5/2014 | $8.82 | -1.02% | 0.15% | -1.20% | 0.05% | -1.87% | 0.86% | 0.26 | $0.08 |
| 12/8/2014 | $8.23 | -6.92% | -0.97% | -3.45% | -0.42% | -5.58% | -1.34% | -0.40 | ($0.12) |
| 12/9/2014 | $8.15 | -0.98% | 0.18% | 0.06% | 0.29% | 0.50% | -1.48% | -0.44 | ($0.12) |
| 12/10/2014 | $7.75 | -5.03% | -1.79% | -3.01% | -0.91% | -5.18% | 0.14% | 0.04 | $0.01 |
| 12/11/2014 | $7.42 | -4.35% | 0.42% | -0.14% | -1.26% | -2.40% | -1.95% | -0.59 | ($0.15) |
| 12/12/2014 | $7.11 | -4.27% | -1.55% | -2.33% | -0.19% | -3.08% | -1.19% | -0.36 | ($0.09) |
| 12/15/2014 | $6.26 | -12.73% | -0.76% | -1.46% | -1.50% | -3.38% | -9.35% | -4.42 * | ($0.63) |
| 12/16/2014 | $6.28 | 0.32% | -0.60% | 1.37% | -1.58% | 0.16% | 0.16% | 0.05 | $0.01 |
| 12/17/2014 | $6.70 | 6.47% | 2.19% | 4.38% | 1.06% | 7.54% | -1.06% | -0.32 | ($0.07) |
| 12/18/2014 | $6.90 | 2.94% | 2.16% | 2.18% | 1.96% | 5.41% | -2.47% | -0.74 | ($0.16) |
| 12/19/2014 | $7.11 | 3.00% | 0.47% | 2.79% | -0.13% | 4.09% | -1.09% | -0.33 | ($0.07) |
| 12/22/2014 | $7.45 | 4.67% | 0.32% | -0.74% | -0.19% | -1.60% | 6.27% | 1.88 | $0.46 |
| 12/23/2014 | $7.71 | 3.43% | 0.24% | 1.36% | -1.53% | -0.29% | 3.72% | 1.11 | $0.28 |
| 12/24/2014 | $7.60 | -1.44% | 0.05% | -0.80% | 0.41% | -0.61% | -0.83% | -0.25 | ($0.06) |
| 12/26/2014 | $7.39 | -2.80% | 0.37% | -0.10% | 0.97% | 1.22% | -4.02% | -1.20 | ($0.30) |
| 12/29/2014 | $7.27 | -1.64% | 0.13% | -0.14% | -1.26% | -2.22% | 0.59% | 0.18 | $0.04 |
| 12/30/2014 | $7.27 | 0.00% | -0.43% | -0.74% | 2.09% | 2.43% | -2.43% | -0.73 | ($0.17) |
| 12/31/2014 | $7.30 | 0.41% | -0.89% | -0.68% | -0.13% | -0.71% | 1.12% | 0.33 | $0.08 |
| 1/2/2015 | $6.76 | -7.69% | -0.05% | 0.09% | -1.82% | -2.62% | -5.06% | -1.52 | ($0.36) |
| 1/5/2015 | $6.07 | -10.77% | -1.79% | -4.53% | -1.11% | -7.94% | -2.82% | -0.85 | ($0.19) |
| 1/6/2015 | $6.02 | -0.83% | -0.97% | -1.05% | 1.03% | 0.56% | -1.39% | -0.42 | ($0.08) |

518

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2015 | $6.20 | 2.95% | 1.19% | 0.79% | 0.13% | 0.86% | 2.08% | 0.62 | $0.13 |
| 1/8/2015 | $6.76 | 8.65% | 1.75% | 2.27% | 0.91% | 4.15% | 4.50% | 1.35 | $0.29 |
| 1/9/2015 | $7.06 | 4.34% | -0.83% | -0.79% | 1.22% | 1.20% | 3.14% | 0.94 | $0.22 |
| 1/12/2015 | $6.57 | -7.19% | -0.76% | -2.53% | -1.09% | -5.27% | -1.92% | -0.57 | ($0.13) |
| 1/13/2015 | $6.78 | 3.15% | -0.20% | -0.41% | 0.93% | 0.98% | 2.16% | 0.65 | $0.14 |
| 1/14/2015 | $6.82 | 0.59% | -0.55% | -0.09% | 0.97% | 1.78% | -1.19% | -0.36 | ($0.08) |
| 1/15/2015 | $6.91 | 1.31% | -1.03% | -0.69% | -0.84% | -1.76% | 3.07% | 0.92 | $0.21 |
| 1/16/2015 | $7.06 | 2.15% | 1.37% | 3.17% | 0.63% | 5.37% | -3.22% | -0.96 | ($0.22) |
| 1/20/2015 | $6.81 | -3.61% | 0.07% | -0.15% | 1.45% | 2.07% | -5.68% | -1.70 | ($0.39) |
| 1/21/2015 | $7.35 | 7.63% | 0.44% | 1.91% | 0.21% | 3.21% | 4.42% | 1.32 | $0.31 |
| 1/22/2015 | $7.65 | 4.00% | 1.56% | 0.81% | 1.55% | 2.91% | 1.09% | 0.33 | $0.08 |
| 1/23/2015 | $7.25 | -5.37% | -0.47% | -0.98% | -0.54% | -2.09% | -3.28% | -0.98 | ($0.25) |
| 1/26/2015 | $7.23 | -0.28% | 0.42% | 1.54% | -0.08% | 2.19% | -2.47% | -0.74 | ($0.18) |
| 1/27/2015 | $7.45 | 3.00% | -1.19% | -0.20% | 0.44% | 1.14% | 1.86% | 0.56 | $0.14 |
| 1/28/2015 | $6.56 | -12.72% | -1.38% | -3.75% | -0.15% | -3.98% | -8.74% | -4.14 * | ($0.62) |
| 1/29/2015 | $6.40 | -2.47% | 0.94% | -0.08% | -1.17% | -0.71% | -1.75% | -0.83 | ($0.11) |
| 1/30/2015 | $6.01 | -6.29% | -1.35% | 0.23% | -2.83% | -3.23% | -3.05% | -0.91 | ($0.19) |
| 2/2/2015 | $6.41 | 6.44% | 1.20% | 3.15% | -1.62% | 1.90% | 4.55% | 1.36 | $0.28 |
| 2/3/2015 | $7.29 | 12.86% | 1.48% | 3.52% | 1.17% | 6.72% | 6.15% | 1.84 | $0.41 |
| 2/4/2015 | $7.26 | -0.41% | -0.38% | -1.94% | -1.82% | -5.70% | 5.29% | 1.58 | $0.40 |
| 2/5/2015 | $7.11 | -2.09% | 1.10% | 1.48% | 0.11% | 1.99% | -4.07% | -1.22 | ($0.29) |
| 2/6/2015 | $6.54 | -8.36% | -0.31% | -0.41% | -1.35% | -2.54% | -5.82% | -1.74 | ($0.40) |
| 2/9/2015 | $6.72 | 2.72% | -0.46% | 0.64% | 0.28% | 1.81% | 0.90% | 0.27 | $0.06 |
| 2/10/2015 | $6.23 | -7.57% | 1.00% | -0.60% | -2.27% | -5.06% | -2.51% | -0.75 | ($0.17) |
| 2/11/2015 | $6.23 | 0.00% | 0.03% | -0.78% | -1.23% | -3.14% | 3.14% | 0.94 | $0.20 |
| 2/12/2015 | $6.54 | 4.86% | 1.00% | 1.96% | 1.68% | 5.30% | -0.44% | -0.13 | ($0.03) |
| 2/13/2015 | $6.98 | 6.51% | 0.45% | 1.62% | -0.45% | 1.70% | 4.81% | 1.44 | $0.32 |
| 2/17/2015 | $7.10 | 1.70% | 0.16% | -0.15% | 0.00% | -0.26% | 1.96% | 0.59 | $0.14 |
| 2/18/2015 | $6.97 | -1.85% | 0.05% | -1.31% | -0.11% | -2.26% | 0.41% | 0.12 | $0.03 |
| 2/19/2015 | $6.64 | -4.85% | -0.07% | -1.55% | -1.00% | -3.97% | -0.88% | -0.26 | ($0.06) |
| 2/20/2015 | $6.66 | 0.30% | 0.61% | 0.19% | -0.06% | -0.06% | 0.37% | 0.11 | $0.02 |
| 2/23/2015 | $6.48 | -2.74% | -0.04% | -0.52% | -0.40% | -1.38% | -1.36% | -0.41 | ($0.09) |

519

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 2/24/2015 | $6.86 | 5.70% | 0.23% | 0.66% | 1.63% | 3.56% | 2.14% | 0.64 | $0.14 |
| 2/25/2015 | $6.49 | -5.54% | -0.01% | 0.41% | -1.48% | -1.61% | -3.94% | -1.18 | ($0.26) |
| 2/26/2015 | $6.29 | -3.13% | -0.11% | -1.42% | -1.13% | -3.93% | 0.80% | 0.24 | $0.05 |
| 2/27/2015 | $6.63 | 5.26% | -0.33% | -0.18% | 1.82% | 2.84% | 2.43% | 0.73 | $0.15 |
| 3/2/2015 | $6.37 | -4.00% | 0.64% | -1.21% | -1.41% | -4.47% | 0.47% | 0.14 | $0.03 |
| 3/3/2015 | $6.41 | 0.63% | -0.44% | -0.04% | -1.19% | -1.62% | 2.25% | 0.67 | $0.14 |
| 3/4/2015 | $6.18 | -3.65% | -0.41% | -0.29% | -1.74% | -2.91% | -0.74% | -0.22 | ($0.05) |
| 3/5/2015 | $6.08 | -1.63% | 0.16% | -0.74% | -0.72% | -2.35% | 0.72% | 0.21 | $0.04 |
| 3/6/2015 | $5.96 | -1.99% | -1.39% | -1.76% | -1.91% | -4.97% | 2.98% | 0.89 | $0.18 |
| 3/9/2015 | $5.59 | -6.41% | 0.38% | -0.48% | -1.95% | -4.01% | -2.40% | -0.72 | ($0.14) |
| 3/10/2015 | $5.30 | -5.33% | -1.61% | -2.12% | 0.62% | -1.42% | -3.91% | -1.17 | ($0.21) |
| 3/11/2015 | $5.41 | 2.05% | -0.03% | -0.22% | -0.81% | -1.54% | 3.60% | 1.08 | $0.19 |
| 3/12/2015 | $5.21 | -3.77% | 1.29% | -0.12% | -1.20% | -2.76% | -1.01% | -0.30 | ($0.05) |
| 3/13/2015 | $5.01 | -3.91% | -0.58% | -0.83% | -2.60% | -5.02% | 1.11% | 0.33 | $0.06 |
| 3/16/2015 | $5.09 | 1.58% | 1.25% | 0.95% | 0.10% | 1.03% | 0.56% | 0.17 | $0.03 |
| 3/17/2015 | $5.39 | 5.73% | -0.22% | -0.04% | 0.16% | 0.39% | 5.34% | 1.60 | $0.28 |
| 3/18/2015 | $5.66 | 4.89% | 1.16% | 3.15% | 0.90% | 5.89% | -1.00% | -0.30 | ($0.05) |
| 3/19/2015 | $5.26 | -7.33% | -0.39% | -1.59% | -2.47% | -6.16% | -1.17% | -0.35 | ($0.07) |
| 3/20/2015 | $5.59 | 6.08% | 0.88% | 1.77% | 1.86% | 5.33% | 0.75% | 0.22 | $0.04 |
| 3/23/2015 | $5.83 | 4.20% | -0.19% | 0.28% | 3.09% | 5.50% | -1.29% | -0.39 | ($0.07) |
| 3/24/2015 | $5.88 | 0.85% | -0.55% | -0.93% | -0.19% | -1.41% | 2.26% | 0.68 | $0.13 |
| 3/25/2015 | $6.03 | 2.52% | -1.55% | 0.92% | -1.97% | -0.63% | 3.15% | 0.94 | $0.19 |
| 3/26/2015 | $5.79 | -4.06% | -0.22% | -0.28% | 0.51% | 0.55% | -4.61% | -1.38 | ($0.27) |
| 3/27/2015 | $5.70 | -1.57% | 0.33% | -0.89% | -1.96% | -4.66% | 3.09% | 0.93 | $0.18 |
| 3/30/2015 | $5.93 | 3.96% | 1.24% | 1.65% | 0.55% | 2.87% | 1.09% | 0.33 | $0.06 |
| 3/31/2015 | $6.01 | 1.34% | -0.78% | -1.34% | 1.03% | -0.02% | 1.36% | 0.41 | $0.08 |
| 4/1/2015 | $6.35 | 5.50% | -0.36% | 0.38% | 1.02% | 2.50% | 3.01% | 0.90 | $0.18 |
| 4/2/2015 | $6.76 | 6.26% | 0.36% | 0.14% | 1.26% | 2.07% | 4.19% | 1.26 | $0.27 |
| 4/6/2015 | $6.80 | 0.59% | 0.64% | 1.65% | -0.16% | 2.11% | -1.52% | -0.46 | ($0.10) |
| 4/7/2015 | $6.90 | 1.46% | -0.26% | 0.61% | -0.09% | 1.06% | 0.40% | 0.12 | $0.03 |
| 4/8/2015 | $6.92 | 0.29% | 0.37% | -1.07% | 2.63% | 2.26% | -1.97% | -0.59 | ($0.13) |
| 4/9/2015 | $7.54 | 8.58% | 0.35% | 1.07% | -0.27% | 1.16% | 7.42% | 2.22 * | $0.53 |

520

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 4/10/2015 | $7.75 | 2.75% | 0.49% | 0.54% | -0.61% | -0.31% | 3.05% | 0.91 | $0.23 |
| 4/13/2015 | $8.00 | 3.17% | -0.40% | -0.72% | -1.49% | -3.21% | 6.38% | 1.91 | $0.51 |
| 4/14/2015 | $8.22 | 2.71% | 0.13% | 1.75% | 1.92% | 5.85% | -3.13% | -0.94 | ($0.25) |
| 4/15/2015 | $8.90 | 7.95% | 0.54% | 2.07% | 1.13% | 4.87% | 3.08% | 0.92 | $0.26 |
| 4/16/2015 | $8.68 | -2.50% | -0.08% | 0.12% | 0.27% | 0.75% | -3.25% | -0.97 | ($0.28) |
| 4/17/2015 | $8.79 | 1.26% | -1.18% | -0.87% | -0.64% | -1.64% | 2.90% | 0.87 | $0.26 |
| 4/20/2015 | $8.77 | -0.23% | 0.89% | 0.25% | 0.27% | 0.38% | -0.60% | -0.18 | ($0.05) |
| 4/21/2015 | $8.58 | -2.19% | -0.10% | -0.65% | -0.06% | -1.02% | -1.17% | -0.35 | ($0.10) |
| 4/22/2015 | $8.93 | 4.00% | 0.45% | 0.41% | 0.76% | 1.65% | 2.35% | 0.70 | $0.20 |
| 4/23/2015 | $9.40 | 5.13% | 0.28% | 0.56% | 1.35% | 2.21% | 2.92% | 1.38 | $0.26 |
| 4/24/2015 | $9.99 | 6.09% | 0.10% | -0.40% | 0.65% | 0.40% | 5.69% | 1.70 | $0.55 |
| 4/27/2015 | $9.33 | -6.83% | -0.52% | 0.24% | 1.14% | 2.56% | -9.40% | -2.81 * | ($0.90) |
| 4/28/2015 | $9.32 | -0.11% | 0.25% | 0.87% | -0.76% | 0.13% | -0.24% | -0.07 | ($0.02) |
| 4/29/2015 | $9.34 | 0.21% | -0.42% | 0.23% | -0.74% | -0.48% | 0.70% | 0.21 | $0.07 |
| 4/30/2015 | $9.50 | 1.70% | -1.11% | -0.47% | -1.82% | -2.90% | 4.60% | 1.38 | $0.44 |
| 5/1/2015 | $9.53 | 0.32% | 1.01% | 0.25% | 0.06% | -0.02% | 0.34% | 0.10 | $0.03 |
| 5/4/2015 | $9.78 | 2.59% | 0.31% | -0.15% | -2.35% | -4.05% | 6.64% | 1.99 * | $0.65 |
| 5/5/2015 | $10.19 | 4.11% | -1.22% | -0.87% | 0.92% | 0.83% | 3.28% | 0.98 | $0.33 |
| 5/6/2015 | $9.71 | -4.83% | -0.31% | -0.03% | 0.76% | 1.40% | -6.23% | -1.86 | ($0.62) |
| 5/7/2015 | $9.66 | -0.52% | 0.42% | -1.28% | 0.30% | -1.76% | 1.24% | 0.37 | $0.12 |
| 5/8/2015 | $9.74 | 0.82% | 1.24% | 1.48% | 1.65% | 4.34% | -3.51% | -1.05 | ($0.33) |
| 5/11/2015 | $9.63 | -1.14% | -0.41% | -1.59% | -2.84% | -6.72% | 5.59% | 1.67 | $0.56 |
| 5/12/2015 | $9.76 | 1.34% | -0.27% | 0.17% | 1.37% | 2.66% | -1.32% | -0.39 | ($0.13) |
| 5/13/2015 | $9.85 | 0.92% | -0.01% | -0.05% | -0.67% | -1.06% | 1.97% | 0.59 | $0.19 |
| 5/14/2015 | $9.93 | 0.81% | 1.05% | 0.39% | 1.51% | 2.46% | -1.65% | -0.50 | ($0.16) |
| 5/15/2015 | $10.13 | 1.99% | 0.09% | 0.17% | -0.09% | 0.14% | 1.85% | 0.56 | $0.19 |
| 5/18/2015 | $9.69 | -4.44% | 0.41% | -0.75% | -0.33% | -0.63% | -3.81% | -1.80 | ($0.38) |
| 5/19/2015 | $9.09 | -6.39% | -0.07% | -1.14% | -1.06% | -3.39% | -3.00% | -0.90 | ($0.29) |
| 5/20/2015 | $9.14 | 0.55% | -0.06% | 0.39% | 1.21% | 2.64% | -2.09% | -0.63 | ($0.19) |
| 5/21/2015 | $9.49 | 3.76% | 0.22% | 0.80% | -1.21% | -0.67% | 4.43% | 1.33 | $0.41 |
| 5/22/2015 | $9.15 | -3.65% | -0.21% | -0.75% | -1.78% | -3.81% | 0.16% | 0.05 | $0.02 |
| 5/26/2015 | $8.51 | -7.25% | -1.02% | -2.01% | -1.75% | -5.34% | -1.91% | -0.57 | ($0.17) |

521

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 5/27/2015 | $8.60 | 1.05% | 0.92% | 0.00% | 0.44% | 0.23% | 0.82% | 0.25 | $0.07 |
| 5/28/2015 | $8.64 | 0.46% | -0.11% | -0.07% | -0.72% | -1.13% | 1.59% | 0.48 | $0.14 |
| 5/29/2015 | $8.35 | -3.41% | -0.60% | -0.22% | -0.54% | -0.79% | -2.63% | -0.79 | ($0.22) |
| 6/1/2015 | $8.37 | 0.24% | 0.21% | -0.50% | 0.29% | -0.40% | 0.64% | 0.19 | $0.05 |
| 6/2/2015 | $8.92 | 6.36% | -0.05% | 0.76% | 1.26% | 3.31% | 3.06% | 0.92 | $0.26 |
| 6/3/2015 | $8.82 | -1.13% | 0.31% | -0.42% | -0.16% | -1.04% | -0.09% | -0.03 | ($0.01) |
| 6/4/2015 | $8.53 | -3.34% | -0.87% | -1.23% | 0.00% | -1.40% | -1.94% | -0.58 | ($0.17) |
| 6/5/2015 | $8.60 | 0.82% | -0.00% | 0.26% | -0.44% | -0.20% | 1.02% | 0.30 | $0.09 |
| 6/8/2015 | $8.80 | 2.30% | -0.65% | -0.22% | 1.16% | 1.92% | 0.38% | 0.11 | $0.03 |
| 6/9/2015 | $9.05 | 2.80% | -0.00% | -0.08% | 0.53% | 0.77% | 2.03% | 0.61 | $0.18 |
| 6/10/2015 | $9.12 | 0.77% | 1.18% | 1.51% | -0.68% | 0.74% | 0.03% | 0.01 | $0.00 |
| 6/11/2015 | $9.14 | 0.22% | 0.23% | -0.06% | 0.93% | 1.30% | -1.08% | -0.32 | ($0.10) |
| 6/12/2015 | $9.10 | -0.44% | -0.63% | -1.35% | -0.96% | -3.26% | 2.82% | 0.84 | $0.26 |
| 6/15/2015 | $9.10 | 0.00% | -0.45% | -0.39% | -0.22% | -0.64% | 0.64% | 0.19 | $0.06 |
| 6/16/2015 | $9.50 | 4.30% | 0.56% | 0.55% | 1.18% | 2.48% | 1.82% | 0.54 | $0.17 |
| 6/17/2015 | $9.50 | 0.00% | 0.17% | 0.23% | 1.17% | 2.18% | -2.18% | -0.65 | ($0.20) |
| 6/18/2015 | $9.69 | 1.98% | 1.00% | 0.31% | -0.18% | -0.31% | 2.29% | 0.69 | $0.22 |
| 6/19/2015 | $9.40 | -3.04% | -0.45% | -0.55% | -1.26% | -2.54% | -0.50% | -0.15 | ($0.05) |
| 6/22/2015 | $9.48 | 0.85% | 0.58% | 0.69% | 0.56% | 1.73% | -0.88% | -0.26 | ($0.08) |
| 6/23/2015 | $9.43 | -0.53% | 0.09% | 0.34% | 0.15% | 0.81% | -1.34% | -0.40 | ($0.13) |
| 6/24/2015 | $9.47 | 0.42% | -0.79% | -0.13% | -0.68% | -0.75% | 1.18% | 0.35 | $0.11 |
| 6/25/2015 | $9.03 | -4.76% | -0.28% | -0.72% | -1.00% | -2.50% | -2.26% | -0.68 | ($0.21) |
| 6/26/2015 | $9.41 | 4.12% | -0.05% | 0.09% | -0.03% | 0.20% | 3.92% | 1.17 | $0.36 |
| 6/29/2015 | $9.03 | -4.12% | -2.15% | -2.22% | 0.37% | -1.67% | -2.46% | -0.74 | ($0.23) |
| 6/30/2015 | $9.05 | 0.22% | 0.33% | 0.17% | 0.44% | 0.84% | -0.62% | -0.19 | ($0.06) |
| 7/1/2015 | $8.65 | -4.52% | 0.63% | -1.27% | -1.44% | -4.62% | 0.10% | 0.03 | $0.01 |
| 7/2/2015 | $8.83 | 2.06% | -0.08% | 0.96% | 1.59% | 4.18% | -2.12% | -0.64 | ($0.18) |
| 7/6/2015 | $8.20 | -7.40% | -0.35% | -1.65% | -0.06% | -2.48% | -4.93% | -1.48 | ($0.42) |
| 7/7/2015 | $8.29 | 1.09% | 0.56% | 0.51% | -1.55% | -1.88% | 2.97% | 0.89 | $0.25 |
| 7/8/2015 | $8.04 | -3.06% | -1.66% | -1.85% | -1.61% | -4.47% | 1.41% | 0.42 | $0.12 |
| 7/9/2015 | $8.28 | 2.94% | 0.24% | 0.36% | 0.52% | 1.33% | 1.62% | 0.48 | $0.13 |
| 7/10/2015 | $8.38 | 1.20% | 1.23% | 1.28% | 1.95% | 4.49% | -3.29% | -0.98 | ($0.27) |

522

**Exhibit-8a**

**Daily Event Study Results for Petrobras Common ADR**

22 January 2010 through 28 July 2015

| Date | PBR Closing Price | PBR Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | PBR Explained Return | PBR Residual Return | t- Statistic[2] | PBR Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2015 | $8.51 | 1.54% | 1.08% | 0.17% | 0.79% | 0.95% | 0.59% | 0.18 | $0.05 |
| 7/14/2015 | $8.62 | 1.28% | 0.48% | 1.04% | -0.19% | 1.18% | 0.11% | 0.03 | $0.01 |
| 7/15/2015 | $8.42 | -2.35% | -0.18% | -1.27% | 0.00% | -1.87% | -0.48% | -0.14 | ($0.04) |
| 7/16/2015 | $8.41 | -0.12% | 0.74% | 0.15% | -0.54% | -0.97% | 0.85% | 0.26 | $0.07 |
| 7/17/2015 | $7.95 | -5.62% | 0.01% | -0.79% | -1.02% | -2.80% | -2.82% | -0.84 | ($0.23) |
| 7/20/2015 | $7.49 | -5.96% | 0.01% | -1.20% | -0.26% | -2.28% | -3.68% | -1.10 | ($0.29) |
| 7/21/2015 | $7.48 | -0.13% | -0.45% | 0.24% | 0.80% | 1.97% | -2.10% | -0.63 | ($0.16) |
| 7/22/2015 | $7.06 | -5.78% | -0.16% | -0.78% | -1.63% | -3.66% | -2.12% | -0.63 | ($0.16) |
| 7/23/2015 | $6.91 | -2.15% | -0.59% | -0.64% | -1.92% | -3.65% | 1.50% | 0.45 | $0.11 |
| 7/24/2015 | $6.65 | -3.84% | -1.09% | -2.01% | -2.02% | -5.72% | 1.89% | 0.56 | $0.13 |
| 7/27/2015 | $6.25 | -6.20% | -0.66% | -1.60% | -0.30% | -2.59% | -3.61% | -1.08 | ($0.24) |
| 7/28/2015 | $6.59 | 5.30% | 1.21% | 3.10% | 0.20% | 4.68% | 0.62% | 0.19 | $0.04 |

Source: FactSet and Bloomberg.

**Note:**

[1] Peer Index Returns are net of Market Index Returns.

[2] Residual returns that are statistically significant at the 95% confidence level are marked with "*".

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2010 | $37.89 | -0.74% | -2.15% | -1.88% | -0.78% | -1.28% | -2.42% | 1.68% | 1.19 | $0.65 |
| 1/25/2010 | $37.33 | -1.49% | 0.38% | 0.61% | -0.24% | 0.04% | 0.21% | -1.70% | -1.20 | ($0.64) |
| 1/26/2010 | $36.52 | -2.19% | -0.48% | -0.51% | -0.51% | 0.23% | -0.77% | -1.42% | -1.00 | ($0.53) |
| 1/27/2010 | $37.04 | 1.41% | 0.43% | -0.48% | -1.29% | -0.18% | -1.23% | 2.64% | 1.87 | $0.98 |
| 1/28/2010 | $37.04 | 0.00% | -1.15% | -1.16% | -0.86% | -0.36% | -1.65% | 1.65% | 1.17 | $0.62 |
| 1/29/2010 | $36.08 | -2.63% | -1.04% | -1.21% | -0.98% | -0.39% | -1.75% | -0.88% | -0.62 | ($0.32) |
| 2/1/2010 | $37.36 | 3.49% | 1.50% | 2.45% | 1.72% | 0.88% | 3.00% | 0.49% | 0.35 | $0.18 |
| 2/2/2010 | $37.39 | 0.08% | 1.23% | 0.48% | 1.47% | 0.82% | 1.47% | -1.39% | -0.99 | ($0.52) |
| 2/3/2010 | $36.85 | -1.45% | -0.50% | -0.88% | -0.70% | -0.06% | -1.21% | -0.24% | -0.17 | ($0.09) |
| 2/4/2010 | $34.25 | -7.32% | -3.26% | -3.56% | -2.05% | -1.19% | -4.45% | -2.87% | -2.03 * | ($1.04) |
| 2/5/2010 | $34.07 | -0.53% | 0.28% | -0.40% | -0.09% | -0.56% | -0.54% | 0.01% | 0.01 | $0.00 |
| 2/8/2010 | $33.76 | -0.91% | -0.83% | -0.86% | 0.62% | -0.19% | -0.45% | -0.47% | -0.33 | ($0.16) |
| 2/9/2010 | $34.99 | 3.58% | 1.38% | 2.00% | 1.36% | 0.47% | 2.36% | 1.22% | 0.86 | $0.42 |
| 2/10/2010 | $35.03 | 0.11% | -0.15% | -0.56% | -0.56% | -0.06% | -0.87% | 0.98% | 0.69 | $0.34 |
| 2/11/2010 | $36.20 | 3.29% | 1.20% | 1.73% | 0.31% | 0.41% | 1.49% | 1.80% | 1.27 | $0.63 |
| 2/12/2010 | $36.49 | 0.80% | -0.06% | -0.79% | -0.65% | 0.01% | -1.05% | 1.85% | 1.30 | $0.67 |
| 2/16/2010 | $37.02 | 1.44% | 1.79% | 2.59% | 1.28% | 0.55% | 2.77% | -1.33% | -0.94 | ($0.48) |
| 2/17/2010 | $37.35 | 0.89% | 0.47% | -0.69% | 0.28% | 0.67% | -0.18% | 1.07% | 0.76 | $0.40 |
| 2/18/2010 | $38.23 | 2.33% | 0.62% | 0.72% | 0.49% | 0.32% | 0.83% | 1.50% | 1.06 | $0.56 |
| 2/19/2010 | $38.10 | -0.34% | 0.26% | -0.19% | 1.05% | 0.18% | 0.50% | -0.84% | -0.59 | ($0.32) |
| 2/22/2010 | $38.29 | 0.50% | -0.11% | -0.64% | -0.40% | 0.09% | -0.78% | 1.28% | 0.90 | $0.49 |
| 2/23/2010 | $37.45 | -2.22% | -1.32% | -1.45% | -0.76% | -0.00% | -1.72% | -0.50% | -0.35 | ($0.19) |
| 2/24/2010 | $37.18 | -0.72% | 0.86% | 0.83% | 0.31% | 0.05% | 0.76% | -1.48% | -1.05 | ($0.55) |
| 2/25/2010 | $37.70 | 1.39% | -0.07% | -0.90% | -0.20% | 0.09% | -0.83% | 2.21% | 1.57 | $0.83 |
| 2/26/2010 | $38.40 | 1.84% | 0.18% | 0.29% | 0.98% | 0.31% | 0.79% | 1.05% | 0.74 | $0.40 |
| 3/1/2010 | $38.93 | 1.37% | 1.20% | 0.95% | 0.52% | 0.37% | 1.08% | 0.29% | 0.20 | $0.11 |
| 3/2/2010 | $39.53 | 1.53% | 0.43% | 0.55% | 0.23% | 0.64% | 0.61% | 0.92% | 0.65 | $0.36 |
| 3/3/2010 | $39.28 | -0.63% | 0.15% | 0.45% | 0.13% | -0.19% | 0.24% | -0.88% | -0.62 | ($0.35) |
| 3/4/2010 | $39.36 | 0.20% | 0.33% | -0.23% | 0.14% | 0.28% | -0.07% | 0.27% | 0.19 | $0.11 |
| 3/5/2010 | $40.40 | 2.61% | 1.44% | 1.89% | 0.53% | 0.27% | 1.73% | 0.88% | 0.62 | $0.35 |
| 3/8/2010 | $40.08 | -0.80% | 0.08% | 0.15% | -0.53% | 0.11% | -0.31% | -0.49% | -0.34 | ($0.20) |
| 3/9/2010 | $41.16 | 2.66% | 0.17% | -0.04% | 0.66% | 0.17% | 0.34% | 2.32% | 1.64 | $0.94 |
| 3/10/2010 | $41.82 | 1.59% | 0.51% | 0.68% | 0.43% | 0.05% | 0.68% | 0.91% | 0.64 | $0.37 |
| 3/11/2010 | $42.05 | 0.55% | 0.40% | 0.21% | 0.26% | 0.20% | 0.29% | 0.26% | 0.18 | $0.11 |
| 3/12/2010 | $42.13 | 0.19% | 0.08% | -0.20% | 0.05% | 0.44% | -0.10% | 0.29% | 0.20 | $0.12 |
| 3/15/2010 | $41.82 | -0.74% | -0.06% | -0.67% | -0.05% | -0.16% | -0.64% | -0.10% | -0.07 | ($0.04) |
| 3/16/2010 | $42.18 | 0.86% | 0.87% | 0.88% | -0.12% | 0.49% | 0.62% | 0.24% | 0.17 | $0.10 |

524

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2010 | $42.07 | -0.26% | 0.56% | 1.19% | -0.05% | 0.48% | 0.83% | -1.10% | -0.77 | ($0.46) |
| 3/18/2010 | $41.50 | -1.36% | -0.20% | -0.45% | -1.37% | -0.19% | -1.34% | -0.03% | -0.02 | ($0.01) |
| 3/19/2010 | $40.50 | -2.44% | -0.69% | -0.81% | -0.54% | -0.37% | -1.16% | -1.28% | -0.91 | ($0.53) |
| 3/22/2010 | $40.28 | -0.54% | 0.59% | -0.34% | 0.61% | 0.15% | 0.15% | -0.69% | -0.49 | ($0.28) |
| 3/23/2010 | $40.43 | 0.37% | 0.77% | 0.56% | 0.80% | 0.23% | 0.91% | -0.54% | -0.38 | ($0.22) |
| 3/24/2010 | $40.28 | -0.37% | -0.65% | -1.11% | -1.41% | -0.24% | -1.87% | 1.50% | 1.06 | $0.61 |
| 3/25/2010 | $38.90 | -3.49% | -0.24% | -0.94% | -0.98% | -0.46% | -1.49% | -2.00% | -1.41 | ($0.80) |
| 3/26/2010 | $38.04 | -2.24% | 0.05% | 0.40% | -0.09% | -0.11% | 0.08% | -2.31% | -1.64 | ($0.89) |
| 3/29/2010 | $38.89 | 2.21% | 0.67% | 1.31% | 1.41% | 0.04% | 1.74% | 0.47% | 0.33 | $0.18 |
| 3/30/2010 | $38.87 | -0.05% | 0.04% | 0.13% | 0.27% | -0.35% | 0.07% | -0.12% | -0.09 | ($0.05) |
| 3/31/2010 | $39.59 | 1.84% | -0.28% | 0.39% | 0.70% | -0.31% | 0.48% | 1.36% | 0.96 | $0.53 |
| 4/1/2010 | $40.56 | 2.42% | 0.85% | 1.61% | 0.76% | 0.12% | 1.58% | 0.84% | 0.60 | $0.34 |
| 4/5/2010 | $41.04 | 1.18% | 0.96% | 1.20% | 0.26% | -0.04% | 0.96% | 0.21% | 0.15 | $0.09 |
| 4/6/2010 | $41.23 | 0.46% | 0.21% | 0.10% | 0.42% | 0.02% | 0.25% | 0.21% | 0.15 | $0.09 |
| 4/7/2010 | $40.33 | -2.21% | -0.54% | -1.17% | -1.57% | 0.01% | -1.94% | -0.26% | -0.19 | ($0.11) |
| 4/8/2010 | $40.31 | -0.05% | 0.29% | 0.83% | 0.20% | 0.05% | 0.61% | -0.66% | -0.47 | ($0.27) |
| 4/9/2010 | $40.07 | -0.60% | 0.67% | 1.31% | 0.60% | 0.06% | 1.24% | -1.84% | -1.30 | ($0.73) |
| 4/12/2010 | $39.28 | -1.99% | 0.19% | 0.07% | 0.69% | 0.37% | 0.48% | -2.47% | -1.74 | ($0.98) |
| 4/13/2010 | $38.96 | -0.82% | 0.07% | -0.32% | 0.26% | -0.06% | -0.16% | -0.66% | -0.46 | ($0.26) |
| 4/14/2010 | $39.32 | 0.92% | 1.24% | 0.84% | 0.16% | 0.24% | 0.76% | 0.16% | 0.12 | $0.06 |
| 4/15/2010 | $38.46 | -2.21% | 0.01% | 0.18% | -0.09% | 0.20% | 0.01% | -2.22% | -1.57 | ($0.86) |
| 4/16/2010 | $37.38 | -2.85% | -1.63% | -1.38% | -0.58% | -0.73% | -1.76% | -1.08% | -0.77 | ($0.41) |
| 4/19/2010 | $38.16 | 2.07% | 0.24% | -0.00% | 0.30% | -0.13% | 0.07% | 1.99% | 1.41 | $0.75 |
| 4/20/2010 | $39.09 | 2.41% | 0.98% | 1.46% | 0.25% | 0.46% | 1.25% | 1.16% | 0.82 | $0.44 |
| 4/21/2010 | $38.50 | -1.52% | -0.06% | -0.46% | -0.11% | 0.19% | -0.45% | -1.07% | -0.76 | ($0.42) |
| 4/22/2010 | $38.56 | 0.16% | 0.36% | -0.59% | -0.81% | 0.06% | -0.96% | 1.11% | 0.79 | $0.43 |
| 4/23/2010 | $38.72 | 1.11% | 0.75% | 1.30% | 0.51% | -0.06% | 1.16% | -0.05% | -0.03 | ($0.02) |
| 4/26/2010 | $38.33 | -1.01% | -0.33% | -0.70% | 0.58% | -0.24% | -0.32% | -0.70% | -0.49 | ($0.27) |
| 4/27/2010 | $36.54 | -4.78% | -2.43% | -2.37% | -1.44% | -0.60% | -3.04% | -1.75% | -1.23 | ($0.66) |
| 4/28/2010 | $36.97 | 1.17% | 0.53% | 0.84% | 1.25% | -0.18% | 1.26% | -0.09% | -0.06 | ($0.03) |
| 4/29/2010 | $38.09 | 2.98% | 1.37% | -0.59% | 1.32% | 0.29% | 0.55% | 2.43% | 1.72 | $0.91 |
| 4/30/2010 | $37.94 | -0.39% | -1.72% | -0.72% | -0.66% | -0.27% | -1.28% | 0.88% | 0.63 | $0.34 |
| 5/3/2010 | $36.50 | -3.87% | 1.30% | -0.08% | 0.61% | 0.16% | 0.41% | -4.28% | -3.03 * | ($1.59) |
| 5/4/2010 | $34.44 | -5.81% | -2.58% | -2.05% | -2.15% | -0.90% | -3.35% | -2.46% | -1.74 | ($0.89) |
| 5/5/2010 | $33.70 | -2.17% | -0.92% | -1.79% | -1.62% | -1.70% | -2.84% | 0.67% | 0.47 | $0.23 |
| 5/6/2010 | $32.35 | -4.09% | -3.34% | -3.38% | -3.39% | -5.45% | -6.19% | 2.10% | 1.49 | $0.72 |
| 5/7/2010 | $31.96 | -1.21% | -1.64% | -1.09% | 0.91% | 1.79% | -0.04% | -1.17% | -0.83 | ($0.38) |

525

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2010 | $34.25 | 6.92% | 4.43% | 3.40% | 3.56% | 2.67% | 5.56% | 1.36% | 0.96 | $0.44 |
| 5/11/2010 | $33.37 | -2.60% | -0.09% | -0.70% | -0.87% | -0.01% | -1.14% | -1.46% | -1.03 | ($0.50) |
| 5/12/2010 | $33.67 | 0.89% | 1.63% | 0.93% | 0.94% | 0.59% | 1.44% | -0.54% | -0.38 | ($0.18) |
| 5/13/2010 | $33.77 | 0.30% | -1.10% | -0.94% | -0.12% | -0.08% | -0.97% | 1.27% | 0.90 | $0.43 |
| 5/14/2010 | $33.31 | -1.37% | -1.98% | -2.15% | -1.47% | -1.39% | -3.04% | 1.66% | 1.18 | $0.57 |
| 5/17/2010 | $33.07 | -0.72% | -0.05% | -0.52% | 0.07% | -0.83% | -0.61% | -0.11% | -0.08 | ($0.04) |
| 5/18/2010 | $32.23 | -2.57% | -1.38% | -1.03% | -1.09% | -0.76% | -1.83% | -0.75% | -0.53 | ($0.25) |
| 5/19/2010 | $31.25 | -3.09% | -0.71% | -0.42% | -0.40% | -1.11% | -0.99% | -2.10% | -1.48 | ($0.67) |
| 5/20/2010 | $29.26 | -6.58% | -4.17% | -3.60% | -3.02% | -2.43% | -5.49% | -1.09% | -0.77 | ($0.34) |
| 5/21/2010 | $29.97 | 2.40% | 1.53% | 1.15% | 1.33% | 1.51% | 2.04% | 0.36% | 0.26 | $0.11 |
| 5/24/2010 | $29.11 | -2.27% | -1.23% | -2.14% | -0.63% | 0.87% | -1.88% | -0.39% | -0.28 | ($0.12) |
| 5/25/2010 | $28.63 | -1.66% | -0.01% | 0.03% | 1.32% | -0.50% | 0.61% | -2.28% | -1.61 | ($0.65) |
| 5/26/2010 | $29.10 | 1.63% | -0.29% | -0.90% | -1.30% | 0.58% | -1.42% | 3.05% | 2.16 * | $0.89 |
| 5/27/2010 | $30.78 | 5.61% | 3.47% | 5.11% | 2.97% | 1.60% | 5.97% | -0.36% | -0.25 | ($0.10) |
| 5/28/2010 | $30.97 | 0.62% | -1.20% | -1.98% | -0.07% | -0.02% | -1.63% | 2.25% | 1.59 | $0.70 |
| 6/1/2010 | $30.97 | 0.00% | -1.89% | -3.97% | -1.41% | -0.32% | -3.96% | 3.96% | 2.80 * | $1.25 |
| 6/2/2010 | $32.30 | 4.20% | 2.66% | 3.25% | 1.59% | 0.88% | 3.59% | 0.61% | 0.43 | $0.19 |
| 6/3/2010 | $32.19 | -0.34% | 0.50% | 1.27% | -0.02% | 0.34% | 0.87% | -1.21% | -0.86 | ($0.39) |
| 6/4/2010 | $31.34 | -2.68% | -3.70% | -4.26% | -2.54% | -1.22% | -5.29% | 2.61% | 1.85 | $0.85 |
| 6/7/2010 | $31.42 | 0.25% | -1.44% | -0.74% | -0.82% | 0.06% | -1.28% | 1.54% | 1.09 | $0.49 |
| 6/8/2010 | $32.04 | 1.95% | 0.92% | 1.04% | 1.38% | -0.22% | 1.51% | 0.44% | 0.31 | $0.14 |
| 6/9/2010 | $32.05 | 0.03% | -0.39% | -2.76% | 0.26% | 0.19% | -1.80% | 1.83% | 1.29 | $0.59 |
| 6/10/2010 | $33.15 | 3.37% | 2.95% | 4.62% | 2.41% | 0.80% | 5.04% | -1.67% | -1.18 | ($0.53) |
| 6/11/2010 | $32.87 | -0.85% | 0.62% | 0.73% | -0.31% | 0.68% | 0.43% | -1.27% | -0.90 | ($0.42) |
| 6/14/2010 | $31.98 | -2.74% | -0.00% | -1.04% | -0.02% | 0.01% | -0.82% | -1.93% | -1.36 | ($0.63) |
| 6/15/2010 | $32.57 | 1.83% | 2.38% | 2.48% | 1.33% | 0.94% | 2.89% | -1.07% | -0.75 | ($0.34) |
| 6/16/2010 | $33.05 | 1.46% | -0.12% | 0.16% | -0.02% | -0.72% | -0.20% | 1.66% | 1.17 | $0.55 |
| 6/17/2010 | $32.99 | -0.18% | 0.09% | 0.08% | 0.41% | 0.23% | 0.26% | -0.44% | -0.31 | ($0.15) |
| 6/18/2010 | $33.02 | 0.09% | 0.17% | 0.37% | 0.50% | -0.10% | 0.45% | -0.36% | -0.25 | ($0.12) |
| 6/21/2010 | $33.34 | 0.96% | -0.45% | -0.38% | 0.04% | -0.36% | -0.48% | 1.44% | 1.02 | $0.48 |
| 6/22/2010 | $32.44 | -2.74% | -1.65% | -2.19% | -0.96% | -0.17% | -2.42% | -0.32% | -0.23 | ($0.11) |
| 6/23/2010 | $31.79 | -2.02% | -0.30% | -0.65% | 0.00% | -0.03% | -0.59% | -1.43% | -1.01 | ($0.46) |
| 6/24/2010 | $30.78 | -3.23% | -1.66% | -2.26% | 0.27% | 0.02% | -1.65% | -1.58% | -1.12 | ($0.50) |
| 6/25/2010 | $31.39 | 1.96% | 0.59% | -0.84% | 0.18% | -0.00% | -0.49% | 2.46% | 1.74 | $0.77 |
| 6/28/2010 | $30.67 | -2.32% | -0.30% | -0.69% | -0.02% | 0.35% | -0.54% | -1.78% | -1.26 | ($0.56) |
| 6/29/2010 | $29.58 | -3.62% | -3.39% | -2.53% | -1.87% | -1.26% | -3.68% | 0.06% | 0.04 | $0.02 |
| 6/30/2010 | $29.80 | 0.74% | -0.92% | -0.48% | 0.49% | 0.43% | -0.13% | 0.87% | 0.62 | $0.26 |

526

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2010 | $29.53 | -0.91% | -0.40% | -0.17% | 0.77% | -0.15% | 0.17% | -1.08% | -0.77 | ($0.32) |
| 7/2/2010 | $30.28 | 2.51% | -0.49% | 0.14% | 1.03% | 0.19% | 0.62% | 1.89% | 1.34 | $0.56 |
| 7/6/2010 | $30.40 | 0.40% | 0.33% | 1.70% | -0.07% | -0.09% | 1.00% | -0.61% | -0.43 | ($0.18) |
| 7/7/2010 | $31.20 | 2.60% | 3.09% | 2.96% | 0.74% | 0.80% | 2.90% | -0.30% | -0.21 | ($0.09) |
| 7/8/2010 | $31.46 | 0.83% | 0.97% | 1.37% | 0.32% | 0.70% | 1.29% | -0.46% | -0.33 | ($0.14) |
| 7/9/2010 | $31.61 | 0.48% | 0.90% | 0.73% | 0.11% | 0.72% | 0.72% | -0.25% | -0.18 | ($0.08) |
| 7/12/2010 | $30.96 | -2.08% | -0.12% | 0.76% | -0.11% | -0.16% | 0.28% | -2.36% | -1.67 | ($0.74) |
| 7/13/2010 | $31.20 | 0.77% | 1.73% | 1.32% | 0.21% | 0.79% | 1.30% | -0.53% | -0.38 | ($0.16) |
| 7/14/2010 | $31.07 | -0.42% | -0.07% | -0.27% | -0.33% | 0.15% | -0.47% | 0.06% | 0.04 | $0.02 |
| 7/15/2010 | $30.89 | -0.58% | 0.04% | 1.13% | 0.00% | 0.26% | 0.71% | -1.30% | -0.92 | ($0.40) |
| 7/16/2010 | $30.15 | -2.42% | -2.93% | -2.63% | -1.06% | 0.01% | -2.89% | 0.46% | 0.33 | $0.14 |
| 7/19/2010 | $30.40 | 0.83% | 0.50% | -0.11% | -0.59% | 0.14% | -0.46% | 1.28% | 0.91 | $0.39 |
| 7/20/2010 | $31.52 | 3.62% | 1.26% | 0.94% | 1.05% | 0.54% | 1.46% | 2.16% | 1.52 | $0.66 |
| 7/21/2010 | $31.04 | -1.53% | -1.31% | -1.16% | -0.44% | 0.07% | -1.31% | -0.23% | -0.16 | ($0.07) |
| 7/22/2010 | $31.98 | 2.98% | 2.35% | 2.35% | 1.40% | 0.44% | 2.73% | 0.25% | 0.18 | $0.08 |
| 7/23/2010 | $31.71 | -0.85% | 0.97% | 0.64% | -0.95% | 0.50% | -0.04% | -0.81% | -0.57 | ($0.26) |
| 7/26/2010 | $31.85 | 0.44% | 1.18% | 1.43% | 0.65% | 0.92% | 1.61% | -1.17% | -0.83 | ($0.37) |
| 7/27/2010 | $31.81 | -0.13% | -0.25% | -0.16% | -0.28% | 0.11% | -0.40% | 0.27% | 0.19 | $0.09 |
| 7/28/2010 | $31.43 | -1.20% | -0.77% | -0.45% | -0.12% | -0.20% | -0.63% | -0.58% | -0.41 | ($0.18) |
| 7/29/2010 | $31.44 | 0.03% | -0.27% | 0.19% | 0.65% | 0.01% | 0.39% | -0.36% | -0.25 | ($0.11) |
| 7/30/2010 | $31.85 | 1.30% | 0.15% | -0.27% | 0.16% | -0.05% | -0.19% | 1.48% | 1.05 | $0.47 |
| 8/2/2010 | $32.62 | 2.98% | 2.05% | 3.31% | 0.18% | 0.59% | 2.60% | 0.37% | 0.26 | $0.12 |
| 8/3/2010 | $33.29 | 2.03% | -0.53% | 0.87% | -0.32% | 0.08% | 0.23% | 1.80% | 1.27 | $0.59 |
| 8/4/2010 | $33.58 | 0.87% | 0.76% | 0.24% | 0.28% | 0.65% | 0.47% | 0.39% | 0.28 | $0.13 |
| 8/5/2010 | $33.61 | 0.09% | -0.25% | 0.56% | 0.04% | 0.08% | 0.27% | -0.18% | -0.13 | ($0.06) |
| 8/6/2010 | $33.25 | -1.08% | -0.37% | -0.51% | -0.49% | 0.28% | -0.74% | -0.34% | -0.24 | ($0.11) |
| 8/9/2010 | $33.08 | -0.51% | 0.59% | 0.43% | 0.67% | 0.05% | 0.68% | -1.19% | -0.84 | ($0.39) |
| 8/10/2010 | $32.50 | -1.77% | -0.81% | -0.87% | -0.32% | 0.02% | -0.98% | -0.79% | -0.56 | ($0.26) |
| 8/11/2010 | $31.22 | -4.02% | -3.00% | -3.05% | -1.13% | -0.69% | -3.39% | -0.63% | -0.45 | ($0.21) |
| 8/12/2010 | $31.13 | -0.29% | -0.48% | -0.62% | 0.27% | 0.33% | -0.34% | 0.05% | 0.04 | $0.02 |
| 8/13/2010 | $31.32 | 0.61% | -0.40% | 0.08% | -0.12% | 0.69% | -0.02% | 0.63% | 0.44 | $0.20 |
| 8/16/2010 | $31.68 | 1.14% | 0.13% | 0.11% | 0.99% | -0.07% | 0.58% | 0.56% | 0.40 | $0.18 |
| 8/17/2010 | $32.31 | 1.97% | 1.40% | 1.07% | -0.04% | 0.05% | 0.77% | 1.20% | 0.85 | $0.38 |
| 8/18/2010 | $31.68 | -1.97% | 0.24% | -0.96% | 0.11% | 0.40% | -0.56% | -1.40% | -0.99 | ($0.45) |
| 8/19/2010 | $30.58 | -3.53% | -1.72% | -1.78% | -0.14% | -0.48% | -1.71% | -1.82% | -1.29 | ($0.57) |
| 8/20/2010 | $30.59 | 0.03% | -0.33% | -0.86% | -0.04% | -0.03% | -0.76% | 0.79% | 0.56 | $0.24 |
| 8/23/2010 | $30.18 | -1.35% | -0.49% | 0.03% | -0.76% | -0.02% | -0.63% | -0.72% | -0.51 | ($0.22) |

527

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2010 | $29.51 | -2.25% | -1.48% | -1.62% | 0.04% | -0.27% | -1.41% | -0.83% | -0.59 | ($0.25) |
| 8/25/2010 | $29.42 | -0.31% | 0.47% | -0.01% | 0.32% | 0.06% | 0.15% | -0.46% | -0.32 | ($0.13) |
| 8/26/2010 | $29.15 | -0.92% | -0.68% | -0.40% | 0.11% | -0.08% | -0.41% | -0.51% | -0.36 | ($0.15) |
| 8/27/2010 | $30.14 | 3.34% | 1.86% | 2.06% | 0.65% | 0.35% | 1.98% | 1.36% | 0.96 | $0.40 |
| 8/30/2010 | $28.95 | -4.03% | -1.46% | -1.58% | -0.56% | -0.29% | -1.76% | -2.26% | -1.60 | ($0.67) |
| 8/31/2010 | $29.56 | 2.09% | 0.00% | 0.00% | 0.23% | -0.03% | 0.03% | 2.06% | 1.45 | $0.60 |
| 9/1/2010 | $31.12 | 5.14% | 2.91% | 3.81% | 0.58% | 0.43% | 3.26% | 1.89% | 1.33 | $0.56 |
| 9/2/2010 | $31.83 | 2.26% | 0.97% | 0.48% | 1.09% | -0.10% | 0.99% | 1.26% | 0.89 | $0.40 |
| 9/3/2010 | $33.05 | 3.76% | 1.32% | 1.33% | -0.35% | 0.25% | 0.78% | 2.98% | 2.11 * | $0.96 |
| 9/7/2010 | $31.79 | -3.89% | -1.21% | -1.66% | -0.36% | -0.04% | -1.61% | -2.28% | -1.61 | ($0.74) |
| 9/8/2010 | $32.05 | 0.81% | 0.64% | 1.27% | 0.42% | 0.20% | 1.12% | -0.31% | -0.22 | ($0.10) |
| 9/9/2010 | $31.80 | -0.78% | 0.38% | 0.37% | 0.31% | -0.33% | 0.30% | -1.08% | -0.76 | ($0.34) |
| 9/10/2010 | $31.74 | -0.19% | 0.45% | 0.54% | -0.10% | 0.25% | 0.30% | -0.49% | -0.35 | ($0.16) |
| 9/13/2010 | $32.70 | 2.98% | 1.28% | 0.60% | 0.69% | 0.04% | 0.89% | 2.09% | 1.48 | $0.67 |
| 9/14/2010 | $31.26 | -4.50% | -0.02% | 0.11% | 0.09% | -0.33% | -0.06% | -4.44% | -3.14 * | ($1.42) |
| 9/15/2010 | $30.96 | -0.96% | 0.30% | -0.37% | -0.86% | 0.19% | -0.81% | -0.15% | -0.11 | ($0.05) |
| 9/16/2010 | $31.24 | 0.90% | -0.07% | -0.20% | 0.69% | 0.02% | 0.18% | 0.72% | 0.51 | $0.22 |
| 9/17/2010 | $31.15 | -0.29% | 0.12% | -0.78% | -0.48% | 0.23% | -0.86% | 0.58% | 0.41 | $0.18 |
| 9/20/2010 | $31.88 | 2.32% | 1.52% | 1.79% | -0.76% | 0.07% | 0.82% | 1.50% | 1.06 | $0.47 |
| 9/21/2010 | $31.27 | -1.93% | -0.32% | 0.10% | 1.34% | -0.33% | 0.68% | -2.61% | -1.85 | ($0.82) |
| 9/22/2010 | $30.51 | -2.46% | -0.52% | -0.77% | -0.46% | 0.01% | -0.97% | -1.49% | -1.05 | ($0.46) |
| 9/23/2010 | $31.48 | 3.13% | -0.83% | -0.86% | -0.24% | -0.05% | -0.95% | 4.08% | 2.88 * | $1.27 |
| 9/24/2010 | $30.79 | -2.22% | 2.13% | 1.72% | 0.69% | 0.32% | 1.80% | -4.02% | -2.84 * | ($1.24) |
| 9/27/2010 | $32.00 | 3.85% | -0.46% | -0.10% | 0.00% | -0.39% | -0.33% | 4.18% | 2.96 * | $1.32 |
| 9/28/2010 | $31.66 | -1.07% | 0.58% | 0.86% | 0.15% | -0.42% | 0.53% | -1.60% | -1.13 | ($0.51) |
| 9/29/2010 | $32.10 | 1.38% | -0.11% | 0.64% | 0.36% | 0.38% | 0.62% | 0.76% | 0.54 | $0.24 |
| 9/30/2010 | $32.82 | 2.22% | -0.21% | 0.34% | 0.88% | -0.25% | 0.58% | 1.63% | 1.16 | $0.53 |
| 10/1/2010 | $32.96 | 0.43% | 0.49% | 1.60% | -0.15% | 0.05% | 0.94% | -0.51% | -0.36 | ($0.17) |
| 10/4/2010 | $32.79 | -0.52% | -0.85% | -1.18% | -0.51% | -0.13% | -1.35% | 0.83% | 0.59 | $0.28 |
| 10/5/2010 | $32.73 | -0.18% | 2.05% | 2.48% | 2.02% | 0.25% | 3.12% | -3.30% | -2.34 * | ($1.07) |
| 10/6/2010 | $31.22 | -4.72% | -0.04% | 1.13% | -0.89% | -0.09% | 0.07% | -4.79% | -3.39 * | ($1.53) |
| 10/7/2010 | $30.46 | -2.46% | -0.20% | -0.57% | -0.10% | 0.14% | -0.55% | -1.92% | -1.36 | ($0.59) |
| 10/8/2010 | $31.31 | 2.75% | 0.76% | 0.87% | 0.89% | 0.15% | 1.16% | 1.60% | 1.13 | $0.49 |
| 10/11/2010 | $31.36 | 0.16% | 0.05% | 0.00% | -0.23% | 0.22% | -0.20% | 0.36% | 0.25 | $0.11 |
| 10/12/2010 | $31.20 | -0.51% | 0.38% | -0.01% | -0.03% | -0.11% | -0.12% | -0.39% | -0.28 | ($0.12) |
| 10/13/2010 | $31.56 | 1.15% | 0.87% | 0.79% | 1.10% | 0.27% | 1.27% | -0.12% | -0.09 | ($0.04) |
| 10/14/2010 | $32.10 | 1.70% | -0.38% | 0.04% | -0.51% | -0.37% | -0.54% | 2.23% | 1.58 | $0.71 |

528

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2010 | $31.86 | -0.75% | 0.08% | 0.00% | -0.30% | -0.52% | -0.41% | -0.34% | -0.24 | ($0.11) |
| 10/18/2010 | $31.99 | 0.41% | 0.64% | 1.19% | -0.40% | 0.15% | 0.55% | -0.15% | -0.10 | ($0.05) |
| 10/19/2010 | $30.62 | -4.38% | -1.73% | -2.46% | -0.79% | -0.36% | -2.55% | -1.83% | -1.29 | ($0.58) |
| 10/20/2010 | $30.36 | -0.85% | 1.12% | 1.21% | 0.54% | -0.14% | 1.14% | -1.99% | -1.41 | ($0.60) |
| 10/21/2010 | $29.02 | -4.51% | 0.04% | -0.23% | -1.18% | 0.22% | -0.95% | -3.57% | -2.52 * | ($1.06) |
| 10/22/2010 | $28.92 | -0.35% | 0.27% | 0.31% | -0.56% | 0.45% | -0.11% | -0.23% | -0.16 | ($0.07) |
| 10/25/2010 | $29.21 | 1.00% | 0.36% | 0.00% | 0.54% | -0.49% | 0.16% | 0.84% | 0.59 | $0.24 |
| 10/26/2010 | $30.87 | 5.53% | -0.04% | 0.21% | -0.39% | 0.31% | -0.15% | 5.68% | 4.01 * | $1.71 |
| 10/27/2010 | $30.64 | -0.75% | -0.32% | -1.13% | -0.99% | -0.06% | -1.54% | 0.79% | 0.56 | $0.25 |
| 10/28/2010 | $31.27 | 2.04% | 0.10% | 0.46% | 0.57% | 0.28% | 0.63% | 1.40% | 0.99 | $0.43 |
| 10/29/2010 | $31.19 | -0.26% | 0.16% | 0.26% | 0.53% | -0.09% | 0.39% | -0.65% | -0.46 | ($0.20) |
| 11/1/2010 | $31.50 | 0.99% | 0.01% | 0.29% | -0.34% | 0.32% | -0.05% | 1.04% | 0.73 | $0.33 |
| 11/2/2010 | $31.91 | 1.29% | 0.90% | 1.39% | 0.22% | -0.27% | 1.01% | 0.28% | 0.20 | $0.09 |
| 11/3/2010 | $32.23 | 1.43% | 0.35% | 0.18% | 0.51% | 0.33% | 0.45% | 0.98% | 0.69 | $0.31 |
| 11/4/2010 | $33.25 | 3.12% | 1.98% | 2.74% | 1.08% | 0.60% | 2.78% | 0.34% | 0.24 | $0.11 |
| 11/5/2010 | $32.99 | -0.79% | 0.41% | 0.47% | -0.05% | -0.02% | 0.21% | -1.00% | -0.71 | ($0.33) |
| 11/8/2010 | $33.01 | 0.06% | -0.09% | -0.22% | -1.33% | -0.11% | -1.13% | 1.19% | 0.84 | $0.40 |
| 11/9/2010 | $32.50 | -1.56% | -0.85% | -0.52% | -0.03% | -0.01% | -0.58% | -0.97% | -0.69 | ($0.32) |
| 11/10/2010 | $32.22 | -0.87% | 0.54% | 0.98% | -0.41% | 0.01% | 0.36% | -1.22% | -0.86 | ($0.39) |
| 11/11/2010 | $31.81 | -1.28% | -0.36% | 0.24% | -0.41% | -0.24% | -0.31% | -0.97% | -0.69 | ($0.31) |
| 11/12/2010 | $30.68 | -3.62% | -1.34% | -1.59% | -0.53% | -0.11% | -1.70% | -1.92% | -1.36 | ($0.60) |
| 11/15/2010 | $30.75 | 0.23% | -0.13% | -0.36% | 0.14% | -0.07% | -0.30% | 0.52% | 0.37 | $0.16 |
| 11/16/2010 | $29.56 | -3.95% | -1.70% | -2.69% | -1.07% | -0.60% | -2.93% | -1.01% | -0.72 | ($0.31) |
| 11/17/2010 | $29.79 | 0.78% | 0.16% | 0.18% | 0.78% | -0.33% | 0.44% | 0.33% | 0.24 | $0.10 |
| 11/18/2010 | $30.54 | 2.49% | 1.55% | 1.99% | 0.81% | 0.75% | 2.09% | 0.39% | 0.28 | $0.12 |
| 11/19/2010 | $30.52 | -0.07% | 0.38% | -0.08% | -0.36% | -0.14% | -0.38% | 0.31% | 0.22 | $0.10 |
| 11/22/2010 | $29.78 | -2.45% | -0.03% | -0.66% | -0.05% | -0.63% | -0.74% | -1.71% | -1.21 | ($0.52) |
| 11/23/2010 | $28.97 | -2.76% | -1.43% | -2.14% | -0.99% | -0.10% | -2.36% | -0.40% | -0.28 | ($0.12) |
| 11/24/2010 | $29.99 | 3.46% | 1.57% | 1.35% | 0.88% | 0.37% | 1.62% | 1.84% | 1.30 | $0.54 |
| 11/26/2010 | $29.20 | -2.67% | -0.68% | -1.53% | -0.40% | -0.32% | -1.54% | -1.13% | -0.80 | ($0.34) |
| 11/29/2010 | $29.42 | 0.75% | -0.10% | -0.23% | 0.55% | -0.56% | -0.06% | 0.81% | 0.57 | $0.24 |
| 11/30/2010 | $29.28 | -0.48% | -0.59% | -0.63% | 0.26% | 0.00% | -0.44% | -0.04% | -0.03 | ($0.01) |
| 12/1/2010 | $30.06 | 2.63% | 2.08% | 2.48% | 0.48% | 0.23% | 2.16% | 0.47% | 0.33 | $0.14 |
| 12/2/2010 | $30.58 | 1.72% | 1.22% | 1.57% | 0.58% | 0.14% | 1.49% | 0.23% | 0.16 | $0.07 |
| 12/3/2010 | $31.14 | 1.81% | 0.39% | 0.40% | 0.51% | 0.11% | 0.55% | 1.27% | 0.90 | $0.39 |
| 12/6/2010 | $31.28 | 0.45% | -0.00% | 0.69% | 0.40% | -0.13% | 0.58% | -0.13% | -0.09 | ($0.04) |
| 12/7/2010 | $30.60 | -2.20% | 0.04% | 0.30% | -0.13% | 0.14% | 0.05% | -2.24% | -1.59 | ($0.69) |

529

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2010 | $30.22 | -1.25% | 0.17% | 0.10% | -0.76% | -0.32% | -0.58% | -0.67% | -0.48 | ($0.21) |
| 12/9/2010 | $30.19 | -0.10% | 0.37% | 0.20% | -0.95% | 0.30% | -0.46% | 0.36% | 0.25 | $0.11 |
| 12/10/2010 | $30.59 | 1.32% | 0.65% | 0.52% | 0.15% | -0.22% | 0.36% | 0.96% | 0.68 | $0.29 |
| 12/13/2010 | $30.96 | 1.20% | 0.00% | 0.63% | 0.92% | 0.16% | 0.93% | 0.28% | 0.19 | $0.08 |
| 12/14/2010 | $31.10 | 0.45% | 0.03% | 0.47% | -0.24% | -0.89% | -0.15% | 0.60% | 0.43 | $0.19 |
| 12/15/2010 | $30.26 | -2.74% | -0.52% | -0.94% | -0.37% | -0.06% | -1.05% | -1.69% | -1.19 | ($0.52) |
| 12/16/2010 | $30.31 | 0.17% | 0.60% | 0.39% | 0.05% | -0.35% | 0.17% | -0.01% | -0.00 | $0.00 |
| 12/17/2010 | $30.94 | 2.06% | 0.16% | -0.56% | -0.55% | -0.06% | -0.82% | 2.88% | 2.04 * | $0.89 |
| 12/20/2010 | $30.84 | -0.32% | 0.18% | 0.42% | 0.36% | -0.57% | 0.28% | -0.60% | -0.43 | ($0.19) |
| 12/21/2010 | $30.82 | -0.06% | 0.72% | 0.84% | 0.66% | 0.22% | 1.00% | -1.07% | -0.76 | ($0.33) |
| 12/22/2010 | $30.94 | 1.04% | 0.32% | 0.55% | -0.27% | -0.05% | 0.12% | 0.93% | 0.66 | $0.29 |
| 12/23/2010 | $31.01 | 0.23% | -0.12% | 0.28% | 0.46% | 0.27% | 0.41% | -0.19% | -0.13 | ($0.06) |
| 12/27/2010 | $31.47 | 1.47% | 0.07% | -0.33% | 0.17% | 0.02% | -0.21% | 1.68% | 1.19 | $0.53 |
| 12/28/2010 | $32.12 | 2.04% | 0.07% | 0.39% | -0.20% | 0.34% | 0.11% | 1.93% | 1.37 | $0.61 |
| 12/29/2010 | $32.91 | 2.43% | 0.26% | 0.68% | 0.71% | 0.17% | 0.86% | 1.57% | 1.11 | $0.51 |
| 12/30/2010 | $33.76 | 2.55% | -0.08% | 0.19% | 1.10% | -0.01% | 0.69% | 1.86% | 1.31 | $0.62 |
| 12/31/2010 | $34.17 | 1.21% | -0.04% | 0.16% | 0.07% | 0.52% | 0.16% | 1.05% | 0.74 | $0.36 |
| 1/3/2011 | $33.32 | -2.52% | 1.13% | 1.02% | 0.69% | -0.10% | 1.12% | -3.64% | -2.57 * | ($1.22) |
| 1/4/2011 | $33.26 | -0.18% | -0.39% | 0.02% | -0.74% | 0.38% | -0.52% | 0.34% | 0.24 | $0.11 |
| 1/5/2011 | $33.20 | -0.18% | 0.56% | -0.10% | -0.73% | -0.08% | -0.59% | 0.41% | 0.29 | $0.14 |
| 1/6/2011 | $32.83 | -1.12% | -0.24% | -0.63% | -0.79% | 0.07% | -1.04% | -0.08% | -0.06 | ($0.03) |
| 1/7/2011 | $32.40 | -1.32% | -0.19% | 0.19% | 0.10% | -0.24% | -0.00% | -1.32% | -0.93 | ($0.43) |
| 1/10/2011 | $32.44 | 0.12% | -0.07% | -0.35% | -0.30% | 0.26% | -0.48% | 0.60% | 0.43 | $0.20 |
| 1/11/2011 | $33.09 | 1.98% | 0.50% | 1.25% | 0.20% | -0.24% | 0.86% | 1.12% | 0.79 | $0.37 |
| 1/12/2011 | $34.09 | 2.98% | 0.89% | 1.37% | 0.97% | 0.40% | 1.62% | 1.36% | 0.96 | $0.45 |
| 1/13/2011 | $33.18 | -2.71% | -0.18% | 0.19% | -0.18% | -0.06% | -0.13% | -2.57% | -1.82 | ($0.87) |
| 1/14/2011 | $33.40 | 0.66% | 0.68% | 1.36% | -0.79% | -0.11% | 0.36% | 0.30% | 0.21 | $0.10 |
| 1/18/2011 | $33.75 | 1.04% | 0.21% | 0.71% | 0.39% | 0.06% | 0.65% | 0.39% | 0.28 | $0.13 |
| 1/19/2011 | $33.25 | -1.49% | -1.25% | -0.92% | 0.13% | 0.03% | -0.79% | -0.71% | -0.50 | ($0.24) |
| 1/20/2011 | $33.05 | -0.60% | -0.37% | -0.80% | -0.08% | -0.19% | -0.79% | 0.19% | 0.13 | $0.06 |
| 1/21/2011 | $32.81 | -0.73% | 0.14% | 1.17% | -0.13% | 0.18% | 0.65% | -1.38% | -0.98 | ($0.45) |
| 1/24/2011 | $33.25 | 1.33% | 0.64% | 0.24% | 0.33% | -0.09% | 0.31% | 1.02% | 0.72 | $0.34 |
| 1/25/2011 | $32.55 | -2.13% | -0.04% | -0.70% | -0.20% | 0.21% | -0.66% | -1.47% | -1.04 | ($0.48) |
| 1/26/2011 | $32.84 | 0.89% | 0.73% | 1.17% | 0.28% | -0.07% | 0.92% | -0.04% | -0.03 | ($0.01) |
| 1/27/2011 | $32.68 | -0.49% | 0.23% | 0.14% | -0.43% | 0.24% | -0.21% | -0.28% | -0.20 | ($0.09) |
| 1/28/2011 | $32.37 | -0.95% | -1.76% | -0.94% | -0.40% | -0.73% | -1.38% | 0.43% | 0.30 | $0.14 |
| 1/31/2011 | $33.25 | 2.68% | 0.77% | 2.09% | 0.89% | 0.45% | 2.04% | 0.64% | 0.45 | $0.21 |

530

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2011 | $33.95 | 2.08% | 1.70% | 2.64% | 0.18% | 0.09% | 2.00% | 0.08% | 0.06 | $0.03 |
| 2/2/2011 | $33.86 | -0.27% | -0.22% | -0.50% | -0.10% | 0.26% | -0.47% | 0.21% | 0.15 | $0.07 |
| 2/3/2011 | $34.22 | 1.06% | 0.30% | -0.63% | -0.15% | 0.01% | -0.58% | 1.64% | 1.16 | $0.56 |
| 2/4/2011 | $33.82 | -1.18% | 0.23% | -0.74% | -0.22% | 0.37% | -0.63% | -0.55% | -0.39 | ($0.19) |
| 2/7/2011 | $32.66 | -3.49% | 0.63% | 0.41% | -0.22% | -0.08% | 0.08% | -3.57% | -2.53 * | ($1.19) |
| 2/8/2011 | $32.87 | 0.64% | 0.46% | 0.06% | 0.42% | 0.19% | 0.30% | 0.35% | 0.24 | $0.11 |
| 2/9/2011 | $31.93 | -2.90% | -0.33% | -1.00% | 0.48% | -0.02% | -0.52% | -2.38% | -1.68 | ($0.77) |
| 2/10/2011 | $32.13 | 0.62% | 0.15% | 0.22% | -0.43% | 0.04% | -0.21% | 0.83% | 0.59 | $0.27 |
| 2/11/2011 | $32.16 | 0.09% | 0.62% | -0.23% | 0.17% | 0.20% | -0.04% | 0.14% | 0.10 | $0.04 |
| 2/14/2011 | $32.52 | 1.11% | 0.34% | 1.66% | -0.08% | -0.01% | 0.99% | 0.13% | 0.09 | $0.04 |
| 2/15/2011 | $32.90 | 1.16% | -0.33% | -0.73% | -0.35% | -0.28% | -0.92% | 2.08% | 1.47 | $0.68 |
| 2/16/2011 | $33.41 | 1.54% | 0.76% | 1.10% | 0.25% | 0.48% | 0.99% | 0.55% | 0.39 | $0.18 |
| 2/17/2011 | $33.39 | -0.06% | 0.39% | 0.86% | 0.52% | -0.24% | 0.78% | -0.84% | -0.59 | ($0.28) |
| 2/18/2011 | $33.54 | 0.45% | 0.12% | 0.52% | -0.20% | 0.43% | 0.23% | 0.22% | 0.16 | $0.07 |
| 2/22/2011 | $33.71 | 0.51% | -2.15% | -0.45% | -0.22% | -0.69% | -0.97% | 1.47% | 1.04 | $0.50 |
| 2/23/2011 | $35.00 | 3.76% | -0.68% | 1.99% | -0.12% | 0.15% | 1.11% | 2.65% | 1.87 | $0.90 |
| 2/24/2011 | $34.69 | -0.89% | -0.01% | -0.83% | 0.58% | -0.29% | -0.37% | -0.52% | -0.37 | ($0.18) |
| 2/25/2011 | $35.30 | 1.74% | 1.29% | 0.57% | 0.13% | -0.30% | 0.44% | 1.30% | 0.92 | $0.46 |
| 2/28/2011 | $35.17 | -0.37% | 0.53% | 0.86% | -0.12% | 0.55% | 0.59% | -0.96% | -0.68 | ($0.34) |
| 3/1/2011 | $34.51 | -1.89% | -1.53% | -1.17% | -0.02% | -0.35% | -1.17% | -0.72% | -0.51 | ($0.25) |
| 3/2/2011 | $35.58 | 3.05% | 0.28% | 0.51% | 0.30% | 0.42% | 0.55% | 2.50% | 1.77 | $0.88 |
| 3/3/2011 | $35.74 | 0.45% | 1.62% | 1.28% | 0.31% | 0.37% | 1.23% | -0.78% | -0.55 | ($0.28) |
| 3/4/2011 | $35.85 | 0.31% | -0.61% | -0.02% | -0.08% | 0.05% | -0.24% | 0.55% | 0.39 | $0.20 |
| 3/7/2011 | $35.95 | 0.28% | -0.96% | -0.70% | 0.00% | -0.37% | -0.78% | 1.06% | 0.75 | $0.38 |
| 3/8/2011 | $34.95 | -2.82% | 0.82% | -0.71% | 0.00% | 0.29% | -0.42% | -2.40% | -1.70 | ($0.85) |
| 3/9/2011 | $35.21 | 0.74% | -0.25% | -0.60% | 0.17% | 0.12% | -0.41% | 1.15% | 0.81 | $0.40 |
| 3/10/2011 | $34.42 | -2.27% | -2.01% | -3.27% | -0.51% | -0.47% | -2.97% | 0.70% | 0.50 | $0.25 |
| 3/11/2011 | $34.40 | -0.06% | 0.70% | 0.99% | -0.30% | -0.01% | 0.45% | -0.51% | -0.36 | ($0.17) |
| 3/14/2011 | $34.75 | 1.01% | -0.56% | -0.09% | 0.40% | -0.10% | -0.01% | 1.02% | 0.72 | $0.35 |
| 3/15/2011 | $34.16 | -1.71% | -1.12% | -1.55% | -0.37% | -0.25% | -1.57% | -0.14% | -0.10 | ($0.05) |
| 3/16/2011 | $33.64 | -1.53% | -1.69% | -1.82% | 0.00% | -0.29% | -1.61% | 0.07% | 0.05 | $0.02 |
| 3/17/2011 | $34.00 | 1.06% | 1.22% | 2.99% | -0.77% | 0.07% | 1.58% | -0.51% | -0.36 | ($0.17) |
| 3/18/2011 | $33.95 | -0.15% | 0.48% | 0.04% | 0.54% | 0.24% | 0.37% | -0.51% | -0.36 | ($0.17) |
| 3/21/2011 | $34.43 | 1.40% | 1.64% | 2.46% | 0.20% | 0.14% | 1.89% | -0.49% | -0.35 | ($0.17) |
| 3/22/2011 | $34.74 | 1.35% | -0.33% | -0.04% | 0.40% | 0.20% | 0.12% | 1.24% | 0.87 | $0.43 |
| 3/23/2011 | $35.00 | 0.75% | 0.28% | 0.40% | -0.07% | 0.03% | 0.16% | 0.59% | 0.42 | $0.20 |
| 3/24/2011 | $34.93 | -0.20% | 0.86% | 0.48% | 0.07% | -0.05% | 0.35% | -0.55% | -0.39 | ($0.19) |

531

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2011 | $35.24 | 0.88% | 0.32% | 0.53% | -0.12% | 0.11% | 0.24% | 0.64% | 0.45 | $0.23 |
| 3/28/2011 | $34.66 | -1.66% | -0.33% | -0.65% | -0.13% | -0.00% | -0.67% | -0.99% | -0.70 | ($0.35) |
| 3/29/2011 | $35.04 | 1.09% | 0.72% | 0.29% | 1.06% | -0.07% | 0.81% | 0.28% | 0.20 | $0.10 |
| 3/30/2011 | $35.41 | 1.05% | 0.82% | 0.81% | 1.08% | 0.01% | 1.21% | -0.16% | -0.11 | ($0.06) |
| 3/31/2011 | $35.54 | 0.37% | -0.07% | -0.16% | -0.24% | 0.31% | -0.30% | 0.67% | 0.47 | $0.24 |
| 4/1/2011 | $36.10 | 1.56% | 0.54% | 1.02% | 1.57% | 0.17% | 1.66% | -0.10% | -0.07 | ($0.04) |
| 4/4/2011 | $36.14 | 0.11% | 0.11% | 0.24% | -0.40% | -0.09% | -0.21% | 0.32% | 0.23 | $0.12 |
| 4/5/2011 | $35.81 | -0.92% | 0.13% | 0.53% | 0.26% | 0.28% | 0.49% | -1.40% | -0.99 | ($0.50) |
| 4/6/2011 | $35.58 | -0.64% | 0.17% | -0.34% | -0.29% | 0.05% | -0.49% | -0.16% | -0.11 | ($0.06) |
| 4/7/2011 | $35.80 | 0.62% | -0.23% | 0.15% | 1.71% | -0.23% | 0.98% | -0.36% | -0.26 | ($0.13) |
| 4/8/2011 | $36.22 | 1.17% | -0.36% | 0.68% | 1.15% | 0.06% | 1.04% | 0.13% | 0.09 | $0.05 |
| 4/11/2011 | $35.35 | -2.43% | -0.47% | -1.38% | -0.96% | -0.31% | -1.77% | -0.67% | -0.47 | ($0.24) |
| 4/12/2011 | $33.99 | -3.92% | -0.93% | -2.89% | -0.68% | -0.11% | -2.61% | -1.31% | -0.93 | ($0.46) |
| 4/13/2011 | $33.30 | -2.05% | 0.12% | 0.22% | 0.43% | -0.09% | 0.30% | -2.35% | -1.66 | ($0.79) |
| 4/14/2011 | $33.17 | -0.39% | 0.04% | 0.49% | 0.60% | -0.14% | 0.57% | -0.96% | -0.68 | ($0.32) |
| 4/15/2011 | $33.86 | 2.06% | 0.40% | 0.41% | 0.09% | 0.13% | 0.30% | 1.76% | 1.24 | $0.59 |
| 4/18/2011 | $32.47 | -4.19% | -1.17% | -2.05% | -0.79% | -0.29% | -2.19% | -2.00% | -1.41 | ($0.67) |
| 4/19/2011 | $33.08 | 1.86% | 0.57% | 0.88% | 0.76% | 0.41% | 1.12% | 0.74% | 0.52 | $0.24 |
| 4/20/2011 | $33.80 | 2.15% | 1.42% | 2.62% | 0.71% | 0.59% | 2.40% | -0.24% | -0.17 | ($0.08) |
| 4/21/2011 | $34.28 | 1.41% | 0.59% | 0.64% | -0.02% | -0.15% | 0.35% | 1.06% | 0.75 | $0.36 |
| 4/25/2011 | $33.70 | -1.71% | -0.19% | -0.25% | -0.20% | 0.20% | -0.38% | -1.33% | -0.94 | ($0.45) |
| 4/26/2011 | $34.02 | 0.95% | 0.83% | 0.89% | 0.50% | 0.20% | 0.95% | -0.00% | -0.00 | $0.00 |
| 4/27/2011 | $33.45 | -1.69% | 0.61% | 0.58% | -0.45% | 0.07% | 0.09% | -1.78% | -1.26 | ($0.60) |
| 4/28/2011 | $32.85 | -1.81% | 0.30% | 0.07% | -0.61% | 0.10% | -0.39% | -1.42% | -1.00 | ($0.47) |
| 4/29/2011 | $33.37 | 1.57% | 0.31% | 1.07% | 0.19% | 0.12% | 0.79% | 0.78% | 0.55 | $0.26 |
| 5/2/2011 | $33.35 | -0.06% | -0.35% | -0.75% | -0.82% | -0.03% | -1.17% | 1.11% | 0.79 | $0.37 |
| 5/3/2011 | $32.89 | -1.39% | -0.65% | -2.28% | 0.10% | 0.06% | -1.65% | 0.26% | 0.18 | $0.09 |
| 5/4/2011 | $31.83 | -2.79% | -0.79% | -1.30% | -1.91% | 0.11% | -2.24% | -0.54% | -0.38 | ($0.18) |
| 5/5/2011 | $30.57 | -4.04% | -0.93% | -2.82% | -0.24% | -0.11% | -2.29% | -1.75% | -1.24 | ($0.55) |
| 5/6/2011 | $30.46 | -0.36% | 0.46% | 0.27% | 0.53% | 0.14% | 0.49% | -0.86% | -0.60 | ($0.26) |
| 5/9/2011 | $30.82 | 1.17% | 0.61% | 1.08% | 0.00% | 0.04% | 0.70% | 0.48% | 0.34 | $0.15 |
| 5/10/2011 | $31.18 | 1.16% | 0.85% | 0.71% | 0.24% | 0.23% | 0.68% | 0.48% | 0.34 | $0.15 |
| 5/11/2011 | $30.31 | -2.83% | -1.22% | -2.29% | -0.78% | -0.16% | -2.32% | -0.51% | -0.36 | ($0.16) |
| 5/12/2011 | $29.77 | -1.08% | 0.41% | -0.31% | -0.39% | 0.16% | -0.48% | -0.60% | -0.43 | ($0.18) |
| 5/13/2011 | $29.17 | -2.04% | -0.90% | -0.76% | -0.47% | 0.05% | -1.01% | -1.02% | -0.72 | ($0.30) |
| 5/16/2011 | $29.84 | 2.27% | -0.71% | -0.88% | 0.07% | -0.09% | -0.76% | 3.03% | 2.15 * | $0.90 |
| 5/17/2011 | $30.56 | 2.38% | -0.07% | 0.33% | 1.14% | 0.02% | 0.82% | 1.56% | 1.10 | $0.47 |

532

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2011 | $30.51 | -0.16% | 1.08% | 1.40% | 0.44% | 0.00% | 1.23% | -1.39% | -0.99 | ($0.42) |
| 5/19/2011 | $29.92 | -1.95% | 0.24% | 0.78% | -0.40% | 0.04% | 0.20% | -2.15% | -1.52 | ($0.65) |
| 5/20/2011 | $30.23 | 1.03% | -0.69% | -0.52% | -0.52% | -0.08% | -0.89% | 1.92% | 1.36 | $0.58 |
| 5/23/2011 | $29.48 | -2.51% | -1.31% | -1.61% | -0.57% | -0.10% | -1.73% | -0.78% | -0.55 | ($0.24) |
| 5/24/2011 | $29.91 | 1.45% | -0.06% | 1.02% | 0.52% | -0.08% | 0.88% | 0.57% | 0.40 | $0.17 |
| 5/25/2011 | $29.95 | 0.13% | 0.51% | 0.74% | -0.33% | 0.07% | 0.26% | -0.13% | -0.09 | ($0.04) |
| 5/26/2011 | $30.35 | 1.33% | 0.53% | 0.84% | 0.81% | -0.29% | 0.95% | 0.37% | 0.26 | $0.11 |
| 5/27/2011 | $30.88 | 1.73% | 0.51% | 0.48% | 0.68% | -0.03% | 0.69% | 1.04% | 0.74 | $0.32 |
| 5/31/2011 | $31.26 | 1.22% | 1.03% | 1.60% | 0.59% | 0.03% | 1.46% | -0.23% | -0.16 | ($0.07) |
| 6/1/2011 | $30.55 | -2.30% | -2.37% | -2.26% | -0.83% | -0.27% | -2.49% | 0.19% | 0.14 | $0.06 |
| 6/2/2011 | $30.69 | 0.46% | -0.07% | -0.37% | 1.19% | -0.23% | 0.32% | 0.14% | 0.10 | $0.04 |
| 6/3/2011 | $30.73 | 0.13% | -0.96% | -0.20% | -0.08% | -0.06% | -0.42% | 0.55% | 0.39 | $0.17 |
| 6/6/2011 | $29.74 | -3.27% | -1.27% | -1.39% | -0.06% | -0.19% | -1.28% | -2.00% | -1.41 | ($0.61) |
| 6/7/2011 | $29.49 | -0.84% | 0.01% | 0.05% | -0.17% | -0.08% | -0.20% | -0.64% | -0.45 | ($0.19) |
| 6/8/2011 | $29.73 | 0.81% | -0.60% | 0.14% | -0.05% | -0.34% | -0.20% | 1.01% | 0.71 | $0.30 |
| 6/9/2011 | $30.32 | 1.97% | 0.75% | 0.99% | -0.16% | -0.05% | 0.54% | 1.43% | 1.01 | $0.43 |
| 6/10/2011 | $30.07 | -0.83% | -1.42% | -1.95% | -0.89% | -0.38% | -2.24% | 1.41% | 1.00 | $0.43 |
| 6/13/2011 | $29.85 | -0.73% | -0.08% | -0.65% | 0.87% | -0.08% | -0.03% | -0.70% | -0.50 | ($0.21) |
| 6/14/2011 | $30.26 | 1.36% | 1.39% | 1.62% | 0.00% | 0.25% | 1.20% | 0.16% | 0.12 | $0.05 |
| 6/15/2011 | $29.66 | -2.00% | -1.76% | -2.78% | -1.07% | -0.39% | -2.95% | 0.95% | 0.67 | $0.29 |
| 6/16/2011 | $29.40 | -0.88% | 0.00% | 0.27% | -0.18% | -0.93% | -0.26% | -0.62% | -0.44 | ($0.18) |
| 6/17/2011 | $29.72 | 1.08% | 0.21% | 0.11% | 0.32% | 0.74% | 0.36% | 0.72% | 0.51 | $0.21 |
| 6/20/2011 | $29.43 | -0.98% | 0.55% | 0.24% | 0.10% | -0.07% | 0.16% | -1.14% | -0.81 | ($0.34) |
| 6/21/2011 | $29.67 | 0.81% | 1.59% | 1.94% | 0.68% | 0.39% | 1.90% | -1.09% | -0.77 | ($0.32) |
| 6/22/2011 | $29.81 | 0.47% | -0.55% | -0.72% | -0.35% | 0.15% | -0.84% | 1.31% | 0.93 | $0.39 |
| 6/23/2011 | $29.01 | -2.72% | -0.25% | -1.37% | 0.02% | -0.18% | -1.09% | -1.63% | -1.15 | ($0.48) |
| 6/24/2011 | $28.92 | -0.31% | -1.08% | -1.70% | -0.89% | -0.15% | -1.98% | 1.67% | 1.18 | $0.49 |
| 6/27/2011 | $29.32 | 1.37% | 0.82% | 1.01% | 0.64% | -0.05% | 1.05% | 0.32% | 0.23 | $0.09 |
| 6/28/2011 | $29.96 | 2.16% | 1.38% | 1.88% | 1.13% | 0.30% | 2.09% | 0.07% | 0.05 | $0.02 |
| 6/29/2011 | $30.30 | 1.13% | 0.87% | 1.30% | 0.64% | 0.17% | 1.31% | -0.18% | -0.13 | ($0.05) |
| 6/30/2011 | $30.68 | 1.25% | 0.98% | 1.56% | 0.23% | 0.34% | 1.28% | -0.03% | -0.02 | ($0.01) |
| 7/1/2011 | $30.96 | 0.91% | 1.37% | 0.93% | 0.37% | 0.10% | 0.93% | -0.02% | -0.02 | ($0.01) |
| 7/5/2011 | $30.64 | -1.04% | -0.01% | -0.16% | -0.80% | 0.17% | -0.68% | -0.36% | -0.26 | ($0.11) |
| 7/6/2011 | $30.38 | -0.85% | 0.12% | -0.40% | -0.28% | 0.01% | -0.54% | -0.31% | -0.22 | ($0.10) |
| 7/7/2011 | $30.92 | 1.76% | 1.07% | 1.23% | 1.05% | 0.11% | 1.52% | 0.24% | 0.17 | $0.07 |
| 7/8/2011 | $30.53 | -1.27% | -0.64% | -0.50% | -0.56% | -0.05% | -0.88% | -0.38% | -0.27 | ($0.12) |
| 7/11/2011 | $29.69 | -2.79% | -1.97% | -2.13% | -0.99% | -0.44% | -2.50% | -0.29% | -0.21 | ($0.09) |

533

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/2011 | $29.67 | -0.07% | -0.39% | -0.53% | -0.11% | -0.28% | -0.64% | 0.58% | 0.41 | $0.17 |
| 7/13/2011 | $29.74 | 0.24% | 0.48% | 0.79% | 0.24% | 0.11% | 0.65% | -0.41% | -0.29 | ($0.12) |
| 7/14/2011 | $29.37 | -1.25% | -0.82% | -0.24% | -0.17% | -0.16% | -0.51% | -0.74% | -0.52 | ($0.22) |
| 7/15/2011 | $29.69 | 1.08% | 0.62% | 1.08% | 0.27% | 0.19% | 0.90% | 0.18% | 0.13 | $0.05 |
| 7/18/2011 | $29.23 | -1.56% | -0.97% | -0.41% | -0.05% | -0.76% | -0.71% | -0.85% | -0.60 | ($0.25) |
| 7/19/2011 | $29.40 | 0.58% | 1.64% | 1.37% | 0.75% | 0.11% | 1.50% | -0.92% | -0.65 | ($0.27) |
| 7/20/2011 | $29.16 | -0.82% | -0.01% | 0.02% | -0.17% | 0.11% | -0.18% | -0.64% | -0.45 | ($0.19) |
| 7/21/2011 | $30.03 | 2.94% | 1.24% | 1.94% | 0.83% | 0.53% | 1.98% | 0.96% | 0.68 | $0.28 |
| 7/22/2011 | $30.09 | 0.20% | 0.14% | 0.08% | 0.08% | 0.09% | 0.03% | 0.17% | 0.12 | $0.05 |
| 7/25/2011 | $30.93 | 2.75% | -0.64% | -0.22% | 0.76% | -0.48% | 0.02% | 2.73% | 1.93 | $0.83 |
| 7/26/2011 | $31.39 | 1.48% | -0.48% | -0.32% | 0.00% | 0.04% | -0.37% | 1.85% | 1.31 | $0.58 |
| 7/27/2011 | $30.83 | -1.80% | -2.22% | -1.95% | -0.99% | -0.71% | -2.47% | 0.67% | 0.48 | $0.21 |
| 7/28/2011 | $30.53 | -0.98% | -0.30% | -0.84% | -0.69% | -0.40% | -1.23% | 0.25% | 0.18 | $0.08 |
| 7/29/2011 | $30.73 | 0.65% | -0.59% | -0.99% | 1.07% | -0.37% | -0.73% | 1.38% | 0.81 | $0.42 |
| 8/1/2011 | $30.76 | 0.10% | -0.36% | -0.19% | -1.09% | 0.76% | -0.87% | 0.97% | 0.56 | $0.30 |
| 8/2/2011 | $30.00 | -2.50% | -2.65% | -2.49% | 0.00% | -0.36% | -3.38% | 0.88% | 0.52 | $0.27 |
| 8/3/2011 | $29.37 | -2.12% | 0.51% | -0.41% | 0.41% | 0.21% | 0.20% | -2.32% | -1.36 | ($0.69) |
| 8/4/2011 | $26.70 | -8.73% | -5.22% | -6.12% | -1.81% | -2.18% | -7.59% | -1.14% | -0.67 | ($0.33) |
| 8/5/2011 | $26.01 | -2.62% | -0.49% | 0.54% | 0.73% | -1.91% | -0.04% | -2.58% | -1.50 | ($0.68) |
| 8/8/2011 | $23.71 | -9.26% | -7.24% | -7.48% | -3.07% | -8.77% | -10.08% | 0.83% | 0.48 | $0.22 |
| 8/9/2011 | $24.38 | 2.79% | 5.08% | 4.19% | 2.27% | 5.90% | 6.38% | -3.60% | -2.10 * | ($0.84) |
| 8/10/2011 | $24.26 | -0.49% | -4.02% | -4.02% | -2.23% | -0.67% | -5.84% | 5.35% | 3.12 * | $1.34 |
| 8/11/2011 | $25.40 | 4.59% | 4.52% | 4.46% | -0.05% | 2.07% | 5.42% | -0.83% | -0.49 | ($0.20) |
| 8/12/2011 | $25.67 | 1.06% | 0.48% | 0.95% | 0.89% | 1.03% | 0.92% | 0.14% | 0.08 | $0.04 |
| 8/15/2011 | $26.67 | 3.82% | 2.29% | 3.14% | 1.42% | 1.32% | 3.50% | 0.32% | 0.19 | $0.08 |
| 8/16/2011 | $26.41 | -0.98% | -1.12% | -1.32% | -0.05% | -0.20% | -1.65% | 0.67% | 0.39 | $0.18 |
| 8/17/2011 | $26.79 | 1.43% | 0.07% | 0.76% | 0.19% | 0.20% | 0.63% | 0.80% | 0.57 | $0.21 |
| 8/18/2011 | $25.43 | -5.21% | -4.74% | -4.94% | -0.78% | -1.87% | -6.36% | 1.15% | 0.67 | $0.31 |
| 8/19/2011 | $24.92 | -2.03% | -1.60% | -1.31% | -0.03% | 0.16% | -2.03% | 0.00% | 0.00 | $0.00 |
| 8/22/2011 | $24.77 | -0.60% | -0.02% | 0.22% | -0.48% | -1.36% | -0.18% | -0.42% | -0.24 | ($0.10) |
| 8/23/2011 | $25.58 | 3.22% | 3.42% | 3.95% | 0.62% | -0.05% | 4.55% | -1.34% | -0.78 | ($0.33) |
| 8/24/2011 | $25.42 | -0.63% | 1.22% | -0.07% | -1.00% | 0.71% | 0.48% | -1.11% | -0.65 | ($0.28) |
| 8/25/2011 | $24.97 | -1.79% | -1.64% | -2.54% | 0.26% | 1.09% | -2.54% | 0.75% | 0.44 | $0.19 |
| 8/26/2011 | $25.27 | 1.19% | 1.64% | 1.32% | 0.35% | 0.64% | 1.86% | -0.66% | -0.39 | ($0.16) |
| 8/29/2011 | $26.04 | 3.00% | 2.99% | 2.66% | 0.75% | 1.05% | 3.65% | -0.65% | -0.38 | ($0.16) |
| 8/30/2011 | $26.29 | 0.96% | 0.37% | 0.15% | -0.14% | -0.08% | 0.17% | 0.78% | 0.46 | $0.20 |
| 8/31/2011 | $26.65 | 1.36% | 0.50% | 0.78% | 0.27% | 0.09% | 0.69% | 0.67% | 0.39 | $0.18 |

534

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2011 | $26.56 | -0.34% | -1.25% | -0.87% | -1.86% | -0.10% | -2.11% | 1.77% | 1.03 | $0.48 |
| 9/2/2011 | $25.40 | -4.47% | -2.56% | -2.30% | -1.37% | -0.75% | -3.64% | -0.83% | -0.48 | ($0.22) |
| 9/6/2011 | $25.07 | -1.31% | -0.82% | -1.57% | -0.79% | -0.65% | -1.73% | 0.43% | 0.25 | $0.11 |
| 9/7/2011 | $25.78 | 2.79% | 2.95% | 3.06% | -0.18% | 0.96% | 3.51% | -0.72% | -0.42 | ($0.18) |
| 9/8/2011 | $25.36 | -1.64% | -1.12% | -0.88% | 0.02% | -0.40% | -1.43% | -0.22% | -0.13 | ($0.06) |
| 9/9/2011 | $24.28 | -4.35% | -2.73% | -2.94% | -0.73% | -0.80% | -3.86% | -0.49% | -0.29 | ($0.12) |
| 9/12/2011 | $24.11 | -0.70% | 0.45% | 0.26% | -1.76% | -1.80% | -0.17% | -0.53% | -0.31 | ($0.13) |
| 9/13/2011 | $24.13 | 0.08% | 1.10% | 0.25% | -0.46% | 0.24% | 0.70% | -0.61% | -0.36 | ($0.15) |
| 9/14/2011 | $24.35 | 0.91% | 1.31% | 1.58% | -0.24% | 0.53% | 1.53% | -0.62% | -0.36 | ($0.15) |
| 9/15/2011 | $24.47 | 0.49% | 1.57% | 2.35% | 0.44% | 0.82% | 2.29% | -1.80% | -1.05 | ($0.43) |
| 9/16/2011 | $24.24 | -0.94% | 0.36% | 0.26% | -1.53% | -0.25% | -0.21% | -0.74% | -0.43 | ($0.18) |
| 9/19/2011 | $23.75 | -2.04% | -1.08% | -1.61% | -3.67% | -0.52% | -2.85% | 0.81% | 0.47 | $0.20 |
| 9/20/2011 | $23.40 | -1.48% | -0.43% | -0.08% | 0.65% | -0.18% | -0.33% | -1.16% | -0.67 | ($0.27) |
| 9/21/2011 | $22.48 | -4.01% | -3.02% | -3.70% | -5.21% | -0.90% | -5.80% | 1.79% | 1.05 | $0.42 |
| 9/22/2011 | $21.01 | -6.76% | -3.51% | -4.50% | -1.27% | -1.84% | -5.33% | -1.43% | -0.84 | ($0.32) |
| 9/23/2011 | $21.13 | 0.57% | 0.62% | -0.12% | 3.92% | 0.21% | 1.50% | -0.93% | -0.54 | ($0.19) |
| 9/26/2011 | $21.94 | 3.76% | 2.19% | 2.95% | 0.48% | -0.25% | 3.08% | 0.68% | 0.40 | $0.14 |
| 9/27/2011 | $21.98 | 0.18% | 1.27% | 1.74% | 0.98% | 1.18% | 1.93% | -1.75% | -1.02 | ($0.38) |
| 9/28/2011 | $21.37 | -2.81% | -2.41% | -2.34% | -1.91% | -0.70% | -3.70% | 0.89% | 0.52 | $0.20 |
| 9/29/2011 | $21.37 | 0.00% | 0.82% | 2.15% | 0.11% | 0.35% | 1.50% | -1.50% | -0.88 | ($0.32) |
| 9/30/2011 | $20.72 | -3.09% | -2.51% | -2.38% | -2.23% | -0.63% | -3.90% | 0.81% | 0.47 | $0.17 |
| 10/3/2011 | $19.85 | -4.29% | -3.33% | -3.16% | -0.58% | -2.27% | -4.37% | 0.08% | 0.04 | $0.02 |
| 10/4/2011 | $20.14 | 1.45% | 2.41% | 2.63% | 1.73% | -0.86% | 3.50% | -2.05% | -1.20 | ($0.40) |
| 10/5/2011 | $20.29 | 0.74% | 1.98% | 2.84% | 1.35% | 0.76% | 3.11% | -2.37% | -1.38 | ($0.47) |
| 10/6/2011 | $21.54 | 5.98% | 2.05% | 0.99% | 2.95% | 1.87% | 2.81% | 3.17% | 1.85 | $0.65 |
| 10/7/2011 | $20.92 | -2.92% | -1.11% | -0.30% | 0.64% | 0.41% | -0.99% | -1.93% | -1.13 | ($0.41) |
| 10/10/2011 | $21.82 | 4.21% | 3.41% | 3.91% | 0.37% | 1.00% | 4.43% | -0.22% | -0.13 | ($0.04) |
| 10/11/2011 | $22.11 | 1.32% | 0.11% | -0.28% | -0.37% | 0.12% | -0.30% | 1.62% | 0.95 | $0.36 |
| 10/12/2011 | $22.80 | 3.07% | 1.18% | 1.17% | -0.09% | 0.97% | 1.28% | 1.79% | 1.05 | $0.40 |
| 10/13/2011 | $22.56 | -1.06% | -0.30% | -0.08% | 1.14% | -0.77% | -0.05% | -1.01% | -0.59 | ($0.23) |
| 10/14/2011 | $23.10 | 2.37% | 1.79% | 2.94% | 1.01% | 0.24% | 2.91% | -0.54% | -0.32 | ($0.12) |
| 10/17/2011 | $22.04 | -4.70% | -2.13% | -1.28% | -1.06% | -0.32% | -2.75% | -1.95% | -1.14 | ($0.45) |
| 10/18/2011 | $22.49 | 2.02% | 2.10% | 2.51% | -0.47% | 0.95% | 2.49% | -0.47% | -0.28 | ($0.10) |
| 10/19/2011 | $21.97 | -2.34% | -1.44% | -0.92% | -0.76% | 0.02% | -1.94% | -0.40% | -0.23 | ($0.09) |
| 10/20/2011 | $21.44 | -2.44% | 0.42% | 0.84% | -0.69% | 0.27% | 0.35% | -2.79% | -1.63 | ($0.60) |
| 10/21/2011 | $22.14 | 3.21% | 1.92% | 2.16% | 0.61% | 0.67% | 2.54% | 0.68% | 0.39 | $0.15 |
| 10/24/2011 | $23.05 | 4.03% | 1.66% | 0.42% | 1.27% | 0.54% | 1.75% | 2.28% | 1.33 | $0.51 |

535

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2011 | $22.84 | -0.92% | -2.06% | -1.04% | -0.72% | -0.35% | -2.48% | 1.56% | 0.91 | $0.36 |
| 10/26/2011 | $23.32 | 2.08% | 1.15% | 2.02% | 0.39% | 0.55% | 1.79% | 0.29% | 0.17 | $0.07 |
| 10/27/2011 | $24.96 | 6.80% | 3.58% | 2.76% | 2.84% | 1.47% | 4.80% | 2.00% | 1.17 | $0.47 |
| 10/28/2011 | $25.87 | 3.58% | 0.03% | -0.20% | 1.09% | 0.06% | 0.12% | 3.46% | 2.02 * | $0.88 |
| 10/31/2011 | $25.29 | -2.27% | -2.51% | -4.00% | -1.53% | -0.97% | -4.40% | 2.13% | 1.24 | $0.56 |
| 11/1/2011 | $24.53 | -3.05% | -2.96% | -2.87% | -1.61% | -1.47% | -4.27% | 1.22% | 0.71 | $0.31 |
| 11/2/2011 | $25.16 | 2.54% | 1.71% | 2.14% | 0.00% | 0.70% | 2.17% | 0.37% | 0.22 | $0.09 |
| 11/3/2011 | $25.53 | 1.46% | 1.93% | 2.02% | 0.52% | 0.27% | 2.46% | -1.00% | -0.58 | ($0.25) |
| 11/4/2011 | $25.75 | 0.86% | -0.57% | -0.28% | -0.99% | 0.36% | -1.03% | 1.89% | 1.10 | $0.49 |
| 11/7/2011 | $26.34 | 2.27% | 0.48% | 0.99% | 0.26% | -0.05% | 0.76% | 1.50% | 0.88 | $0.39 |
| 11/8/2011 | $26.44 | 0.38% | 1.14% | 1.41% | 0.51% | 0.21% | 1.55% | -1.17% | -0.68 | ($0.31) |
| 11/9/2011 | $24.42 | -7.95% | -3.90% | -4.26% | -2.20% | -1.51% | -5.83% | -2.12% | -1.24 | ($0.56) |
| 11/10/2011 | $24.89 | 1.91% | 0.76% | 1.44% | 0.59% | 0.06% | 1.28% | 0.63% | 0.36 | $0.15 |
| 11/11/2011 | $25.61 | 2.85% | 1.98% | 1.61% | 1.49% | 0.90% | 2.60% | 0.25% | 0.15 | $0.06 |
| 11/14/2011 | $25.19 | -0.92% | -0.94% | -0.77% | -1.39% | -0.36% | -1.67% | 0.75% | 0.44 | $0.19 |
| 11/15/2011 | $25.10 | -0.36% | 0.46% | -0.49% | 0.00% | -0.05% | 0.00% | -0.36% | -0.21 | ($0.09) |
| 11/16/2011 | $25.08 | -0.08% | -1.53% | -1.25% | -0.25% | -0.57% | -2.63% | 2.55% | 1.80 | $0.65 |
| 11/17/2011 | $24.48 | -2.42% | -1.74% | -1.31% | -0.50% | -0.56% | -2.27% | -0.15% | -0.09 | ($0.04) |
| 11/18/2011 | $24.72 | 0.98% | -0.04% | -0.26% | -0.21% | 0.08% | -0.36% | 1.33% | 0.78 | $0.33 |
| 11/21/2011 | $24.47 | -1.02% | -1.89% | -1.74% | -1.29% | -0.79% | -2.82% | 1.80% | 1.05 | $0.45 |
| 11/22/2011 | $24.08 | -1.61% | -0.41% | -0.69% | -0.45% | -0.37% | -0.92% | -0.68% | -0.40 | ($0.17) |
| 11/23/2011 | $23.35 | -3.08% | -2.38% | -2.95% | -2.82% | -1.23% | -4.22% | 1.14% | 0.67 | $0.28 |
| 11/25/2011 | $22.64 | -3.09% | -0.36% | -0.97% | 0.36% | 0.35% | -0.77% | -2.32% | -1.35 | ($0.54) |
| 11/28/2011 | $23.66 | 4.41% | 3.04% | 3.36% | 0.64% | 0.30% | 3.98% | 0.43% | 0.25 | $0.10 |
| 11/29/2011 | $23.51 | -0.64% | 0.23% | 1.19% | 1.75% | -0.82% | 1.12% | -1.76% | -1.03 | ($0.41) |
| 11/30/2011 | $25.07 | 6.42% | 4.35% | 4.93% | 2.03% | 0.79% | 6.15% | 0.27% | 0.16 | $0.06 |
| 12/1/2011 | $25.10 | 0.12% | -0.23% | -0.79% | 0.42% | -0.32% | -0.55% | 0.67% | 0.39 | $0.17 |
| 12/2/2011 | $25.24 | 0.56% | 0.01% | 0.21% | 0.56% | 0.39% | 0.12% | 0.44% | 0.26 | $0.11 |
| 12/5/2011 | $25.96 | 2.81% | 1.05% | 0.87% | -0.23% | 0.89% | 0.99% | 1.82% | 1.06 | $0.46 |
| 12/6/2011 | $26.05 | 0.35% | 0.05% | 0.35% | 0.13% | 0.36% | 0.08% | 0.27% | 0.16 | $0.07 |
| 12/7/2011 | $26.15 | 0.38% | 0.19% | 0.05% | -0.29% | -0.19% | -0.06% | 0.44% | 0.26 | $0.12 |
| 12/8/2011 | $24.80 | -5.30% | -2.33% | -2.31% | -1.01% | -0.79% | -3.34% | -1.96% | -1.14 | ($0.51) |
| 12/9/2011 | $25.64 | 3.33% | 1.78% | 2.08% | 0.56% | 0.63% | 2.38% | 0.95% | 0.56 | $0.24 |
| 12/12/2011 | $24.67 | -3.86% | -1.56% | -2.08% | -1.69% | -0.65% | -2.83% | -1.02% | -0.60 | ($0.26) |
| 12/13/2011 | $24.20 | -1.92% | -1.14% | -0.16% | -1.22% | 0.29% | -1.51% | -0.42% | -0.24 | ($0.10) |
| 12/14/2011 | $23.34 | -3.62% | -1.28% | -2.22% | -0.80% | -0.63% | -2.40% | -1.22% | -0.71 | ($0.29) |
| 12/15/2011 | $23.16 | -0.77% | 0.38% | 0.15% | 0.77% | -0.06% | 0.46% | -1.23% | -0.72 | ($0.29) |

536

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2011 | $23.08 | -0.35% | 0.50% | 0.42% | 0.48% | -0.40% | 0.59% | -0.94% | -0.55 | ($0.22) |
| 12/19/2011 | $22.55 | -2.32% | -1.29% | -1.25% | -0.86% | -0.48% | -1.99% | -0.33% | -0.19 | ($0.08) |
| 12/20/2011 | $23.85 | 5.60% | 2.99% | 3.31% | 1.17% | 0.26% | 4.08% | 1.52% | 0.89 | $0.35 |
| 12/21/2011 | $23.80 | -0.21% | 0.21% | 0.97% | -0.50% | 0.13% | 0.30% | -0.51% | -0.30 | ($0.12) |
| 12/22/2011 | $24.05 | 1.04% | 0.91% | 1.43% | -0.04% | 0.62% | 1.20% | -0.15% | -0.09 | ($0.04) |
| 12/23/2011 | $24.25 | 0.81% | 0.80% | 0.86% | -0.13% | 0.06% | 0.84% | -0.03% | -0.02 | ($0.01) |
| 12/27/2011 | $23.99 | -1.06% | 0.01% | 0.22% | -0.15% | -0.83% | -0.07% | -0.99% | -0.58 | ($0.24) |
| 12/28/2011 | $23.06 | -3.95% | -1.38% | -1.67% | -0.67% | -0.35% | -2.20% | -1.76% | -1.03 | ($0.42) |
| 12/29/2011 | $23.20 | 0.61% | 1.09% | 1.32% | 0.41% | 0.32% | 1.44% | -0.83% | -0.49 | ($0.19) |
| 12/30/2011 | $23.49 | 1.24% | -0.27% | -0.21% | 0.06% | 0.16% | -0.44% | 1.69% | 0.98 | $0.39 |
| 1/3/2012 | $24.62 | 5.38% | 1.60% | 2.59% | 2.17% | 0.98% | 2.94% | 2.43% | 1.42 | $0.58 |
| 1/4/2012 | $24.89 | 1.09% | -0.04% | 0.21% | -0.07% | 1.01% | -0.13% | 1.22% | 0.71 | $0.30 |
| 1/5/2012 | $24.41 | -1.95% | 0.31% | -0.75% | -0.59% | 1.11% | -0.44% | -1.51% | -0.88 | ($0.37) |
| 1/6/2012 | $24.13 | -1.15% | -0.28% | -0.53% | -0.74% | 0.44% | -0.85% | -0.31% | -0.18 | ($0.08) |
| 1/9/2012 | $25.08 | 3.86% | 0.28% | 0.65% | 0.92% | 0.39% | 0.65% | 3.22% | 1.88 | $0.79 |
| 1/10/2012 | $25.45 | 1.46% | 1.04% | 0.68% | 2.22% | 0.44% | 1.66% | -0.19% | -0.11 | ($0.05) |
| 1/11/2012 | $25.60 | 0.59% | 0.10% | -1.10% | -0.16% | -0.05% | -0.61% | 1.20% | 0.70 | $0.31 |
| 1/12/2012 | $25.93 | 1.28% | 0.31% | -0.98% | 1.18% | 0.22% | 0.02% | 1.26% | 0.74 | $0.33 |
| 1/13/2012 | $25.93 | 0.00% | -0.54% | -0.10% | -0.45% | -0.25% | -0.75% | 0.75% | 0.44 | $0.20 |
| 1/17/2012 | $26.97 | 3.93% | 0.38% | 1.13% | -0.07% | 0.19% | 0.64% | 3.29% | 1.92 | $0.87 |
| 1/18/2012 | $27.72 | 2.74% | 1.23% | 1.25% | 1.12% | 0.35% | 1.74% | 1.01% | 0.59 | $0.27 |
| 1/19/2012 | $27.53 | -0.69% | 0.57% | 0.17% | 0.09% | 0.30% | 0.40% | -1.09% | -0.64 | ($0.30) |
| 1/20/2012 | $27.65 | 0.43% | 0.08% | -0.13% | 0.14% | 0.34% | -0.10% | 0.54% | 0.31 | $0.15 |
| 1/23/2012 | $28.76 | 3.94% | 0.15% | 0.79% | 0.46% | 0.11% | 0.47% | 3.47% | 2.02 * | $0.98 |
| 1/24/2012 | $29.08 | 1.11% | -0.08% | -0.24% | -0.25% | 0.08% | -0.40% | 1.50% | 0.88 | $0.44 |
| 1/25/2012 | $29.35 | 0.92% | 0.98% | 0.62% | -0.26% | 0.26% | 0.83% | 0.09% | 0.05 | $0.03 |
| 1/26/2012 | $28.77 | -2.00% | -0.51% | -0.90% | 0.77% | 0.30% | -0.73% | -1.27% | -0.74 | ($0.37) |
| 1/27/2012 | $28.66 | -0.38% | 0.06% | -0.97% | 0.77% | 0.10% | -0.31% | -0.08% | -0.05 | ($0.02) |
| 1/30/2012 | $28.14 | -1.83% | -0.36% | -0.12% | -0.66% | -0.11% | -0.69% | -1.14% | -0.67 | ($0.33) |
| 1/31/2012 | $27.93 | -0.75% | -0.02% | 0.00% | 0.09% | 0.22% | -0.14% | -0.61% | -0.36 | ($0.17) |
| 2/1/2012 | $28.76 | 2.93% | 1.12% | 0.40% | 0.70% | 0.42% | 1.13% | 1.80% | 1.05 | $0.51 |
| 2/2/2012 | $28.57 | -0.66% | 0.18% | 0.22% | 0.85% | 0.18% | 0.35% | -1.01% | -0.59 | ($0.29) |
| 2/3/2012 | $28.72 | 0.52% | 1.50% | 1.67% | 0.19% | 0.50% | 1.85% | -1.32% | -0.77 | ($0.38) |
| 2/6/2012 | $28.94 | 0.76% | -0.09% | 0.40% | -0.33% | -0.03% | -0.14% | 0.90% | 0.53 | $0.26 |
| 2/7/2012 | $29.68 | 2.52% | 0.13% | 0.59% | 0.05% | 0.18% | 0.24% | 2.29% | 1.34 | $0.67 |
| 2/8/2012 | $29.71 | 0.10% | 0.22% | 0.10% | 0.00% | 0.24% | 0.07% | 0.03% | 0.02 | $0.01 |
| 2/9/2012 | $29.74 | 0.10% | 0.11% | -0.08% | 0.22% | 0.02% | -0.03% | 0.13% | 0.08 | $0.04 |

537

Exhibit-8b

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/10/2012 | $27.45 | -8.01% | -0.84% | -1.02% | -0.24% | -0.68% | -1.33% | -6.68% | -3.90 * | ($1.92) |
| 2/13/2012 | $28.35 | 3.23% | 0.74% | 1.01% | 0.48% | 0.50% | 1.04% | 2.19% | 1.28 | $0.61 |
| 2/14/2012 | $27.03 | -4.77% | -0.15% | -0.09% | -0.46% | 0.05% | -0.58% | -4.18% | -2.96 * | ($1.16) |
| 2/15/2012 | $26.73 | -1.12% | -0.44% | -0.25% | -0.41% | -0.00% | -0.74% | -0.38% | -0.22 | ($0.10) |
| 2/16/2012 | $27.64 | 3.35% | 1.26% | 1.47% | 0.65% | 0.08% | 1.72% | 1.62% | 0.95 | $0.44 |
| 2/17/2012 | $27.98 | 1.22% | 0.14% | 0.40% | 0.17% | 0.18% | 0.20% | 1.03% | 0.60 | $0.29 |
| 2/21/2012 | $27.68 | -1.08% | 0.01% | 0.24% | 0.00% | 0.26% | -0.04% | -1.04% | -0.61 | ($0.29) |
| 2/22/2012 | $27.81 | 0.47% | -0.33% | 0.15% | 0.44% | -0.03% | -0.21% | 0.68% | 0.40 | $0.19 |
| 2/23/2012 | $27.99 | 0.65% | 0.58% | 0.80% | -0.31% | 0.24% | 0.58% | 0.07% | 0.04 | $0.02 |
| 2/24/2012 | $28.45 | 1.63% | 0.15% | 0.35% | 0.17% | 0.08% | 0.18% | 1.45% | 0.85 | $0.41 |
| 2/27/2012 | $28.46 | 0.04% | 0.10% | 0.04% | 0.09% | -0.01% | -0.03% | 0.06% | 0.04 | $0.02 |
| 2/28/2012 | $28.74 | 0.98% | 0.28% | 0.31% | 0.78% | 0.04% | 0.45% | 0.53% | 0.31 | $0.15 |
| 2/29/2012 | $28.49 | -0.87% | -0.55% | -0.76% | -1.38% | 0.05% | -1.35% | 0.47% | 0.28 | $0.14 |
| 3/1/2012 | $28.98 | 1.71% | 0.68% | 1.10% | 0.26% | 0.12% | 0.97% | 0.74% | 0.43 | $0.21 |
| 3/2/2012 | $29.11 | 0.45% | -0.50% | -0.90% | -0.96% | 0.10% | -1.25% | 1.69% | 0.99 | $0.49 |
| 3/5/2012 | $28.19 | -3.21% | -0.45% | 0.08% | -0.43% | -0.20% | -0.60% | -2.61% | -1.52 | ($0.75) |
| 3/6/2012 | $27.00 | -4.31% | -1.75% | -2.07% | -1.12% | -0.92% | -2.81% | -1.51% | -0.88 | ($0.42) |
| 3/7/2012 | $27.09 | 0.33% | 0.80% | 0.50% | -0.48% | 0.28% | 0.57% | -0.23% | -0.14 | ($0.06) |
| 3/8/2012 | $27.31 | 0.81% | 1.08% | 0.80% | 0.21% | 0.39% | 1.13% | -0.33% | -0.19 | ($0.09) |
| 3/9/2012 | $26.61 | -2.60% | 0.46% | -0.63% | -1.51% | 0.25% | -0.53% | -2.07% | -1.21 | ($0.56) |
| 3/12/2012 | $25.92 | -2.63% | -0.13% | 0.16% | -0.50% | -0.07% | -0.33% | -2.30% | -1.34 | ($0.60) |
| 3/13/2012 | $27.02 | 4.16% | 1.78% | 1.47% | 0.32% | 0.27% | 2.03% | 2.13% | 1.24 | $0.56 |
| 3/14/2012 | $27.34 | 1.18% | -0.37% | -1.15% | -0.65% | -0.32% | -1.15% | 2.33% | 1.36 | $0.64 |
| 3/15/2012 | $26.93 | -1.51% | 0.66% | 0.02% | 0.31% | -0.17% | 0.48% | -1.99% | -1.16 | ($0.54) |
| 3/16/2012 | $26.85 | -0.30% | 0.13% | 0.45% | -0.09% | 0.08% | 0.13% | -0.43% | -0.25 | ($0.12) |
| 3/19/2012 | $27.09 | 0.89% | 0.41% | 0.71% | -1.10% | 0.05% | 0.16% | 0.73% | 0.42 | $0.20 |
| 3/20/2012 | $26.70 | -1.04% | -0.44% | -1.46% | 0.27% | -0.05% | -1.07% | 0.03% | 0.02 | $0.01 |
| 3/21/2012 | $26.49 | -0.79% | -0.11% | -0.51% | -0.13% | -0.08% | -0.51% | -0.28% | -0.16 | ($0.08) |
| 3/22/2012 | $26.11 | -1.44% | -0.82% | -1.58% | -0.13% | -0.21% | -1.54% | 0.10% | 0.06 | $0.03 |
| 3/23/2012 | $26.20 | 0.34% | 0.44% | 0.83% | 0.51% | 0.18% | 0.73% | -0.39% | -0.23 | ($0.10) |
| 3/26/2012 | $26.63 | 1.63% | 1.40% | 1.56% | -0.36% | 0.03% | 1.56% | 0.07% | 0.04 | $0.02 |
| 3/27/2012 | $26.24 | -1.48% | -0.37% | -1.57% | -0.27% | 0.00% | -1.23% | -0.25% | -0.14 | ($0.07) |
| 3/28/2012 | $25.57 | -2.59% | -0.55% | -1.00% | -0.29% | -0.12% | -1.12% | -1.47% | -0.86 | ($0.38) |
| 3/29/2012 | $25.48 | -0.35% | -0.19% | -0.23% | 0.31% | -0.21% | -0.31% | -0.05% | -0.03 | ($0.01) |
| 3/30/2012 | $25.56 | 0.31% | 0.33% | 0.76% | -0.29% | -0.15% | 0.37% | -0.06% | -0.03 | ($0.01) |
| 4/2/2012 | $25.41 | -0.59% | 0.81% | 1.22% | -0.26% | 0.31% | 0.96% | -1.55% | -0.90 | ($0.39) |
| 4/3/2012 | $24.72 | -2.75% | -0.43% | -1.20% | 0.37% | -0.06% | -0.92% | -1.83% | -1.07 | ($0.46) |

538

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2012 | $23.80 | -3.79% | -1.19% | -1.44% | -0.05% | -0.21% | -1.76% | -2.04% | -1.19 | ($0.50) |
| 4/5/2012 | $24.15 | 1.46% | -0.09% | -0.55% | 0.16% | 0.00% | -0.41% | 1.87% | 1.09 | $0.45 |
| 4/9/2012 | $23.79 | -1.50% | -1.17% | -0.73% | 0.33% | -0.20% | -1.30% | -0.20% | -0.12 | ($0.05) |
| 4/10/2012 | $23.08 | -3.03% | -1.85% | -2.13% | -0.91% | -0.63% | -2.85% | -0.18% | -0.10 | ($0.04) |
| 4/11/2012 | $23.35 | 1.16% | 0.86% | 0.09% | -0.07% | 0.03% | 0.56% | 0.61% | 0.35 | $0.14 |
| 4/12/2012 | $24.10 | 3.16% | 1.51% | 1.44% | 0.48% | 0.84% | 1.84% | 1.32% | 0.77 | $0.31 |
| 4/13/2012 | $23.58 | -2.18% | -1.26% | -1.20% | -0.60% | -0.34% | -1.87% | -0.31% | -0.18 | ($0.07) |
| 4/16/2012 | $23.30 | -1.19% | -0.06% | 0.65% | -0.52% | 0.20% | -0.06% | -1.13% | -0.66 | ($0.27) |
| 4/17/2012 | $23.31 | 0.04% | 1.51% | 1.60% | -0.74% | 0.07% | 1.55% | -1.51% | -0.88 | ($0.35) |
| 4/18/2012 | $23.20 | -0.47% | -0.40% | -0.28% | -0.95% | -0.19% | -0.89% | 0.41% | 0.24 | $0.10 |
| 4/19/2012 | $22.84 | -1.56% | -0.48% | -0.62% | -0.06% | -0.01% | -0.82% | -0.74% | -0.43 | ($0.17) |
| 4/20/2012 | $22.98 | 0.61% | 0.16% | -0.18% | 0.32% | -0.14% | -0.00% | 0.61% | 0.36 | $0.14 |
| 4/23/2012 | $22.57 | -1.80% | -0.96% | -0.36% | -0.32% | -0.09% | -1.17% | -0.63% | -0.37 | ($0.14) |
| 4/24/2012 | $22.57 | 0.00% | 0.33% | 0.42% | 0.09% | 0.09% | 0.33% | -0.33% | -0.19 | ($0.07) |
| 4/25/2012 | $22.34 | -1.02% | 1.40% | 0.85% | -0.13% | 0.26% | 1.31% | -2.33% | -1.36 | ($0.52) |
| 4/26/2012 | $22.50 | 0.71% | 0.69% | 1.24% | -0.23% | 0.15% | 0.89% | -0.17% | -0.10 | ($0.04) |
| 4/27/2012 | $22.19 | -1.39% | 0.40% | 0.10% | 0.06% | 0.05% | 0.23% | -1.62% | -0.95 | ($0.36) |
| 4/30/2012 | $22.16 | -0.14% | -0.44% | 0.32% | -1.29% | -0.12% | -0.75% | 0.61% | 0.36 | $0.14 |
| 5/1/2012 | $22.69 | 2.36% | 0.49% | 1.10% | -0.06% | 0.29% | 0.72% | 1.64% | 0.96 | $0.37 |
| 5/2/2012 | $22.85 | 0.70% | -0.20% | -1.35% | -0.81% | -0.10% | -1.16% | 1.86% | 1.09 | $0.43 |
| 5/3/2012 | $22.39 | -2.03% | -1.01% | -0.99% | 0.88% | 0.07% | -1.13% | -0.90% | -0.53 | ($0.20) |
| 5/4/2012 | $21.21 | -5.41% | -1.61% | -2.27% | -0.86% | 0.04% | -2.72% | -2.69% | -1.57 | ($0.60) |
| 5/7/2012 | $21.46 | 1.17% | 0.05% | 0.23% | 0.23% | 0.07% | 0.07% | 1.10% | 0.64 | $0.24 |
| 5/8/2012 | $20.86 | -2.84% | -0.53% | -1.08% | -1.06% | 0.02% | -1.38% | -1.46% | -0.85 | ($0.31) |
| 5/9/2012 | $20.54 | -1.55% | -0.60% | -1.14% | -1.49% | -0.27% | -1.59% | 0.05% | 0.03 | $0.01 |
| 5/10/2012 | $20.52 | -0.10% | 0.29% | 0.73% | 0.78% | -0.00% | 0.66% | -0.75% | -0.44 | ($0.15) |
| 5/11/2012 | $20.00 | -2.57% | -0.27% | -0.62% | -0.59% | -0.43% | -0.81% | -1.75% | -1.02 | ($0.36) |
| 5/14/2012 | $19.09 | -3.79% | -1.23% | -1.66% | -1.63% | -0.61% | -2.36% | -1.43% | -0.83 | ($0.28) |
| 5/15/2012 | $18.49 | -3.19% | -0.60% | -1.01% | -0.20% | -0.06% | -1.14% | -2.05% | -1.20 | ($0.39) |
| 5/16/2012 | $19.21 | 3.82% | -0.49% | -0.04% | 0.08% | -0.28% | -0.53% | 4.35% | 2.54 * | $0.82 |
| 5/17/2012 | $18.42 | -4.20% | -1.64% | -1.15% | -0.44% | -1.35% | -2.96% | -1.24% | -0.87 | ($0.24) |
| 5/18/2012 | $18.91 | 2.63% | -0.84% | -0.69% | -0.71% | -1.03% | -1.32% | 3.95% | 2.31 * | $0.74 |
| 5/21/2012 | $19.96 | 5.40% | 1.78% | 1.43% | -0.96% | 1.32% | 1.60% | 3.80% | 2.22 * | $0.73 |
| 5/22/2012 | $19.09 | -4.46% | -0.03% | -0.06% | -2.29% | 0.62% | -0.91% | -3.54% | -2.07 * | ($0.69) |
| 5/23/2012 | $18.79 | -1.58% | 0.30% | -0.14% | 2.80% | 0.26% | 0.89% | -2.47% | -1.44 | ($0.47) |
| 5/24/2012 | $18.49 | -1.61% | 0.11% | 0.14% | 0.16% | 0.33% | 0.04% | -1.65% | -0.97 | ($0.31) |
| 5/25/2012 | $18.66 | 0.92% | -0.16% | -0.14% | 2.07% | 0.21% | 0.29% | 0.62% | 0.36 | $0.12 |

539

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2012 | $18.95 | 1.54% | 1.13% | 0.91% | -0.60% | 0.35% | 0.98% | 0.57% | 0.33 | $0.11 |
| 5/30/2012 | $18.27 | -3.65% | -1.59% | -2.68% | -1.12% | -0.99% | -2.94% | -0.71% | -0.41 | ($0.13) |
| 5/31/2012 | $18.90 | 3.39% | -0.21% | -0.43% | -0.42% | -0.06% | -0.63% | 4.02% | 2.35 * | $0.75 |
| 6/1/2012 | $18.45 | -2.41% | -2.55% | -1.63% | -0.79% | -0.60% | -3.15% | 0.74% | 0.43 | $0.14 |
| 6/4/2012 | $18.65 | 1.08% | -0.11% | 0.18% | -0.92% | 0.15% | -0.43% | 1.51% | 0.88 | $0.28 |
| 6/5/2012 | $18.75 | 0.53% | 0.80% | 0.36% | 1.82% | 0.31% | 1.20% | -0.67% | -0.39 | ($0.12) |
| 6/6/2012 | $19.00 | 1.32% | 2.28% | 3.18% | -0.55% | 0.48% | 2.93% | -1.60% | -0.94 | ($0.30) |
| 6/7/2012 | $19.05 | 0.26% | -0.14% | 0.39% | 0.02% | -0.05% | -0.07% | 0.34% | 0.20 | $0.06 |
| 6/8/2012 | $18.69 | -1.91% | 0.74% | -0.10% | 0.59% | 0.14% | 0.57% | -2.48% | -1.45 | ($0.47) |
| 6/11/2012 | $17.92 | -4.21% | -1.43% | -0.82% | -2.06% | -0.30% | -2.29% | -1.92% | -1.12 | ($0.36) |
| 6/12/2012 | $17.98 | 0.33% | 1.17% | 1.30% | -0.14% | 0.20% | 1.33% | -0.99% | -0.58 | ($0.18) |
| 6/13/2012 | $18.08 | 0.55% | -0.71% | -0.72% | -0.33% | -0.05% | -1.14% | 1.69% | 0.99 | $0.31 |
| 6/14/2012 | $17.66 | -2.35% | 0.96% | 1.36% | 0.81% | 0.29% | 1.47% | -3.82% | -2.23 * | ($0.68) |
| 6/15/2012 | $17.96 | 1.68% | 1.02% | 1.96% | 0.16% | 0.13% | 1.59% | 0.09% | 0.05 | $0.02 |
| 6/18/2012 | $18.43 | 2.58% | 0.22% | -0.67% | -0.33% | 0.19% | -0.37% | 2.96% | 1.73 | $0.54 |
| 6/19/2012 | $19.48 | 5.54% | 1.18% | 1.60% | 1.55% | 0.31% | 1.98% | 3.56% | 2.08 * | $0.67 |
| 6/20/2012 | $19.68 | 1.02% | -0.14% | -0.07% | 0.06% | 0.16% | -0.28% | 1.30% | 0.76 | $0.25 |
| 6/21/2012 | $18.82 | -4.47% | -2.39% | -4.19% | -1.68% | -0.28% | -4.45% | -0.02% | -0.01 | $0.00 |
| 6/22/2012 | $18.96 | 0.74% | 0.74% | 0.25% | -0.33% | 0.23% | 0.45% | 0.29% | 0.17 | $0.05 |
| 6/25/2012 | $17.28 | -9.28% | -1.59% | -1.93% | 0.29% | -0.09% | -2.19% | -7.08% | -4.14 * | ($1.30) |
| 6/26/2012 | $17.39 | 0.63% | 0.50% | 0.96% | -0.52% | 0.08% | 0.52% | 0.11% | 0.07 | $0.02 |
| 6/27/2012 | $16.99 | -2.33% | 0.91% | 1.29% | -0.23% | 0.05% | 1.10% | -3.42% | -2.00 * | ($0.59) |
| 6/28/2012 | $17.11 | 0.70% | -0.21% | 0.13% | -0.08% | 0.15% | -0.29% | 0.99% | 0.58 | $0.17 |
| 6/29/2012 | $18.14 | 5.85% | 2.54% | 3.41% | 3.27% | 0.14% | 4.42% | 1.43% | 0.83 | $0.25 |
| 7/2/2012 | $18.55 | 2.24% | 0.39% | 0.10% | 1.30% | 0.44% | 0.60% | 1.63% | 0.95 | $0.30 |
| 7/3/2012 | $19.01 | 2.45% | 0.89% | 1.72% | -1.42% | 0.30% | 0.90% | 1.55% | 0.91 | $0.29 |
| 7/5/2012 | $19.40 | 2.03% | -0.41% | -1.40% | 0.53% | 0.07% | -0.94% | 2.97% | 1.74 | $0.57 |
| 7/6/2012 | $18.85 | -2.88% | -1.01% | -1.26% | -0.53% | 0.03% | -1.68% | -1.20% | -0.70 | ($0.23) |
| 7/9/2012 | $18.47 | -2.04% | -0.23% | -0.60% | -0.26% | -0.02% | -0.68% | -1.36% | -0.79 | ($0.25) |
| 7/10/2012 | $18.12 | -1.91% | -0.89% | -0.84% | -0.04% | -0.13% | -1.25% | -0.67% | -0.39 | ($0.12) |
| 7/11/2012 | $18.17 | 0.28% | -0.04% | 1.38% | -0.08% | 0.05% | 0.41% | -0.14% | -0.08 | ($0.03) |
| 7/12/2012 | $18.17 | 0.00% | -0.49% | -0.54% | -0.18% | -0.01% | -0.84% | 0.84% | 0.49 | $0.15 |
| 7/13/2012 | $19.15 | 5.25% | 1.54% | 1.49% | 0.04% | 0.26% | 1.76% | 3.49% | 2.04 * | $0.65 |
| 7/16/2012 | $19.08 | -0.37% | -0.26% | 0.42% | 0.06% | 0.21% | -0.15% | -0.22% | -0.13 | ($0.04) |
| 7/17/2012 | $19.01 | -0.37% | 0.68% | 0.77% | 0.75% | 0.16% | 0.97% | -1.34% | -0.78 | ($0.25) |
| 7/18/2012 | $19.06 | 0.26% | 0.64% | 0.64% | -0.04% | 0.02% | 0.64% | -0.38% | -0.22 | ($0.07) |
| 7/19/2012 | $19.58 | 2.69% | 0.28% | 0.23% | 0.50% | 0.04% | 0.33% | 2.36% | 1.38 | $0.46 |

540

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2012 | $19.05 | -2.74% | -1.01% | -0.41% | -0.52% | 0.01% | -1.30% | -1.44% | -0.84 | ($0.28) |
| 7/23/2012 | $18.61 | -2.34% | -1.02% | -1.36% | -0.77% | -0.37% | -1.80% | -0.54% | -0.31 | ($0.10) |
| 7/24/2012 | $18.45 | -0.86% | -0.97% | -1.23% | -0.37% | -0.36% | -1.58% | 0.72% | 0.42 | $0.13 |
| 7/25/2012 | $18.59 | 0.76% | 0.06% | 0.16% | 0.63% | 0.02% | 0.17% | 0.59% | 0.34 | $0.11 |
| 7/26/2012 | $19.09 | 2.65% | 1.55% | 2.11% | 0.61% | 0.24% | 2.23% | 0.43% | 0.25 | $0.08 |
| 7/27/2012 | $19.94 | 4.36% | 1.90% | 1.56% | -0.16% | 0.36% | 2.02% | 2.34% | 1.37 | $0.45 |
| 7/30/2012 | $19.90 | -0.20% | -0.08% | 0.26% | -0.77% | -0.11% | -0.74% | 0.54% | 0.33 | $0.11 |
| 7/31/2012 | $19.03 | -4.47% | -0.50% | -1.14% | -0.78% | -0.01% | -2.15% | -2.32% | -1.43 | ($0.46) |
| 8/1/2012 | $19.39 | 1.87% | -0.46% | 0.57% | 0.55% | -0.09% | 1.28% | 0.60% | 0.37 | $0.11 |
| 8/2/2012 | $19.19 | -1.04% | -0.74% | -1.06% | -0.23% | 0.11% | -1.23% | 0.19% | 0.12 | $0.04 |
| 8/3/2012 | $19.67 | 2.47% | 1.92% | 2.51% | 1.02% | 0.30% | 3.71% | -1.24% | -0.76 | ($0.24) |
| 8/6/2012 | $19.69 | 0.10% | 0.35% | 0.11% | -0.10% | 0.17% | -0.01% | 0.11% | 0.07 | $0.02 |
| 8/7/2012 | $20.01 | 1.61% | 0.65% | 1.44% | 0.14% | 0.21% | 1.76% | -0.15% | -0.09 | ($0.03) |
| 8/8/2012 | $20.90 | 4.35% | 0.02% | 0.07% | 0.28% | 0.09% | -0.01% | 4.36% | 2.55 * | $0.89 |
| 8/9/2012 | $20.82 | -0.38% | 0.16% | 0.35% | 0.42% | 0.13% | 0.90% | -1.28% | -0.79 | ($0.27) |
| 8/10/2012 | $21.02 | 0.96% | 0.19% | 0.42% | -0.16% | -0.09% | 0.08% | 0.87% | 0.54 | $0.18 |
| 8/13/2012 | $20.83 | -0.91% | -0.18% | -0.55% | -0.24% | -0.27% | -1.19% | 0.28% | 0.17 | $0.06 |
| 8/14/2012 | $20.61 | -1.06% | 0.00% | 0.09% | -0.16% | -0.01% | -0.16% | -0.90% | -0.56 | ($0.19) |
| 8/15/2012 | $20.73 | 0.58% | 0.29% | 0.05% | 0.24% | -0.03% | 0.15% | 0.43% | 0.27 | $0.09 |
| 8/16/2012 | $21.23 | 2.38% | 0.79% | 0.74% | 0.06% | 0.17% | 0.77% | 1.61% | 0.99 | $0.34 |
| 8/17/2012 | $21.36 | 0.61% | 0.27% | -0.22% | 0.18% | 0.09% | -0.12% | 0.73% | 0.45 | $0.16 |
| 8/20/2012 | $21.49 | 0.61% | -0.07% | -0.14% | -0.14% | -0.08% | -0.45% | 1.06% | 0.66 | $0.23 |
| 8/21/2012 | $21.04 | -2.12% | -0.25% | -0.40% | 0.06% | -0.04% | -0.43% | -1.69% | -1.04 | ($0.36) |
| 8/22/2012 | $21.29 | 1.18% | -0.02% | 0.15% | -0.10% | 0.02% | 0.01% | 1.17% | 0.72 | $0.25 |
| 8/23/2012 | $21.01 | -1.32% | -0.76% | -0.84% | -0.24% | -0.02% | -1.11% | -0.21% | -0.13 | ($0.04) |
| 8/24/2012 | $21.01 | 0.00% | 0.57% | 0.38% | -0.18% | 0.14% | 0.12% | -0.12% | -0.07 | ($0.02) |
| 8/27/2012 | $21.05 | 0.19% | -0.05% | -0.19% | -0.14% | 0.05% | -0.40% | 0.59% | 0.37 | $0.13 |
| 8/28/2012 | $20.97 | -0.38% | 0.03% | 0.42% | -0.57% | 0.11% | -0.15% | -0.23% | -0.14 | ($0.05) |
| 8/29/2012 | $20.75 | -1.05% | 0.11% | -0.49% | -0.39% | -0.16% | -1.28% | 0.22% | 0.14 | $0.05 |
| 8/30/2012 | $20.62 | -0.63% | -0.79% | -0.68% | 0.23% | 0.05% | -0.32% | -0.31% | -0.19 | ($0.06) |
| 8/31/2012 | $20.58 | -0.19% | 0.58% | 0.71% | 0.86% | 0.05% | 1.61% | -1.80% | -1.11 | ($0.37) |
| 9/4/2012 | $20.07 | -2.51% | 0.07% | -0.70% | -0.57% | 0.12% | -1.45% | -1.06% | -0.65 | ($0.22) |
| 9/5/2012 | $20.20 | 0.65% | -0.06% | -0.49% | 0.20% | 0.07% | -0.32% | 0.97% | 0.60 | $0.20 |
| 9/6/2012 | $20.75 | 2.69% | 1.96% | 2.24% | 0.39% | 0.21% | 2.57% | 0.12% | 0.07 | $0.02 |
| 9/7/2012 | $21.41 | 3.13% | 0.55% | 1.33% | 0.02% | 0.31% | 1.62% | 1.51% | 0.93 | $0.32 |
| 9/10/2012 | $21.00 | -1.93% | -0.57% | -0.49% | 0.26% | -0.10% | -0.26% | -1.68% | -1.03 | ($0.36) |
| 9/11/2012 | $21.57 | 2.68% | 0.34% | 0.77% | 0.34% | -0.06% | 1.06% | 1.62% | 1.00 | $0.34 |

541

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2012 | $21.74 | 0.79% | 0.27% | 0.02% | -0.38% | 0.07% | -0.51% | 1.29% | 0.80 | $0.28 |
| 9/13/2012 | $22.76 | 4.59% | 1.52% | 1.99% | 0.28% | 0.06% | 2.16% | 2.43% | 1.50 | $0.53 |
| 9/14/2012 | $23.32 | 2.43% | 0.62% | 1.08% | 0.42% | 0.05% | 1.53% | 0.90% | 0.55 | $0.21 |
| 9/17/2012 | $22.98 | -1.47% | -0.45% | -0.76% | -0.87% | -0.15% | -1.97% | 0.50% | 0.31 | $0.12 |
| 9/18/2012 | $23.07 | 0.39% | -0.19% | -0.54% | 0.22% | 0.10% | -0.29% | 0.68% | 0.42 | $0.16 |
| 9/19/2012 | $22.48 | -2.59% | 0.14% | -0.45% | 0.06% | 0.05% | -0.52% | -2.07% | -1.28 | ($0.47) |
| 9/20/2012 | $22.80 | 1.41% | -0.19% | 0.22% | 0.08% | -0.07% | 0.27% | 1.15% | 0.71 | $0.26 |
| 9/21/2012 | $22.41 | -1.73% | 0.04% | 0.29% | -0.08% | -0.04% | 0.12% | -1.84% | -1.14 | ($0.42) |
| 9/24/2012 | $22.52 | 0.49% | -0.31% | -0.32% | -0.06% | -0.39% | -0.79% | 1.28% | 0.79 | $0.29 |
| 9/25/2012 | $22.36 | -0.71% | -1.10% | -0.63% | -0.12% | 0.11% | -0.51% | -0.21% | -0.13 | ($0.05) |
| 9/26/2012 | $22.36 | 0.00% | -0.56% | -0.87% | -0.28% | -0.18% | -1.42% | 1.42% | 0.87 | $0.32 |
| 9/27/2012 | $22.47 | 0.49% | 1.00% | 1.03% | 0.06% | 0.10% | 0.98% | -0.49% | -0.30 | ($0.11) |
| 9/28/2012 | $22.07 | -1.80% | -0.45% | -0.80% | 0.20% | -0.21% | -0.83% | -0.97% | -0.60 | ($0.22) |
| 10/1/2012 | $22.28 | 0.95% | 0.28% | 0.34% | 0.06% | 0.35% | 0.64% | 0.31% | 0.19 | $0.07 |
| 10/2/2012 | $22.43 | 0.67% | 0.12% | 0.35% | -0.02% | 0.00% | 0.28% | 0.39% | 0.24 | $0.09 |
| 10/3/2012 | $22.10 | -1.48% | 0.27% | -0.96% | 0.22% | 0.12% | -0.90% | -0.58% | -0.36 | ($0.13) |
| 10/4/2012 | $22.21 | 0.47% | 0.77% | 0.80% | 0.18% | 0.24% | 1.05% | -0.58% | -0.36 | ($0.13) |
| 10/5/2012 | $21.98 | -1.02% | -0.01% | -0.04% | -0.73% | 0.24% | -0.73% | -0.29% | -0.18 | ($0.06) |
| 10/8/2012 | $22.05 | 0.32% | -0.36% | 0.04% | 0.16% | -0.08% | 0.19% | 0.12% | 0.08 | $0.03 |
| 10/9/2012 | $21.82 | -1.05% | -1.00% | -0.39% | -0.33% | -0.17% | -0.76% | -0.29% | -0.18 | ($0.06) |
| 10/10/2012 | $21.74 | -0.37% | -0.57% | -1.38% | -0.12% | 0.06% | -1.59% | 1.22% | 0.75 | $0.27 |
| 10/11/2012 | $22.01 | 1.23% | 0.17% | 0.43% | -0.16% | 0.18% | 0.36% | 0.88% | 0.54 | $0.19 |
| 10/12/2012 | $21.93 | -0.36% | -0.35% | -0.29% | 0.24% | 0.01% | -0.01% | -0.35% | -0.22 | ($0.08) |
| 10/15/2012 | $22.32 | 1.76% | 0.74% | 0.61% | 0.16% | -0.05% | 0.54% | 1.22% | 0.75 | $0.27 |
| 10/16/2012 | $22.30 | -0.09% | 1.00% | 1.47% | -0.08% | 0.15% | 1.38% | -1.47% | -0.91 | ($0.33) |
| 10/17/2012 | $22.21 | -0.40% | 0.51% | 1.26% | 0.26% | 0.11% | 1.64% | -2.05% | -1.26 | ($0.45) |
| 10/18/2012 | $22.13 | -0.36% | -0.27% | -0.19% | 0.10% | 0.24% | 0.13% | -0.49% | -0.31 | ($0.11) |
| 10/19/2012 | $21.97 | -0.73% | -1.60% | -1.18% | 0.04% | -0.57% | -1.45% | 0.73% | 0.45 | $0.16 |
| 10/22/2012 | $22.05 | 0.36% | 0.01% | -0.32% | 0.14% | 0.18% | -0.11% | 0.48% | 0.29 | $0.10 |
| 10/23/2012 | $21.22 | -3.84% | -1.31% | -2.43% | -0.18% | -0.19% | -2.89% | -0.95% | -0.58 | ($0.21) |
| 10/24/2012 | $21.20 | -0.09% | -0.27% | 0.03% | 0.10% | -0.14% | 0.02% | -0.12% | -0.07 | ($0.02) |
| 10/25/2012 | $21.46 | 1.22% | 0.33% | 0.66% | 0.02% | -0.08% | 0.54% | 0.68% | 0.42 | $0.14 |
| 10/26/2012 | $21.70 | 1.11% | -0.14% | 0.16% | -0.04% | 0.03% | 0.14% | 0.97% | 0.60 | $0.21 |
| 10/31/2012 | $20.53 | -5.54% | 0.25% | -0.04% | 0.02% | 0.23% | 0.16% | -5.70% | -3.33 * | ($1.20) |
| 11/1/2012 | $20.71 | 0.87% | 1.13% | 0.70% | -0.08% | 0.11% | 0.40% | 0.47% | 0.29 | $0.10 |
| 11/2/2012 | $20.70 | -0.05% | -0.98% | -1.38% | 0.00% | 0.06% | -1.32% | 1.27% | 0.78 | $0.26 |
| 11/5/2012 | $21.03 | 1.58% | 0.23% | 0.24% | -0.14% | 0.06% | 0.03% | 1.55% | 0.96 | $0.32 |

542

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2012 | $21.32 | 1.37% | 0.79% | 1.18% | 0.16% | 0.07% | 1.31% | 0.06% | 0.04 | $0.01 |
| 11/7/2012 | $20.76 | -2.66% | -2.18% | -2.40% | -0.08% | -0.29% | -2.56% | -0.10% | -0.06 | ($0.02) |
| 11/8/2012 | $20.10 | -3.23% | -1.19% | -1.34% | -0.33% | -0.26% | -1.89% | -1.35% | -0.83 | ($0.28) |
| 11/9/2012 | $20.22 | 0.60% | 0.10% | -0.02% | -0.29% | -0.03% | -0.49% | 1.08% | 0.67 | $0.22 |
| 11/12/2012 | $19.81 | -2.05% | -0.02% | 0.03% | -0.35% | 0.12% | -0.32% | -1.73% | -1.07 | ($0.35) |
| 11/13/2012 | $19.56 | -1.27% | -0.42% | -0.88% | -0.25% | -0.21% | -1.46% | 0.19% | 0.12 | $0.04 |
| 11/14/2012 | $19.02 | -2.80% | -1.51% | -0.85% | -0.43% | -0.99% | -2.03% | -0.77% | -0.47 | ($0.15) |
| 11/15/2012 | $18.87 | -0.79% | -0.30% | 0.04% | 0.00% | -0.45% | -0.36% | -0.43% | -0.27 | ($0.08) |
| 11/16/2012 | $18.58 | -1.55% | 0.64% | 0.20% | -0.77% | 0.69% | -0.27% | -1.27% | -0.79 | ($0.24) |
| 11/19/2012 | $18.63 | 0.27% | 1.93% | 2.13% | 0.33% | 0.43% | 2.59% | -2.33% | -1.44 | ($0.43) |
| 11/20/2012 | $18.58 | -0.27% | 0.11% | -0.18% | -0.19% | 0.06% | -0.47% | 0.20% | 0.13 | $0.04 |
| 11/21/2012 | $17.97 | -3.34% | 0.32% | 0.50% | -0.88% | 0.12% | -0.49% | -2.85% | -1.76 | ($0.52) |
| 11/23/2012 | $18.25 | 1.55% | 1.28% | 1.28% | 1.05% | 0.21% | 2.43% | -0.88% | -0.54 | ($0.16) |
| 11/26/2012 | $18.10 | -0.83% | -0.17% | -0.62% | -0.02% | -0.15% | -0.90% | 0.08% | 0.05 | $0.01 |
| 11/27/2012 | $17.67 | -2.40% | -0.45% | -1.09% | 0.29% | 0.13% | -0.75% | -1.66% | -1.02 | ($0.30) |
| 11/28/2012 | $18.00 | 1.85% | 0.77% | 0.94% | -0.71% | -0.25% | -0.27% | 2.12% | 1.31 | $0.38 |
| 11/29/2012 | $18.13 | 0.72% | 0.54% | 0.15% | -0.29% | 0.07% | -0.35% | 1.07% | 0.66 | $0.19 |
| 11/30/2012 | $17.55 | -3.25% | 0.03% | 0.04% | -1.80% | -0.01% | -2.12% | -1.13% | -0.70 | ($0.20) |
| 12/3/2012 | $17.84 | 1.64% | -0.44% | -0.68% | 0.77% | -0.15% | 0.01% | 1.63% | 1.00 | $0.29 |
| 12/4/2012 | $17.72 | -0.67% | -0.13% | -0.30% | 0.02% | 0.02% | -0.34% | -0.33% | -0.21 | ($0.06) |
| 12/5/2012 | $18.08 | 2.01% | 0.17% | 0.57% | 0.97% | 0.01% | 1.66% | 0.36% | 0.22 | $0.06 |
| 12/6/2012 | $18.11 | 0.17% | 0.28% | 0.41% | 1.00% | 0.02% | 1.49% | -1.33% | -0.82 | ($0.24) |
| 12/7/2012 | $18.53 | 2.29% | 0.26% | 0.36% | 0.17% | 0.02% | 0.48% | 1.82% | 1.12 | $0.33 |
| 12/10/2012 | $18.87 | 1.82% | 0.15% | 0.15% | -0.15% | -0.07% | -0.19% | 2.01% | 1.24 | $0.38 |
| 12/11/2012 | $19.13 | 1.37% | 0.63% | 0.53% | -0.06% | 0.01% | 0.29% | 1.08% | 0.67 | $0.21 |
| 12/12/2012 | $19.09 | -0.21% | 0.02% | 0.73% | 0.25% | -0.18% | 0.88% | -1.09% | -0.67 | ($0.21) |
| 12/13/2012 | $18.62 | -2.49% | -0.59% | -0.62% | -0.52% | -0.27% | -1.46% | -1.03% | -0.64 | ($0.20) |
| 12/14/2012 | $19.28 | 3.48% | -0.33% | 0.09% | 0.00% | -0.01% | 0.12% | 3.36% | 2.08 * | $0.64 |
| 12/17/2012 | $19.10 | -0.94% | 1.04% | 0.60% | -0.67% | 0.05% | -0.42% | -0.52% | -0.32 | ($0.10) |
| 12/18/2012 | $19.37 | 1.40% | 1.14% | 1.11% | 0.48% | 0.08% | 1.49% | -0.09% | -0.06 | ($0.02) |
| 12/19/2012 | $20.02 | 3.30% | -0.48% | -0.52% | 0.83% | 0.19% | 0.60% | 2.70% | 1.67 | $0.53 |
| 12/20/2012 | $20.42 | 1.98% | 0.50% | 0.49% | 0.33% | 0.02% | 0.73% | 1.24% | 0.77 | $0.25 |
| 12/21/2012 | $19.80 | -3.08% | -0.87% | -0.72% | -0.66% | -0.20% | -1.60% | -1.48% | -0.91 | ($0.30) |
| 12/24/2012 | $19.60 | -1.02% | -0.22% | -0.56% | -0.12% | 0.10% | -0.70% | -0.31% | -0.19 | ($0.06) |
| 12/26/2012 | $19.52 | -0.43% | -0.52% | -0.08% | 1.53% | -0.04% | 1.72% | -2.15% | -1.33 | ($0.42) |
| 12/27/2012 | $19.11 | -2.10% | -0.08% | 0.24% | 0.29% | -0.11% | 0.46% | -2.56% | -1.58 | ($0.49) |
| 12/28/2012 | $18.98 | -0.68% | -0.96% | -1.75% | -0.20% | 0.11% | -1.96% | 1.27% | 0.79 | $0.24 |

543

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2012 | $19.31 | 1.72% | 1.66% | 1.43% | -0.16% | 0.23% | 1.11% | 0.62% | 0.38 | $0.12 |
| 1/2/2013 | $19.43 | 0.62% | 2.52% | 2.17% | 0.33% | 0.38% | 2.41% | -1.79% | -1.11 | ($0.34) |
| 1/3/2013 | $19.80 | 1.89% | -0.18% | -0.17% | -0.08% | 0.26% | -0.07% | 1.96% | 1.21 | $0.38 |
| 1/4/2013 | $20.05 | 1.25% | 0.58% | 0.63% | 0.55% | 0.32% | 1.42% | -0.17% | -0.10 | ($0.03) |
| 1/7/2013 | $19.84 | -1.05% | -0.25% | -0.90% | 0.39% | 0.03% | -0.56% | -0.49% | -0.30 | ($0.10) |
| 1/8/2013 | $19.29 | -2.81% | -0.22% | -0.02% | -0.65% | 0.21% | -0.58% | -2.24% | -1.38 | ($0.44) |
| 1/9/2013 | $19.33 | 0.21% | 0.34% | 0.17% | 0.10% | 0.16% | 0.29% | -0.09% | -0.05 | ($0.02) |
| 1/10/2013 | $19.66 | 1.69% | 0.68% | 1.01% | 0.51% | 0.09% | 1.57% | 0.12% | 0.08 | $0.02 |
| 1/11/2013 | $19.51 | -0.77% | 0.04% | 0.16% | -0.43% | -0.07% | -0.45% | -0.31% | -0.19 | ($0.06) |
| 1/14/2013 | $19.38 | -0.67% | -0.04% | 0.26% | 0.22% | -0.02% | 0.48% | -1.15% | -0.71 | ($0.22) |
| 1/15/2013 | $19.48 | 0.51% | 0.20% | 0.20% | -0.26% | -0.04% | -0.25% | 0.77% | 0.47 | $0.15 |
| 1/16/2013 | $19.35 | -0.67% | -0.07% | -0.06% | -0.35% | -0.06% | -0.58% | -0.09% | -0.06 | ($0.02) |
| 1/17/2013 | $19.23 | -0.62% | 0.59% | 0.60% | 0.20% | 0.24% | 0.90% | -1.52% | -0.94 | ($0.29) |
| 1/18/2013 | $19.15 | -0.42% | 0.30% | 0.23% | -0.04% | 0.31% | 0.34% | -0.76% | -0.47 | ($0.15) |
| 1/22/2013 | $19.15 | 0.00% | 0.53% | 0.36% | -0.10% | -0.08% | -0.02% | 0.02% | 0.01 | $0.00 |
| 1/23/2013 | $19.12 | -0.16% | 0.04% | -0.03% | 0.35% | -0.10% | 0.18% | -0.34% | -0.21 | ($0.06) |
| 1/24/2013 | $19.41 | 1.51% | 0.07% | 0.51% | 0.22% | -0.08% | 0.69% | 0.82% | 0.51 | $0.16 |
| 1/25/2013 | $19.59 | 0.92% | 0.54% | 0.59% | 0.04% | -0.05% | 0.44% | 0.49% | 0.30 | $0.09 |
| 1/28/2013 | $19.32 | -1.39% | -0.12% | -0.23% | 1.71% | -0.16% | 1.52% | -2.91% | -1.79 | ($0.56) |
| 1/29/2013 | $19.22 | -0.52% | 0.36% | 1.55% | 0.50% | -0.13% | 2.07% | -2.59% | -1.60 | ($0.49) |
| 1/30/2013 | $18.35 | -4.63% | -0.40% | -0.44% | -0.26% | -0.07% | -0.83% | -3.80% | -2.35 * | ($0.72) |
| 1/31/2013 | $18.09 | -1.43% | -0.08% | -0.85% | 0.04% | -0.22% | -1.21% | -0.22% | -0.14 | ($0.04) |
| 2/1/2013 | $18.50 | 2.24% | 0.94% | 0.87% | 0.14% | 0.39% | 1.18% | 1.06% | 0.65 | $0.19 |
| 2/4/2013 | $17.96 | -2.96% | -1.13% | -1.42% | -0.24% | -0.19% | -1.84% | -1.12% | -0.69 | ($0.21) |
| 2/5/2013 | $18.06 | 0.56% | 0.95% | 0.61% | 0.42% | 0.14% | 1.46% | -0.90% | -0.53 | ($0.16) |
| 2/6/2013 | $17.77 | -1.62% | 0.13% | -0.32% | -0.28% | -0.01% | -0.82% | -0.80% | -0.49 | ($0.14) |
| 2/7/2013 | $17.72 | -0.28% | -0.20% | -1.00% | 1.17% | 0.05% | 0.21% | -0.50% | -0.31 | ($0.09) |
| 2/8/2013 | $17.99 | 1.51% | 0.55% | 0.38% | -0.32% | 0.12% | -0.05% | 1.57% | 0.97 | $0.28 |
| 2/11/2013 | $17.67 | -1.79% | -0.10% | -0.42% | 0.00% | -0.06% | -0.59% | -1.20% | -0.74 | ($0.22) |
| 2/12/2013 | $18.19 | 2.90% | 0.22% | 0.37% | 0.00% | -0.02% | 0.28% | 2.62% | 1.62 | $0.47 |
| 2/13/2013 | $18.21 | 0.11% | 0.14% | 0.17% | 0.39% | -0.04% | 0.49% | -0.38% | -0.23 | ($0.07) |
| 2/14/2013 | $18.09 | -0.66% | 0.09% | -0.31% | 0.31% | -0.05% | -0.15% | -0.51% | -0.32 | ($0.09) |
| 2/15/2013 | $17.97 | -0.67% | -0.19% | -0.91% | -0.49% | -0.01% | -1.64% | 0.98% | 0.60 | $0.18 |
| 2/19/2013 | $18.53 | 3.07% | 0.71% | 0.84% | 0.47% | 0.06% | 1.28% | 1.79% | 1.11 | $0.33 |
| 2/20/2013 | $17.85 | -3.74% | -1.35% | -1.50% | -0.39% | -0.09% | -1.94% | -1.80% | -1.11 | ($0.33) |
| 2/21/2013 | $17.43 | -2.38% | -0.71% | -0.45% | -0.51% | -0.05% | -1.01% | -1.37% | -0.84 | ($0.24) |
| 2/22/2013 | $17.26 | -0.98% | 0.88% | 1.08% | 0.10% | 0.10% | 1.12% | -2.10% | -1.30 | ($0.36) |

544

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/25/2013 | $16.94 | -1.87% | -1.76% | -2.30% | -0.22% | 0.07% | -2.39% | 0.52% | 0.32 | $0.09 |
| 2/26/2013 | $16.91 | -0.18% | 0.56% | 0.59% | -0.34% | -0.01% | 0.04% | -0.22% | -0.14 | ($0.04) |
| 2/27/2013 | $17.03 | 0.71% | 1.25% | 1.18% | 0.44% | -0.15% | 1.28% | -0.57% | -0.35 | ($0.10) |
| 2/28/2013 | $16.73 | -1.78% | -0.05% | -0.11% | 0.02% | -0.12% | -0.27% | -1.50% | -0.93 | ($0.25) |
| 3/1/2013 | $17.08 | 2.07% | 0.18% | -0.08% | -0.30% | 0.09% | -0.48% | 2.55% | 1.58 | $0.43 |
| 3/4/2013 | $16.73 | -2.07% | 0.38% | -0.04% | 0.06% | 0.08% | -0.10% | -1.97% | -1.22 | ($0.33) |
| 3/5/2013 | $16.89 | 0.95% | 0.93% | 0.69% | 0.69% | 0.14% | 1.37% | -0.42% | -0.26 | ($0.07) |
| 3/6/2013 | $18.36 | 8.35% | 0.16% | 0.16% | -0.14% | 0.05% | -0.05% | 8.40% | 5.18 * | $1.48 |
| 3/7/2013 | $19.34 | 5.20% | 0.24% | -0.10% | 0.31% | 0.06% | 0.16% | 5.04% | 3.11 * | $0.95 |
| 3/8/2013 | $18.95 | -2.04% | 0.50% | 0.08% | 0.66% | -0.01% | 0.63% | -2.66% | -1.64 | ($0.51) |
| 3/11/2013 | $18.77 | -0.95% | 0.28% | 0.23% | -0.43% | -0.05% | -0.43% | -0.53% | -0.32 | ($0.10) |
| 3/12/2013 | $19.31 | 2.84% | -0.19% | 0.05% | -0.35% | -0.10% | -0.46% | 3.29% | 2.03 * | $0.63 |
| 3/13/2013 | $19.14 | -0.88% | 0.09% | -0.38% | -0.35% | 0.00% | -0.95% | 0.07% | 0.04 | $0.01 |
| 3/14/2013 | $19.26 | 0.63% | 0.60% | 0.96% | -0.06% | 0.13% | 0.92% | -0.29% | -0.18 | ($0.06) |
| 3/15/2013 | $19.48 | 1.14% | -0.16% | -0.30% | -0.38% | 0.09% | -0.72% | 1.86% | 1.15 | $0.36 |
| 3/18/2013 | $19.33 | -0.77% | -0.54% | -0.90% | -0.40% | -0.02% | -1.42% | 0.65% | 0.40 | $0.13 |
| 3/19/2013 | $19.18 | -0.78% | -0.29% | -0.32% | 0.06% | -0.05% | -0.34% | -0.44% | -0.27 | ($0.09) |
| 3/20/2013 | $18.84 | -1.79% | 0.74% | 0.41% | -0.22% | 0.11% | 0.03% | -1.82% | -1.12 | ($0.35) |
| 3/21/2013 | $18.41 | -2.31% | -0.77% | -0.38% | -0.92% | 0.04% | -1.30% | -1.00% | -0.62 | ($0.19) |
| 3/22/2013 | $18.47 | 0.33% | 0.60% | 0.96% | 0.12% | 0.03% | 1.03% | -0.71% | -0.44 | ($0.13) |
| 3/25/2013 | $18.41 | -0.33% | -0.31% | -0.70% | -0.36% | -0.03% | -1.24% | 0.91% | 0.56 | $0.17 |
| 3/26/2013 | $18.43 | 0.11% | 0.74% | 0.96% | -0.08% | -0.16% | 0.57% | -0.46% | -0.29 | ($0.08) |
| 3/27/2013 | $18.31 | -0.65% | -0.02% | -0.21% | 0.36% | -0.08% | 0.03% | -0.68% | -0.42 | ($0.13) |
| 3/28/2013 | $18.15 | -0.88% | 0.42% | -0.28% | -0.68% | 0.04% | -1.28% | 0.40% | 0.25 | $0.07 |
| 4/1/2013 | $17.91 | -1.33% | -0.54% | 0.23% | 0.10% | 0.04% | 0.52% | -1.85% | -1.14 | ($0.33) |
| 4/2/2013 | $17.65 | -1.46% | 0.28% | -0.18% | -0.02% | 0.05% | -0.35% | -1.11% | -0.69 | ($0.20) |
| 4/3/2013 | $17.63 | -0.11% | -1.21% | -1.22% | -0.20% | -0.08% | -1.43% | 1.32% | 0.81 | $0.23 |
| 4/4/2013 | $17.58 | -0.28% | 0.38% | -0.36% | 0.53% | -0.02% | -0.03% | -0.25% | -0.16 | ($0.04) |
| 4/5/2013 | $17.91 | 1.86% | -0.37% | -0.14% | 1.34% | 0.00% | 1.42% | 0.44% | 0.27 | $0.08 |
| 4/8/2013 | $17.44 | -2.66% | 0.68% | 0.03% | -0.20% | -0.04% | -0.51% | -2.14% | -1.32 | ($0.38) |
| 4/9/2013 | $18.21 | 4.32% | 0.37% | 0.71% | 0.52% | 0.05% | 1.28% | 3.04% | 1.88 | $0.54 |
| 4/10/2013 | $18.54 | 1.80% | 1.19% | -0.00% | 0.43% | 0.12% | 0.17% | 1.63% | 1.00 | $0.30 |
| 4/11/2013 | $18.15 | -2.13% | 0.32% | 0.39% | -0.12% | 0.05% | 0.20% | -2.32% | -1.43 | ($0.43) |
| 4/12/2013 | $18.15 | 0.00% | -0.36% | -1.02% | 0.37% | 0.03% | -0.69% | 0.69% | 0.43 | $0.13 |
| 4/15/2013 | $17.50 | -3.65% | -2.59% | -3.39% | -1.33% | -0.11% | -4.86% | 1.21% | 0.75 | $0.22 |
| 4/16/2013 | $17.71 | 1.19% | 1.47% | 1.12% | 0.00% | 0.23% | 0.99% | 0.20% | 0.12 | $0.04 |
| 4/17/2013 | $17.12 | -3.39% | -1.50% | -1.93% | -0.40% | 0.00% | -2.32% | -1.07% | -0.66 | ($0.19) |

545

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/18/2013 | $17.51 | 2.25% | -0.60% | 0.57% | -0.90% | 0.02% | -0.25% | 2.50% | 1.54 | $0.43 |
| 4/19/2013 | $18.19 | 3.81% | 0.94% | 0.47% | 0.48% | -0.43% | 0.33% | 3.48% | 2.15 * | $0.62 |
| 4/22/2013 | $18.55 | 1.96% | 0.43% | 0.78% | -0.50% | 0.08% | 0.19% | 1.77% | 1.09 | $0.32 |
| 4/23/2013 | $19.04 | 2.61% | 1.03% | 1.12% | -0.30% | 0.19% | 0.74% | 1.87% | 1.15 | $0.35 |
| 4/24/2013 | $19.37 | 1.72% | 0.21% | 1.04% | 0.61% | 0.17% | 1.93% | -0.21% | -0.13 | ($0.04) |
| 4/25/2013 | $19.21 | -0.83% | 0.49% | 0.07% | 0.40% | 0.07% | 0.39% | -1.22% | -0.75 | ($0.23) |
| 4/26/2013 | $19.34 | 0.67% | -0.24% | -0.07% | 0.36% | 0.04% | 0.38% | 0.30% | 0.18 | $0.06 |
| 4/29/2013 | $20.37 | 5.19% | 0.74% | 0.97% | -0.32% | 0.36% | 1.11% | 4.07% | 2.38 * | $0.80 |
| 4/30/2013 | $19.97 | 0.85% | 0.41% | 0.90% | 0.24% | 0.09% | 1.21% | -0.36% | -0.22 | ($0.07) |
| 5/1/2013 | $19.68 | -1.46% | -1.08% | -1.51% | -0.06% | -0.02% | -1.59% | 0.12% | 0.08 | $0.02 |
| 5/2/2013 | $20.19 | 2.56% | 0.96% | 0.82% | -0.46% | 0.32% | 0.35% | 2.21% | 1.36 | $0.44 |
| 5/3/2013 | $19.90 | -1.45% | 1.05% | 1.52% | 0.12% | 0.16% | 1.66% | -3.10% | -1.92 | ($0.62) |
| 5/6/2013 | $20.19 | 1.45% | 0.26% | 0.03% | -0.22% | 0.10% | -0.28% | 1.73% | 1.07 | $0.35 |
| 5/7/2013 | $20.59 | 1.96% | 0.52% | 0.58% | 0.26% | 0.51% | 1.22% | 0.74% | 0.46 | $0.15 |
| 5/8/2013 | $20.32 | -1.32% | 0.50% | 0.47% | 0.12% | 0.09% | 0.54% | -1.86% | -1.15 | ($0.38) |
| 5/9/2013 | $20.07 | -1.24% | -0.36% | -0.39% | -0.34% | -0.08% | -0.89% | -0.35% | -0.22 | ($0.07) |
| 5/10/2013 | $19.60 | -2.37% | 0.49% | -0.59% | -0.44% | -0.12% | -1.54% | -0.83% | -0.51 | ($0.17) |
| 5/13/2013 | $19.48 | -0.61% | -0.05% | -0.09% | 0.62% | -0.24% | 0.33% | -0.94% | -0.58 | ($0.18) |
| 5/14/2013 | $19.30 | -0.93% | 0.96% | 1.16% | -0.60% | -0.20% | 0.10% | -1.02% | -0.63 | ($0.20) |
| 5/15/2013 | $19.26 | -0.21% | 0.41% | -0.49% | -0.28% | -0.26% | -1.34% | 1.13% | 0.70 | $0.22 |
| 5/16/2013 | $19.50 | 1.24% | -0.47% | -0.55% | 0.08% | 0.10% | -0.38% | 1.62% | 1.00 | $0.31 |
| 5/17/2013 | $19.57 | 0.36% | 0.97% | 1.13% | -0.57% | 0.16% | 0.43% | -0.08% | -0.05 | ($0.01) |
| 5/20/2013 | $19.79 | 1.12% | 0.05% | 0.72% | -0.14% | 0.06% | 0.65% | 0.47% | 0.29 | $0.09 |
| 5/21/2013 | $19.86 | 0.35% | 0.17% | 0.10% | 0.08% | 0.07% | 0.16% | 0.20% | 0.12 | $0.04 |
| 5/22/2013 | $19.35 | -2.60% | -0.97% | -0.94% | -0.57% | -0.16% | -1.68% | -0.92% | -0.57 | ($0.18) |
| 5/23/2013 | $19.28 | -0.36% | -0.24% | 0.13% | 0.25% | -0.13% | 0.31% | -0.68% | -0.42 | ($0.13) |
| 5/24/2013 | $19.61 | 1.70% | -0.09% | -0.15% | -0.37% | 0.15% | -0.50% | 2.19% | 1.35 | $0.43 |
| 5/28/2013 | $19.41 | -1.03% | 0.65% | 0.70% | -0.76% | -0.07% | -0.41% | -0.62% | -0.38 | ($0.12) |
| 5/29/2013 | $18.88 | -2.77% | -0.70% | 0.01% | -1.78% | -0.89% | -2.75% | -0.02% | -0.01 | $0.00 |
| 5/30/2013 | $19.12 | 1.26% | 0.43% | -0.04% | -0.04% | 0.12% | -0.18% | 1.45% | 0.89 | $0.28 |
| 5/31/2013 | $18.64 | -2.54% | -1.37% | -2.03% | -1.42% | -0.95% | -4.56% | 2.02% | 1.25 | $0.39 |
| 6/3/2013 | $19.18 | 2.86% | 0.46% | 1.02% | 0.79% | -0.64% | 1.26% | 1.59% | 0.98 | $0.30 |
| 6/4/2013 | $18.85 | -1.74% | -0.56% | -0.56% | -0.34% | -0.04% | -0.98% | -0.76% | -0.47 | ($0.14) |
| 6/5/2013 | $18.26 | -3.18% | -1.36% | -1.25% | 0.21% | -0.58% | -1.41% | -1.77% | -1.09 | ($0.33) |
| 6/6/2013 | $18.40 | 0.76% | 0.91% | 0.48% | -0.04% | 0.22% | 0.37% | 0.39% | 0.24 | $0.07 |
| 6/7/2013 | $17.66 | -4.10% | 1.17% | 0.62% | -0.32% | 0.25% | 0.15% | -4.26% | -2.63 * | ($0.77) |
| 6/10/2013 | $17.71 | 0.28% | 0.03% | 0.04% | -0.60% | -0.34% | -1.06% | 1.34% | 0.83 | $0.24 |

546

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2013 | $17.39 | -1.82% | -1.10% | -0.99% | 0.68% | -1.35% | -1.37% | -0.45% | -0.28 | ($0.08) |
| 6/12/2013 | $16.91 | -2.80% | -0.83% | -0.90% | -0.79% | -1.45% | -3.15% | 0.35% | 0.22 | $0.06 |
| 6/13/2013 | $17.74 | 4.79% | 1.50% | 1.42% | 1.32% | 1.31% | 3.89% | 0.90% | 0.56 | $0.15 |
| 6/14/2013 | $17.00 | -4.26% | -0.54% | -0.83% | -1.30% | 1.05% | -1.37% | -2.89% | -1.78 | ($0.50) |
| 6/17/2013 | $16.81 | -1.12% | 0.72% | 1.13% | -1.02% | -0.04% | -0.19% | -0.93% | -0.58 | ($0.16) |
| 6/18/2013 | $16.49 | -1.92% | 0.75% | 0.41% | -0.50% | 0.16% | -0.26% | -1.67% | -1.03 | ($0.28) |
| 6/19/2013 | $15.70 | -4.91% | -1.34% | -1.19% | -2.14% | -0.72% | -4.20% | -0.71% | -0.44 | ($0.12) |
| 6/20/2013 | $14.97 | -4.76% | -2.60% | -2.79% | -1.28% | -1.45% | -5.37% | 0.61% | 0.38 | $0.10 |
| 6/21/2013 | $14.75 | -1.48% | 0.13% | 0.24% | 0.56% | -0.33% | 0.49% | -1.97% | -1.22 | ($0.29) |
| 6/24/2013 | $14.31 | -3.03% | -1.24% | -1.69% | 0.83% | -1.30% | -1.93% | -1.10% | -0.68 | ($0.16) |
| 6/25/2013 | $14.58 | 1.87% | 1.03% | 0.78% | 0.58% | 0.77% | 1.92% | -0.05% | -0.03 | ($0.01) |
| 6/26/2013 | $14.95 | 2.51% | 0.91% | 0.77% | 1.17% | 0.76% | 2.61% | -0.10% | -0.06 | ($0.02) |
| 6/27/2013 | $15.02 | 0.47% | 0.81% | 0.42% | -0.46% | 0.63% | 0.23% | 0.24% | 0.15 | $0.04 |
| 6/28/2013 | $14.66 | -2.43% | -0.30% | 0.17% | -1.48% | 0.16% | -1.34% | -1.09% | -0.67 | ($0.16) |
| 7/1/2013 | $14.52 | -0.96% | 0.67% | 0.40% | 0.07% | 0.06% | 0.32% | -1.28% | -0.79 | ($0.19) |
| 7/2/2013 | $13.77 | -5.30% | -0.13% | -0.12% | -0.92% | -0.24% | -1.47% | -3.84% | -2.37 * | ($0.55) |
| 7/3/2013 | $13.90 | 0.94% | 0.05% | -0.01% | -0.70% | -0.32% | -1.22% | 2.16% | 1.33 | $0.30 |
| 7/5/2013 | $13.45 | -3.29% | 0.94% | 0.52% | -0.16% | -0.81% | -0.71% | -2.58% | -1.59 | ($0.35) |
| 7/8/2013 | $13.38 | -0.52% | 0.52% | 0.72% | -0.47% | -0.34% | -0.26% | -0.26% | -0.16 | ($0.03) |
| 7/9/2013 | $13.53 | 1.11% | 0.77% | 0.78% | 0.27% | 0.29% | 1.18% | -0.06% | -0.04 | ($0.01) |
| 7/10/2013 | $13.46 | -0.52% | 0.07% | -0.17% | -0.32% | 0.24% | -0.43% | -0.09% | -0.06 | ($0.01) |
| 7/11/2013 | $14.01 | 4.00% | 1.43% | 1.59% | 0.47% | 0.62% | 2.47% | 1.53% | 0.95 | $0.21 |
| 7/12/2013 | $13.75 | -1.87% | 0.27% | 0.13% | -0.57% | 0.15% | -0.52% | -1.36% | -0.84 | ($0.19) |
| 7/15/2013 | $14.10 | 2.51% | 0.22% | 0.07% | 2.04% | 0.11% | 2.40% | 0.12% | 0.07 | $0.02 |
| 7/16/2013 | $14.06 | -0.28% | -0.39% | 0.01% | -1.48% | -0.03% | -1.67% | 1.38% | 0.85 | $0.20 |
| 7/17/2013 | $14.50 | 3.08% | 0.30% | 0.49% | 1.25% | 0.08% | 1.93% | 1.15% | 0.71 | $0.16 |
| 7/18/2013 | $14.64 | 0.96% | 0.56% | 0.78% | 0.04% | 0.03% | 0.74% | 0.23% | 0.14 | $0.03 |
| 7/19/2013 | $14.27 | -2.56% | 0.15% | 0.92% | -1.03% | -0.11% | -0.34% | -2.22% | -1.37 | ($0.32) |
| 7/22/2013 | $14.72 | 3.10% | 0.27% | 0.07% | 0.65% | 0.12% | 0.78% | 2.32% | 1.43 | $0.34 |
| 7/23/2013 | $14.92 | 1.35% | -0.13% | 0.45% | 0.78% | 0.14% | 1.51% | -0.17% | -0.10 | ($0.02) |
| 7/24/2013 | $14.70 | -1.49% | -0.48% | -0.59% | -1.38% | -0.40% | -2.59% | 1.10% | 0.68 | $0.17 |
| 7/25/2013 | $15.09 | 2.62% | 0.40% | 0.36% | 0.18% | -0.33% | 0.11% | 2.51% | 1.55 | $0.37 |
| 7/26/2013 | $15.15 | 0.40% | 0.02% | -0.31% | -0.52% | 0.14% | -0.91% | 1.31% | 0.81 | $0.20 |
| 7/29/2013 | $14.79 | -2.40% | -0.37% | -0.82% | -0.52% | -0.50% | -0.93% | -1.47% | -0.67 | ($0.22) |
| 7/30/2013 | $14.44 | -2.39% | 0.05% | -0.53% | -0.59% | -0.08% | -1.09% | -1.31% | -0.59 | ($0.19) |
| 7/31/2013 | $14.34 | -0.69% | 0.02% | 0.27% | 0.16% | 0.25% | 0.25% | -0.94% | -0.43 | ($0.14) |
| 8/1/2013 | $14.81 | 3.22% | 1.24% | -0.04% | -1.10% | -0.48% | -0.89% | 4.12% | 1.87 | $0.60 |

547

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2013 | $14.78 | -0.20% | 0.13% | -0.40% | 0.85% | 0.12% | 0.94% | -1.15% | -0.52 | ($0.17) |
| 8/5/2013 | $14.48 | -2.05% | -0.07% | -0.24% | -0.92% | -0.22% | -1.29% | -0.76% | -0.35 | ($0.11) |
| 8/6/2013 | $14.25 | -1.60% | -0.66% | -0.22% | 0.16% | -0.26% | 0.17% | -1.77% | -0.80 | ($0.25) |
| 8/7/2013 | $14.16 | -0.63% | -0.46% | -0.29% | -0.53% | -0.33% | -0.77% | 0.13% | 0.06 | $0.02 |
| 8/8/2013 | $14.68 | 3.61% | 0.53% | 0.45% | 1.29% | -0.01% | 2.33% | 1.27% | 0.58 | $0.18 |
| 8/9/2013 | $15.09 | 2.75% | -0.20% | -0.09% | 0.48% | 0.13% | 0.52% | 2.24% | 1.02 | $0.33 |
| 8/12/2013 | $14.54 | -3.71% | -0.03% | -0.58% | -0.75% | 0.11% | -1.54% | -2.18% | -1.34 | ($0.32) |
| 8/13/2013 | $14.30 | -1.66% | 0.15% | 0.20% | -1.10% | -0.44% | -1.04% | -0.62% | -0.28 | ($0.09) |
| 8/14/2013 | $14.73 | 2.96% | -0.42% | -0.07% | -0.42% | -0.55% | -0.27% | 3.24% | 1.47 | $0.47 |
| 8/15/2013 | $15.37 | 4.25% | -1.33% | -0.43% | -0.84% | -0.84% | -1.11% | 5.37% | 2.44 * | $0.81 |
| 8/16/2013 | $15.03 | -2.24% | -0.29% | -0.05% | -1.99% | -0.54% | -2.52% | 0.28% | 0.13 | $0.04 |
| 8/19/2013 | $14.90 | -0.87% | -0.71% | -1.14% | -1.23% | -1.13% | -1.75% | 0.88% | 0.40 | $0.13 |
| 8/20/2013 | $14.41 | -3.34% | 0.57% | 0.06% | 0.99% | 0.54% | 1.21% | -4.56% | -2.07 * | ($0.66) |
| 8/21/2013 | $14.35 | -0.42% | -0.61% | -0.65% | -2.42% | -0.07% | -4.00% | 3.59% | 1.63 | $0.53 |
| 8/22/2013 | $15.12 | 5.23% | 0.91% | 0.79% | 0.71% | 0.74% | 1.21% | 4.02% | 1.83 | $0.59 |
| 8/23/2013 | $15.89 | 4.97% | 0.43% | 1.06% | 3.64% | 0.72% | 5.53% | -0.56% | -0.25 | ($0.08) |
| 8/26/2013 | $15.40 | -3.13% | -0.28% | -0.36% | -1.40% | -0.01% | -2.28% | -0.85% | -0.39 | ($0.13) |
| 8/27/2013 | $14.89 | -3.37% | -1.66% | -0.09% | 0.43% | -0.17% | 0.32% | -3.69% | -1.68 | ($0.56) |
| 8/28/2013 | $14.76 | -0.88% | 0.27% | 1.95% | 1.79% | -0.24% | 4.15% | -5.03% | -2.29 * | ($0.73) |
| 8/29/2013 | $14.40 | -2.47% | 0.33% | -1.26% | -1.38% | 0.19% | -2.87% | 0.40% | 0.18 | $0.06 |
| 8/30/2013 | $14.26 | -0.98% | -0.49% | -0.50% | -0.85% | 0.16% | -1.78% | 0.80% | 0.36 | $0.12 |
| 9/3/2013 | $14.38 | 0.84% | 0.45% | 0.43% | 0.66% | -0.39% | 1.71% | -0.87% | -0.39 | ($0.12) |
| 9/4/2013 | $14.35 | -0.21% | 0.77% | 0.51% | 0.07% | 0.23% | 0.47% | -0.68% | -0.31 | ($0.10) |
| 9/5/2013 | $15.28 | 6.28% | 0.19% | -0.02% | 1.52% | -0.49% | 2.68% | 3.60% | 1.64 | $0.53 |
| 9/6/2013 | $15.50 | 1.43% | 0.09% | 0.21% | 0.81% | 0.10% | 1.29% | 0.14% | 0.07 | $0.02 |
| 9/9/2013 | $16.14 | 4.05% | 1.08% | 0.70% | 1.33% | 0.10% | 2.61% | 1.44% | 0.65 | $0.22 |
| 9/10/2013 | $16.19 | 0.31% | 0.73% | -0.03% | -0.41% | 0.13% | -0.51% | 0.82% | 0.37 | $0.13 |
| 9/11/2013 | $16.20 | 0.06% | 0.28% | 0.97% | 0.43% | -0.15% | 1.48% | -1.42% | -0.65 | ($0.23) |
| 9/12/2013 | $15.75 | -2.82% | -0.39% | -0.34% | -0.02% | -0.33% | -0.05% | -2.77% | -1.26 | ($0.44) |
| 9/13/2013 | $16.06 | 1.95% | 0.26% | 0.07% | -0.23% | 0.13% | -0.29% | 2.24% | 1.02 | $0.36 |
| 9/16/2013 | $16.38 | 1.97% | 0.52% | -0.00% | 0.09% | 0.00% | 0.29% | 1.68% | 0.76 | $0.27 |
| 9/17/2013 | $16.50 | 0.73% | 0.51% | 0.08% | 1.00% | 0.07% | 1.60% | -0.87% | -0.40 | ($0.14) |
| 9/18/2013 | $17.39 | 5.22% | 1.21% | 1.38% | 3.15% | 0.94% | 5.04% | 0.18% | 0.08 | $0.03 |
| 9/19/2013 | $17.58 | 1.12% | -0.11% | -0.20% | -0.72% | -0.26% | -0.96% | 2.08% | 0.94 | $0.37 |
| 9/20/2013 | $17.16 | -2.42% | -0.72% | -0.60% | -0.53% | -0.22% | -1.13% | -1.29% | -0.59 | ($0.23) |
| 9/23/2013 | $17.43 | 1.56% | -0.43% | -0.18% | 0.66% | -0.05% | 0.81% | 0.75% | 0.34 | $0.13 |
| 9/24/2013 | $17.17 | -1.50% | -0.12% | -0.00% | 0.04% | 0.05% | 0.03% | -1.53% | -0.70 | ($0.27) |

548

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2013 | $16.95 | -1.29% | -0.17% | -0.06% | -1.26% | 0.14% | -1.99% | 0.70% | 0.32 | $0.12 |
| 9/26/2013 | $16.68 | -1.61% | 0.40% | 0.11% | -0.85% | 0.03% | -1.05% | -0.56% | -0.25 | ($0.09) |
| 9/27/2013 | $16.47 | -1.27% | -0.36% | -0.08% | -0.50% | -0.51% | -0.41% | -0.85% | -0.39 | ($0.14) |
| 9/30/2013 | $16.73 | 1.57% | -0.49% | -1.05% | 1.63% | 0.02% | 1.59% | -0.02% | -0.01 | $0.00 |
| 10/1/2013 | $16.89 | 0.95% | 0.89% | 0.18% | 0.11% | -0.11% | 0.62% | 0.33% | 0.15 | $0.06 |
| 10/2/2013 | $17.16 | 1.59% | -0.08% | 0.14% | 0.73% | 0.09% | 1.09% | 0.49% | 0.22 | $0.08 |
| 10/3/2013 | $16.97 | -1.11% | -0.88% | -0.66% | -0.29% | -0.23% | -0.85% | -0.27% | -0.12 | ($0.05) |
| 10/4/2013 | $17.03 | 0.35% | 0.68% | 0.56% | -0.18% | 0.16% | 0.18% | 0.17% | 0.08 | $0.03 |
| 10/7/2013 | $16.95 | -0.47% | -0.87% | -0.51% | 0.31% | -0.28% | 0.17% | -0.64% | -0.29 | ($0.11) |
| 10/8/2013 | $16.69 | -1.55% | -1.35% | -0.90% | -0.20% | -0.16% | -1.04% | -0.51% | -0.23 | ($0.09) |
| 10/9/2013 | $16.50 | -1.14% | -0.05% | -0.25% | 0.15% | -0.18% | 0.23% | -1.38% | -0.63 | ($0.23) |
| 10/10/2013 | $16.78 | 1.68% | 2.11% | 1.39% | 1.12% | 0.28% | 2.86% | -1.17% | -0.53 | ($0.19) |
| 10/11/2013 | $16.73 | -0.30% | 0.71% | 0.89% | 0.13% | 0.12% | 0.88% | -1.18% | -0.54 | ($0.20) |
| 10/14/2013 | $16.89 | 0.95% | 0.42% | 0.63% | -0.07% | 0.00% | 0.45% | 0.50% | 0.23 | $0.08 |
| 10/15/2013 | $16.92 | 0.18% | -0.69% | -0.26% | -0.07% | -0.35% | -0.11% | 0.29% | 0.13 | $0.05 |
| 10/16/2013 | $16.98 | 0.35% | 1.29% | 0.91% | 0.22% | 0.23% | 1.07% | -0.72% | -0.33 | ($0.12) |
| 10/17/2013 | $16.99 | 0.06% | 0.77% | 0.59% | 1.10% | 0.51% | 1.80% | -1.74% | -0.79 | ($0.29) |
| 10/18/2013 | $16.60 | -2.32% | 0.71% | 0.57% | -0.84% | 0.48% | -1.03% | -1.29% | -0.59 | ($0.22) |
| 10/21/2013 | $17.45 | 4.99% | 0.02% | -0.10% | -0.13% | 0.08% | -0.28% | 5.27% | 2.40 * | $0.90 |
| 10/22/2013 | $17.21 | -1.38% | 0.54% | 0.52% | 0.04% | 0.47% | 0.19% | -1.58% | -0.72 | ($0.27) |
| 10/23/2013 | $16.81 | -2.35% | -0.52% | -0.93% | -0.35% | 0.16% | -1.33% | -1.02% | -0.46 | ($0.17) |
| 10/24/2013 | $16.64 | -1.02% | 0.41% | 0.76% | -1.58% | -0.24% | -1.47% | 0.45% | 0.21 | $0.08 |
| 10/25/2013 | $17.06 | 2.49% | 0.32% | 0.39% | 1.23% | -0.01% | 2.16% | 0.33% | 0.15 | $0.06 |
| 10/28/2013 | $18.24 | 6.69% | 0.03% | 0.07% | 0.35% | -0.10% | 0.35% | 6.34% | 3.91 * | $1.12 |
| 10/29/2013 | $18.19 | -0.27% | 0.45% | 1.00% | -0.17% | 0.13% | 0.44% | -0.71% | -0.32 | ($0.13) |
| 10/30/2013 | $18.37 | 0.98% | -0.58% | -0.52% | -0.04% | -0.10% | -0.43% | 1.41% | 0.64 | $0.26 |
| 10/31/2013 | $18.16 | -1.15% | -0.35% | -0.35% | -2.37% | -0.01% | -3.71% | 2.56% | 1.16 | $0.48 |
| 11/1/2013 | $17.70 | -2.57% | 0.15% | -0.51% | -0.90% | 0.03% | -1.59% | -0.98% | -0.45 | ($0.18) |
| 11/4/2013 | $18.11 | 2.29% | 0.43% | 1.02% | 0.54% | 0.04% | 1.55% | 0.74% | 0.33 | $0.13 |
| 11/5/2013 | $17.66 | -2.52% | -0.28% | -0.61% | -1.70% | -0.20% | -2.74% | 0.22% | 0.10 | $0.04 |
| 11/6/2013 | $17.80 | 0.79% | 0.30% | 0.98% | -0.09% | -0.07% | 0.67% | 0.12% | 0.06 | $0.02 |
| 11/7/2013 | $17.19 | -3.49% | -1.41% | -1.46% | -0.87% | 0.06% | -2.57% | -0.91% | -0.42 | ($0.16) |
| 11/8/2013 | $16.91 | -1.64% | 1.26% | 0.51% | -0.46% | -0.30% | 0.25% | -1.89% | -0.86 | ($0.32) |
| 11/11/2013 | $17.25 | 1.99% | 0.11% | 0.04% | -0.67% | 0.01% | -0.89% | 2.89% | 1.31 | $0.50 |
| 11/12/2013 | $16.80 | -2.64% | -0.22% | -0.78% | -0.05% | -0.22% | -0.41% | -2.23% | -1.01 | ($0.38) |
| 11/13/2013 | $17.20 | 2.35% | 0.87% | 0.67% | -0.09% | -0.06% | 0.60% | 1.75% | 0.80 | $0.30 |
| 11/14/2013 | $17.81 | 3.49% | 0.45% | 0.65% | 0.72% | 0.16% | 1.49% | 1.99% | 0.91 | $0.35 |

549

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2013 | $18.01 | 1.12% | 0.44% | 1.00% | 0.00% | 0.05% | 0.75% | 0.37% | 0.17 | $0.07 |
| 11/18/2013 | $18.79 | 4.24% | -0.48% | -0.19% | 2.41% | 0.06% | 3.24% | 1.00% | 0.45 | $0.18 |
| 11/19/2013 | $18.57 | -1.18% | -0.34% | 0.13% | -0.34% | -0.13% | -0.35% | -0.82% | -0.37 | ($0.15) |
| 11/20/2013 | $17.86 | -3.90% | -0.32% | -0.29% | 0.00% | -0.24% | -0.04% | -3.86% | -1.75 | ($0.70) |
| 11/21/2013 | $18.05 | 1.06% | 0.88% | 0.66% | -1.53% | 0.22% | -1.73% | 2.78% | 1.27 | $0.50 |
| 11/22/2013 | $18.24 | 1.05% | 0.46% | 0.61% | 1.12% | 0.22% | 2.00% | -0.95% | -0.43 | ($0.17) |
| 11/25/2013 | $17.82 | -2.33% | -0.14% | -0.65% | -0.14% | 0.20% | -0.78% | -1.55% | -0.70 | ($0.28) |
| 11/26/2013 | $16.81 | -5.83% | 0.11% | -0.58% | -0.57% | -0.22% | -0.96% | -4.87% | -2.21 * | ($0.85) |
| 11/27/2013 | $16.41 | -2.41% | 0.28% | -0.46% | -1.43% | -0.01% | -2.28% | -0.13% | -0.06 | ($0.02) |
| 11/29/2013 | $16.54 | 0.79% | 0.01% | -0.09% | -0.74% | 0.10% | -1.18% | 1.97% | 0.90 | $0.33 |
| 12/2/2013 | $14.94 | -10.17% | -0.35% | 0.08% | -0.91% | -0.30% | -1.09% | -9.09% | -4.13 * | ($1.44) |
| 12/3/2013 | $14.81 | -0.87% | -0.37% | 0.22% | -0.83% | 0.03% | -1.14% | 0.27% | 0.12 | $0.04 |
| 12/4/2013 | $14.80 | -0.07% | -0.10% | -0.46% | -0.26% | -0.44% | -0.31% | 0.25% | 0.11 | $0.04 |
| 12/5/2013 | $14.82 | 0.14% | -0.35% | -0.49% | 0.90% | -0.50% | 1.35% | -1.21% | -0.55 | ($0.18) |
| 12/6/2013 | $14.82 | 0.00% | 0.96% | 1.03% | 1.27% | 0.16% | 2.65% | -2.65% | -1.20 | ($0.39) |
| 12/9/2013 | $14.83 | 0.07% | 0.19% | 0.07% | 0.49% | -0.04% | 0.86% | -0.80% | -0.36 | ($0.12) |
| 12/10/2013 | $15.05 | 1.47% | -0.29% | 0.02% | 0.37% | -0.01% | 0.52% | 0.95% | 0.43 | $0.14 |
| 12/11/2013 | $14.33 | -4.90% | -1.22% | -1.15% | -1.16% | -0.63% | -2.19% | -2.72% | -1.24 | ($0.40) |
| 12/12/2013 | $14.46 | 0.90% | -0.25% | -0.10% | 0.07% | -0.27% | 0.23% | 0.67% | 0.31 | $0.10 |
| 12/13/2013 | $14.90 | 3.00% | 0.13% | -0.42% | 0.05% | 0.97% | -0.92% | 3.92% | 1.78 | $0.58 |
| 12/16/2013 | $14.74 | -1.08% | 0.65% | 0.69% | 0.33% | -0.49% | 1.51% | -2.59% | -1.18 | ($0.38) |
| 12/17/2013 | $14.59 | -1.02% | -0.23% | -0.57% | 0.26% | -0.07% | 0.03% | -1.06% | -0.48 | ($0.16) |
| 12/18/2013 | $14.73 | 0.95% | 1.45% | 1.65% | -0.28% | 0.08% | 0.99% | -0.04% | -0.02 | ($0.01) |
| 12/19/2013 | $14.64 | -0.61% | -0.08% | 0.27% | -1.01% | -0.11% | -1.19% | 0.57% | 0.26 | $0.08 |
| 12/20/2013 | $14.35 | -2.00% | 0.70% | 0.24% | -1.11% | 0.14% | -1.36% | -0.64% | -0.29 | ($0.09) |
| 12/23/2013 | $14.55 | 1.38% | 0.63% | 0.29% | 0.81% | -0.07% | 1.61% | -0.22% | -0.10 | ($0.03) |
| 12/24/2013 | $14.64 | 0.62% | 0.35% | 0.49% | 0.09% | -0.24% | 0.77% | -0.15% | -0.07 | ($0.02) |
| 12/26/2013 | $14.44 | -1.38% | 0.41% | 0.80% | 0.12% | -0.23% | 1.01% | -2.39% | -1.09 | ($0.35) |
| 12/27/2013 | $14.64 | 1.38% | -0.02% | 0.54% | 0.59% | -0.28% | 1.46% | -0.08% | -0.04 | ($0.01) |
| 12/30/2013 | $14.60 | -0.27% | 0.03% | -0.73% | -0.92% | 0.03% | -1.79% | 1.51% | 0.69 | $0.22 |
| 12/31/2013 | $14.69 | 0.61% | 0.43% | 0.87% | -0.07% | 0.44% | 0.24% | 0.37% | 0.17 | $0.05 |
| 1/2/2014 | $13.96 | -5.10% | -0.87% | -1.33% | -1.31% | 0.38% | -3.26% | -1.84% | -0.84 | ($0.27) |
| 1/3/2014 | $13.94 | -0.14% | 0.05% | -0.26% | 0.55% | 0.61% | 0.18% | -0.32% | -0.15 | ($0.05) |
| 1/6/2014 | $13.90 | -0.29% | -0.34% | -0.04% | 0.17% | 0.53% | -0.26% | -0.03% | -0.01 | $0.00 |
| 1/7/2014 | $13.61 | -2.11% | 0.62% | 0.88% | 0.24% | -0.06% | 1.15% | -3.26% | -1.48 | ($0.45) |
| 1/8/2014 | $13.49 | -0.89% | 0.02% | -0.62% | -0.86% | 0.10% | -1.69% | 0.80% | 0.36 | $0.11 |
| 1/9/2014 | $13.34 | -1.12% | 0.01% | -0.20% | 0.07% | 0.35% | -0.27% | -0.84% | -0.38 | ($0.11) |

550

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2014 | $13.65 | 2.30% | 0.34% | 0.36% | 0.95% | 0.31% | 1.49% | 0.81% | 0.37 | $0.11 |
| 1/13/2014 | $13.36 | -2.15% | -1.19% | -1.75% | 0.47% | 0.05% | -0.75% | -1.40% | -0.63 | ($0.19) |
| 1/14/2014 | $13.35 | -0.07% | 1.04% | 0.83% | 0.14% | 0.01% | 1.03% | -1.10% | -0.50 | ($0.15) |
| 1/15/2014 | $13.40 | 0.37% | 0.51% | -0.29% | -0.09% | 0.07% | -0.22% | 0.59% | 0.27 | $0.08 |
| 1/16/2014 | $13.19 | -1.58% | -0.02% | -0.06% | -0.35% | 0.23% | -0.72% | -0.86% | -0.39 | ($0.12) |
| 1/17/2014 | $13.26 | 0.53% | -0.35% | -0.20% | 0.64% | -0.23% | 0.93% | -0.40% | -0.18 | ($0.05) |
| 1/21/2014 | $13.01 | -1.90% | 0.34% | 0.36% | -0.68% | 0.18% | -0.78% | -1.12% | -0.51 | ($0.15) |
| 1/22/2014 | $13.39 | 2.88% | 0.14% | 0.20% | -0.43% | 0.27% | -0.64% | 3.52% | 1.60 | $0.47 |
| 1/23/2014 | $12.95 | -3.34% | -0.83% | -0.81% | -0.95% | -0.28% | -1.85% | -1.49% | -0.68 | ($0.20) |
| 1/24/2014 | $12.61 | -2.66% | -2.15% | -2.23% | -0.17% | -0.16% | -2.06% | -0.60% | -0.27 | ($0.08) |
| 1/27/2014 | $12.61 | 0.00% | -0.67% | -0.37% | -0.87% | -0.10% | -1.55% | 1.55% | 0.71 | $0.20 |
| 1/28/2014 | $12.54 | -0.56% | 0.73% | 0.77% | -0.22% | 0.23% | 0.21% | -0.77% | -0.35 | ($0.10) |
| 1/29/2014 | $12.08 | -3.74% | -1.01% | -0.61% | -0.39% | -0.26% | -0.97% | -2.77% | -1.26 | ($0.34) |
| 1/30/2014 | $12.16 | 0.66% | 1.17% | 0.11% | 1.07% | 0.24% | 1.76% | -1.10% | -0.50 | ($0.13) |
| 1/31/2014 | $11.90 | -2.16% | -0.59% | -1.93% | -0.17% | -0.10% | -1.53% | -0.64% | -0.29 | ($0.08) |
| 2/3/2014 | $11.37 | -4.56% | -2.38% | -1.74% | -0.85% | -0.24% | -2.72% | -1.83% | -0.83 | ($0.22) |
| 2/4/2014 | $11.62 | 2.17% | 0.76% | 0.26% | 1.21% | 0.18% | 2.00% | 0.17% | 0.08 | $0.02 |
| 2/5/2014 | $11.38 | -2.09% | -0.20% | -0.38% | 0.26% | 0.16% | -0.01% | -2.08% | -0.95 | ($0.24) |
| 2/6/2014 | $11.94 | 4.80% | 1.19% | 1.53% | 0.55% | 0.09% | 2.05% | 2.76% | 1.25 | $0.32 |
| 2/7/2014 | $12.06 | 1.00% | 1.27% | 1.32% | 0.19% | 0.16% | 1.36% | -0.36% | -0.16 | ($0.04) |
| 2/10/2014 | $12.16 | 0.83% | 0.16% | -0.71% | -1.25% | 0.11% | -2.28% | 3.11% | 1.41 | $0.38 |
| 2/11/2014 | $12.50 | 2.76% | 1.06% | 1.60% | 0.41% | 0.28% | 1.71% | 1.05% | 0.48 | $0.13 |
| 2/12/2014 | $12.23 | -2.18% | 0.12% | 0.39% | -0.89% | -0.04% | -0.95% | -1.24% | -0.56 | ($0.15) |
| 2/13/2014 | $12.32 | 0.73% | 0.70% | 0.46% | 0.75% | 0.32% | 1.34% | -0.60% | -0.27 | ($0.07) |
| 2/14/2014 | $12.27 | -0.41% | 0.41% | 1.46% | 0.74% | 0.18% | 2.01% | -2.42% | -1.10 | ($0.29) |
| 2/18/2014 | $11.84 | -3.57% | 0.32% | 0.34% | -0.22% | 0.27% | -0.20% | -3.37% | -1.53 | ($0.41) |
| 2/19/2014 | $11.82 | -0.17% | -0.69% | -0.05% | 0.10% | 0.10% | -0.12% | -0.05% | -0.02 | ($0.01) |
| 2/20/2014 | $11.91 | 0.76% | 0.65% | 0.70% | 0.98% | -0.08% | 2.14% | -1.38% | -0.63 | ($0.16) |
| 2/21/2014 | $12.09 | 1.50% | -0.09% | -0.37% | 1.01% | 0.14% | 1.13% | 0.37% | 0.17 | $0.04 |
| 2/24/2014 | $12.33 | 1.97% | 0.62% | 1.23% | 0.19% | -0.04% | 1.29% | 0.67% | 0.31 | $0.08 |
| 2/25/2014 | $12.06 | -2.21% | -0.13% | 0.06% | 0.00% | -0.01% | 0.05% | -2.26% | -1.03 | ($0.28) |
| 2/26/2014 | $11.66 | -3.37% | 0.11% | -0.53% | -0.35% | -0.24% | -1.20% | -2.17% | -1.34 | ($0.26) |
| 2/27/2014 | $12.16 | 4.20% | 0.49% | -0.03% | 0.73% | 0.23% | 1.00% | 3.20% | 1.46 | $0.38 |
| 2/28/2014 | $11.66 | -4.20% | 0.17% | 0.54% | -0.37% | 0.10% | -0.20% | -4.00% | -1.82 | ($0.48) |
| 3/3/2014 | $11.40 | -2.26% | -0.66% | -0.86% | 0.00% | -0.11% | -0.60% | -1.66% | -0.75 | ($0.19) |
| 3/4/2014 | $11.57 | 1.48% | 1.55% | 0.97% | 0.00% | 0.20% | 0.89% | 0.59% | 0.27 | $0.07 |
| 3/5/2014 | $11.47 | -0.87% | 0.04% | -0.79% | 1.03% | -0.02% | 1.04% | -1.91% | -0.87 | ($0.22) |

551

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2014 | $11.63 | 1.39% | 0.16% | 0.49% | -0.23% | -0.02% | 0.07% | 1.31% | 0.60 | $0.15 |
| 3/7/2014 | $11.34 | -2.53% | -0.07% | 0.19% | -0.72% | -0.05% | -0.86% | -1.66% | -0.75 | ($0.19) |
| 3/10/2014 | $11.04 | -2.68% | -0.12% | 0.33% | -0.49% | -0.05% | -0.46% | -2.22% | -1.01 | ($0.25) |
| 3/11/2014 | $11.05 | 0.09% | -0.56% | -0.93% | -0.52% | 0.02% | -1.47% | 1.56% | 0.71 | $0.17 |
| 3/12/2014 | $11.25 | 1.79% | 0.13% | 0.25% | 0.28% | 0.05% | 0.60% | 1.20% | 0.54 | $0.13 |
| 3/13/2014 | $11.05 | -1.79% | -1.13% | -1.04% | -0.35% | 0.25% | -1.64% | -0.15% | -0.07 | ($0.02) |
| 3/14/2014 | $10.86 | -1.73% | -0.15% | 0.27% | 0.66% | 0.18% | 0.99% | -2.72% | -1.24 | ($0.30) |
| 3/17/2014 | $10.68 | -1.67% | 0.84% | 0.71% | 0.05% | 0.19% | 0.62% | -2.29% | -1.04 | ($0.25) |
| 3/18/2014 | $11.01 | 3.04% | 0.77% | 0.64% | 0.40% | 0.25% | 1.01% | 2.03% | 0.92 | $0.22 |
| 3/19/2014 | $11.36 | 3.13% | -0.67% | -0.93% | -0.35% | -0.20% | -1.09% | 4.22% | 1.92 | $0.47 |
| 3/20/2014 | $11.97 | 5.23% | 0.48% | 0.13% | 0.91% | -0.02% | 1.58% | 3.65% | 1.66 | $0.42 |
| 3/21/2014 | $11.94 | -0.25% | -0.30% | 0.09% | 0.09% | 0.17% | 0.01% | -0.27% | -0.12 | ($0.03) |
| 3/24/2014 | $12.36 | 3.46% | -0.63% | 0.32% | 0.14% | 0.11% | 0.20% | 3.26% | 1.48 | $0.40 |
| 3/25/2014 | $12.56 | 1.61% | 0.33% | 0.78% | 0.44% | 0.02% | 1.24% | 0.36% | 0.16 | $0.04 |
| 3/26/2014 | $12.41 | -1.20% | -0.84% | -0.05% | 0.32% | 0.07% | 0.21% | -1.41% | -0.64 | ($0.18) |
| 3/27/2014 | $13.64 | 9.45% | -0.12% | 0.98% | 1.92% | -0.24% | 3.62% | 5.83% | 2.65 * | $0.75 |
| 3/28/2014 | $13.90 | 1.89% | 0.45% | 1.14% | -0.11% | 0.01% | 0.71% | 1.18% | 0.53 | $0.16 |
| 3/31/2014 | $13.87 | -0.22% | 0.93% | -0.05% | -0.39% | 0.21% | -0.50% | 0.29% | 0.13 | $0.04 |
| 4/1/2014 | $13.93 | 0.43% | 0.84% | 0.42% | 0.36% | 0.31% | 0.79% | -0.36% | -0.16 | ($0.05) |
| 4/2/2014 | $14.54 | 4.29% | 0.28% | 0.14% | -0.29% | -0.12% | -0.13% | 4.42% | 2.01 * | $0.63 |
| 4/3/2014 | $13.48 | -2.27% | -0.31% | 0.41% | -0.48% | -0.07% | -0.41% | -1.85% | -0.84 | ($0.27) |
| 4/4/2014 | $13.72 | 1.76% | -1.30% | -0.17% | 1.67% | 0.06% | 1.98% | -0.22% | -0.10 | ($0.03) |
| 4/7/2014 | $14.83 | 7.78% | -1.20% | -1.09% | 1.12% | -0.03% | 0.67% | 7.11% | 3.23 * | $1.01 |
| 4/8/2014 | $14.48 | -2.39% | 0.55% | 0.58% | 0.73% | 0.02% | 1.59% | -3.98% | -1.81 | ($0.58) |
| 4/9/2014 | $14.40 | -0.55% | 1.14% | 0.84% | 0.13% | 0.16% | 0.92% | -1.48% | -0.67 | ($0.21) |
| 4/10/2014 | $14.21 | -1.33% | -2.14% | -1.19% | 0.24% | -0.02% | -0.90% | -0.43% | -0.20 | ($0.06) |
| 4/11/2014 | $14.59 | 2.64% | -1.00% | -0.17% | -1.12% | -0.05% | -1.92% | 4.56% | 2.07 * | $0.66 |
| 4/14/2014 | $14.38 | -1.45% | 0.66% | 1.21% | 0.13% | 0.07% | 1.12% | -2.57% | -1.17 | ($0.37) |
| 4/15/2014 | $13.77 | -4.33% | 0.54% | 0.85% | -0.78% | 0.14% | -0.52% | -3.81% | -1.73 | ($0.54) |
| 4/16/2014 | $14.03 | 1.87% | 1.07% | 0.84% | -0.45% | 0.08% | 0.13% | 1.74% | 0.79 | $0.24 |
| 4/17/2014 | $14.64 | 4.26% | 0.23% | 0.77% | 0.27% | -0.47% | 1.36% | 2.89% | 1.32 | $0.41 |
| 4/21/2014 | $14.60 | -0.27% | 0.36% | 0.37% | 0.00% | 0.28% | 0.13% | -0.41% | -0.19 | ($0.06) |
| 4/22/2014 | $14.29 | -2.15% | 0.57% | -0.31% | -0.04% | 0.19% | -0.25% | -1.90% | -0.86 | ($0.27) |
| 4/23/2014 | $14.37 | 0.56% | -0.28% | 0.06% | 0.60% | 0.05% | 0.84% | -0.28% | -0.13 | ($0.04) |
| 4/24/2014 | $14.48 | 0.76% | 0.07% | 0.07% | 0.49% | 0.10% | 0.73% | 0.04% | 0.02 | $0.01 |
| 4/25/2014 | $14.27 | -1.46% | -0.97% | -0.16% | -1.31% | 0.32% | -2.48% | 1.02% | 0.46 | $0.15 |
| 4/28/2014 | $14.79 | 3.58% | 0.11% | 0.51% | 0.85% | 0.11% | 1.53% | 2.05% | 0.93 | $0.29 |

552

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2014 | $14.94 | 1.01% | 0.57% | 0.90% | -0.47% | 0.11% | -0.01% | 1.02% | 0.46 | $0.15 |
| 4/30/2014 | $14.80 | -0.94% | 0.35% | 0.64% | 0.25% | 0.29% | 0.65% | -1.59% | -0.72 | ($0.24) |
| 5/1/2014 | $14.68 | -0.81% | 0.08% | -0.35% | -0.18% | 0.16% | -0.56% | -0.25% | -0.11 | ($0.04) |
| 5/2/2014 | $15.79 | 7.29% | -0.03% | 0.37% | 0.49% | 0.03% | 0.96% | 6.33% | 2.88 * | $0.96 |
| 5/5/2014 | $15.63 | -1.02% | 0.14% | 0.28% | -0.96% | 0.15% | -1.26% | 0.25% | 0.11 | $0.04 |
| 5/6/2014 | $16.35 | 4.50% | -0.90% | 0.39% | 0.69% | -0.12% | 1.16% | 3.34% | 1.52 | $0.53 |
| 5/7/2014 | $16.77 | 2.54% | 0.45% | 0.71% | 0.47% | 0.12% | 1.18% | 1.35% | 0.62 | $0.22 |
| 5/8/2014 | $16.19 | -3.52% | -0.27% | -0.65% | 0.13% | 0.03% | -0.29% | -3.23% | -1.47 | ($0.53) |
| 5/9/2014 | $16.01 | -1.12% | 0.16% | -0.19% | 0.04% | -0.04% | 0.05% | -1.17% | -0.53 | ($0.19) |
| 5/12/2014 | $16.28 | 1.67% | 1.13% | 0.39% | -0.09% | 0.02% | 1.51% | 0.16% | 0.10 | $0.03 |
| 5/13/2014 | $16.27 | -0.06% | -0.07% | 0.15% | 0.02% | 0.05% | 0.10% | -0.16% | -0.07 | ($0.03) |
| 5/14/2014 | $16.51 | 1.46% | -0.49% | -0.04% | 0.57% | 0.09% | 0.65% | 0.82% | 0.37 | $0.13 |
| 5/15/2014 | $16.27 | -1.46% | -0.85% | -0.81% | -0.75% | -0.06% | -1.74% | 0.28% | 0.13 | $0.05 |
| 5/16/2014 | $16.32 | 0.31% | 0.34% | -0.03% | 0.20% | 0.11% | 0.30% | 0.01% | 0.00 | $0.00 |
| 5/19/2014 | $16.27 | -0.31% | 0.44% | 0.24% | 0.29% | 0.11% | 0.63% | -0.93% | -0.43 | ($0.15) |
| 5/20/2014 | $15.61 | -4.14% | -0.70% | -0.57% | -0.35% | -0.01% | -1.01% | -3.13% | -1.42 | ($0.50) |
| 5/21/2014 | $15.90 | 1.84% | 0.75% | 1.15% | 0.31% | -0.08% | 1.48% | 0.36% | 0.16 | $0.06 |
| 5/22/2014 | $15.87 | -0.19% | 0.35% | -0.19% | -0.29% | -0.15% | -0.30% | 0.11% | 0.05 | $0.02 |
| 5/23/2014 | $15.96 | 0.57% | 0.48% | -0.15% | -0.36% | -0.03% | -0.43% | 1.00% | 0.45 | $0.16 |
| 5/27/2014 | $15.65 | -1.96% | 0.60% | -0.23% | -0.67% | 0.19% | -1.09% | -0.87% | -0.40 | ($0.14) |
| 5/28/2014 | $15.82 | 1.08% | -0.13% | 0.01% | 0.27% | -0.17% | 0.54% | 0.54% | 0.25 | $0.08 |
| 5/29/2014 | $15.61 | -1.34% | 0.50% | 0.43% | 0.42% | 0.23% | 0.87% | -2.20% | -1.00 | ($0.34) |
| 5/30/2014 | $14.93 | -4.45% | 0.07% | -0.28% | -0.76% | 0.08% | -1.30% | -3.16% | -1.44 | ($0.49) |
| 6/2/2014 | $14.63 | -2.03% | 0.07% | -0.08% | -1.56% | -0.07% | -2.21% | 0.18% | 0.08 | $0.03 |
| 6/3/2014 | $14.81 | 1.22% | -0.04% | 0.21% | -0.16% | -0.54% | 0.37% | 0.85% | 0.39 | $0.13 |
| 6/4/2014 | $14.50 | -2.12% | 0.27% | -0.59% | -0.07% | -0.44% | -0.02% | -2.10% | -0.95 | ($0.31) |
| 6/5/2014 | $14.49 | -0.07% | 0.72% | 0.89% | 0.73% | 0.15% | 1.72% | -1.79% | -0.81 | ($0.26) |
| 6/6/2014 | $15.63 | 7.57% | 0.51% | 0.71% | 0.74% | 0.23% | 1.51% | 6.06% | 2.75 * | $0.91 |
| 6/9/2014 | $16.21 | 3.64% | 0.19% | 0.05% | 0.85% | 0.08% | 1.29% | 2.36% | 1.07 | $0.37 |
| 6/10/2014 | $16.43 | 1.35% | -0.04% | 0.16% | 0.27% | -0.29% | 0.76% | 0.59% | 0.27 | $0.10 |
| 6/11/2014 | $16.83 | 2.41% | -0.31% | 0.26% | -0.56% | -0.24% | -0.49% | 2.90% | 1.32 | $0.48 |
| 6/12/2014 | $16.62 | -1.26% | -0.59% | 0.68% | 0.00% | 0.15% | 0.20% | -1.46% | -0.66 | ($0.24) |
| 6/13/2014 | $16.97 | 2.08% | 0.31% | 1.00% | 0.51% | 0.04% | 1.47% | 0.62% | 0.28 | $0.10 |
| 6/16/2014 | $16.79 | -1.07% | 0.15% | 0.21% | -0.49% | 0.01% | -0.51% | -0.56% | -0.25 | ($0.09) |
| 6/17/2014 | $16.44 | -2.11% | 0.30% | -0.52% | -1.19% | 0.23% | -2.14% | 0.04% | 0.02 | $0.01 |
| 6/18/2014 | $16.99 | 3.29% | 0.69% | 1.02% | 1.53% | 0.24% | 2.89% | 0.40% | 0.18 | $0.07 |
| 6/19/2014 | $16.71 | -1.66% | 0.16% | 0.40% | -0.27% | 0.02% | -0.07% | -1.59% | -0.72 | ($0.27) |

553

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2014 | $16.80 | 0.54% | 0.21% | 0.71% | 0.11% | 0.05% | 0.67% | -0.13% | -0.06 | ($0.02) |
| 6/23/2014 | $16.53 | -1.62% | 0.02% | 0.50% | 0.62% | 0.10% | 1.19% | -2.81% | -1.28 | ($0.46) |
| 6/24/2014 | $15.82 | -4.39% | -0.72% | -1.62% | -0.31% | 0.10% | -1.72% | -2.67% | -1.21 | ($0.44) |
| 6/25/2014 | $15.57 | -1.59% | 0.52% | -0.27% | 0.73% | 0.00% | 1.05% | -2.64% | -1.20 | ($0.41) |
| 6/26/2014 | $15.76 | 1.21% | -0.06% | -0.08% | 0.44% | 0.00% | 0.61% | 0.61% | 0.28 | $0.09 |
| 6/27/2014 | $15.65 | -0.70% | 0.29% | -0.27% | 0.18% | -0.01% | 0.20% | -0.90% | -0.41 | ($0.14) |
| 6/30/2014 | $15.64 | -0.06% | 0.10% | -0.18% | -0.86% | 0.03% | -1.33% | 1.27% | 0.58 | $0.20 |
| 7/1/2014 | $15.57 | -0.45% | 0.69% | 0.38% | 0.53% | 0.18% | 1.08% | -1.53% | -0.69 | ($0.24) |
| 7/2/2014 | $15.38 | -1.23% | -0.03% | -0.03% | -0.93% | -0.02% | -1.33% | 0.10% | 0.05 | $0.02 |
| 7/3/2014 | $15.51 | 0.84% | 0.51% | 0.36% | 0.47% | -0.22% | 1.25% | -0.41% | -0.18 | ($0.06) |
| 7/7/2014 | $15.54 | 0.19% | -0.62% | -0.66% | -0.40% | -0.08% | -1.06% | 1.26% | 0.57 | $0.20 |
| 7/8/2014 | $15.54 | 0.00% | -0.75% | -0.37% | 0.31% | 0.14% | -0.05% | 0.05% | 0.02 | $0.01 |
| 7/9/2014 | $16.09 | 3.48% | 0.45% | 0.30% | 0.00% | 0.14% | 0.23% | 3.25% | 1.48 | $0.51 |
| 7/10/2014 | $16.27 | 1.11% | -0.49% | -0.95% | -0.20% | -0.14% | -0.88% | 1.99% | 0.90 | $0.32 |
| 7/11/2014 | $16.38 | 0.67% | 0.08% | -0.45% | -0.11% | 0.48% | -0.79% | 1.47% | 0.67 | $0.24 |
| 7/14/2014 | $17.19 | 4.83% | 0.46% | 0.65% | 0.38% | -0.06% | 1.17% | 3.66% | 1.66 | $0.61 |
| 7/15/2014 | $17.29 | 0.58% | -0.33% | -0.41% | -0.24% | -0.06% | -0.62% | 1.20% | 0.54 | $0.21 |
| 7/16/2014 | $17.32 | 0.17% | 0.38% | 1.47% | -0.22% | -0.09% | 0.83% | -0.66% | -0.30 | ($0.11) |
| 7/17/2014 | $17.25 | -0.40% | -1.11% | -1.58% | -1.30% | -0.35% | -2.87% | 2.47% | 1.12 | $0.43 |
| 7/18/2014 | $18.35 | 6.18% | 1.03% | 0.46% | 1.16% | 0.25% | 2.08% | 4.10% | 1.86 | $0.72 |
| 7/21/2014 | $18.80 | 2.42% | -0.22% | 0.05% | 0.20% | -0.09% | 0.38% | 2.05% | 0.93 | $0.38 |
| 7/22/2014 | $19.04 | 1.27% | 0.51% | 0.76% | 0.44% | -0.02% | 1.31% | -0.04% | -0.02 | ($0.01) |
| 7/23/2014 | $18.28 | -4.07% | 0.19% | 0.59% | -0.31% | 0.08% | -0.06% | -4.02% | -1.83 | ($0.75) |
| 7/24/2014 | $18.24 | -0.22% | 0.03% | 0.09% | -0.11% | 0.03% | -0.09% | -0.13% | -0.06 | ($0.02) |
| 7/25/2014 | $18.28 | 0.22% | -0.52% | -0.95% | -0.36% | 0.05% | -1.26% | 1.48% | 0.67 | $0.27 |
| 7/28/2014 | $18.13 | -0.82% | -0.06% | 0.04% | 0.29% | 0.04% | 0.43% | -1.26% | -0.57 | ($0.23) |
| 7/29/2014 | $17.60 | -2.97% | -0.37% | -0.71% | -0.33% | -0.03% | -1.41% | -1.55% | -0.45 | ($0.28) |
| 7/30/2014 | $17.60 | 0.00% | 0.06% | -0.56% | -0.65% | -0.16% | -2.03% | 2.03% | 0.59 | $0.36 |
| 7/31/2014 | $16.82 | -4.53% | -1.98% | -2.16% | -0.81% | -0.76% | -3.51% | -1.03% | -0.30 | ($0.18) |
| 8/1/2014 | $16.87 | 0.30% | -0.36% | -0.52% | 0.23% | -0.33% | -0.21% | 0.50% | 0.15 | $0.08 |
| 8/4/2014 | $17.14 | 1.59% | 0.72% | 1.44% | -0.05% | -0.07% | 1.66% | -0.07% | -0.02 | ($0.01) |
| 8/5/2014 | $17.19 | 0.29% | -0.90% | -1.78% | -1.04% | -0.14% | -3.95% | 4.24% | 1.24 | $0.74 |
| 8/6/2014 | $17.78 | 3.37% | 0.03% | 0.46% | 0.46% | 0.14% | 1.52% | 1.85% | 0.54 | $0.32 |
| 8/7/2014 | $17.55 | -1.30% | -0.50% | -0.76% | -0.96% | 0.62% | -2.38% | 1.08% | 0.32 | $0.19 |
| 8/8/2014 | $16.96 | -3.42% | 1.04% | 1.25% | 0.53% | -0.05% | 2.16% | -5.58% | -1.63 | ($0.95) |
| 8/11/2014 | $17.67 | 4.10% | 0.48% | -0.02% | 0.34% | 0.09% | 0.74% | 3.36% | 1.53 | $0.58 |
| 8/12/2014 | $17.21 | -2.64% | -0.23% | -0.70% | 0.05% | 0.06% | -0.81% | -1.82% | -0.53 | ($0.32) |

554

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2014 | $16.37 | -5.00% | 0.67% | 0.27% | -0.32% | 0.35% | -0.51% | -4.49% | -1.32 | ($0.76) |
| 8/14/2014 | $16.36 | -0.06% | 0.43% | -0.23% | 0.61% | 0.18% | 0.48% | -0.54% | -0.16 | ($0.09) |
| 8/15/2014 | $17.64 | 7.53% | 0.03% | 0.32% | 0.27% | -0.04% | 0.95% | 6.58% | 1.93 | $1.11 |
| 8/18/2014 | $18.00 | 2.02% | 0.86% | 0.34% | 0.07% | 0.28% | 0.13% | 1.89% | 0.55 | $0.34 |
| 8/19/2014 | $18.50 | 2.74% | 0.48% | 0.61% | 0.43% | -0.01% | 1.39% | 1.35% | 0.40 | $0.25 |
| 8/20/2014 | $18.84 | 1.82% | 0.21% | 0.03% | -0.56% | -0.05% | -1.07% | 2.89% | 0.85 | $0.54 |
| 8/21/2014 | $18.79 | -0.27% | 0.25% | 0.11% | -0.29% | 0.05% | -0.48% | 0.21% | 0.06 | $0.04 |
| 8/22/2014 | $18.28 | -2.75% | -0.14% | -0.71% | -0.43% | -0.01% | -1.73% | -1.02% | -0.30 | ($0.19) |
| 8/25/2014 | $19.15 | 4.65% | 0.46% | 0.80% | -0.41% | 0.13% | 0.26% | 4.39% | 1.29 | $0.82 |
| 8/26/2014 | $19.29 | 0.73% | 0.22% | 0.49% | 1.14% | 0.16% | 2.63% | -1.90% | -0.56 | ($0.36) |
| 8/27/2014 | $20.32 | 5.20% | 0.06% | 0.20% | 0.09% | -0.25% | 0.40% | 4.80% | 1.41 | $0.95 |
| 8/28/2014 | $20.32 | 0.00% | -0.18% | -0.10% | 0.88% | -0.03% | 1.52% | -1.52% | -0.44 | ($0.31) |
| 8/29/2014 | $20.81 | 2.38% | 0.39% | 0.30% | 0.09% | -0.02% | 0.38% | 2.00% | 0.59 | $0.41 |
| 9/2/2014 | $21.86 | 4.92% | 0.01% | -0.87% | 0.11% | -0.28% | -1.18% | 6.10% | 1.79 | $1.31 |
| 9/3/2014 | $21.38 | -2.22% | -0.08% | 0.63% | 0.31% | -0.07% | 1.57% | -3.79% | -1.11 | ($0.81) |
| 9/4/2014 | $20.38 | -4.79% | -0.23% | -1.21% | -0.22% | -0.63% | -2.18% | -2.61% | -0.76 | ($0.55) |
| 9/5/2014 | $20.27 | -0.54% | 0.44% | 0.67% | -0.11% | 0.07% | 0.57% | -1.12% | -0.33 | ($0.23) |
| 9/8/2014 | $19.24 | -5.22% | -0.27% | -1.63% | -1.06% | -0.13% | -4.16% | -1.05% | -0.31 | ($0.21) |
| 9/9/2014 | $18.71 | -2.79% | -0.64% | -0.49% | -0.75% | -0.20% | -1.64% | -1.15% | -0.34 | ($0.22) |
| 9/10/2014 | $18.26 | -2.43% | 0.35% | -0.05% | -0.44% | -0.11% | -1.06% | -1.37% | -0.40 | ($0.25) |
| 9/11/2014 | $18.55 | 1.58% | 0.14% | -0.26% | -0.09% | -0.14% | -0.66% | 2.24% | 0.65 | $0.41 |
| 9/12/2014 | $17.21 | -7.50% | -0.66% | -1.12% | -1.78% | -0.33% | -4.42% | -3.08% | -0.90 | ($0.56) |
| 9/15/2014 | $17.41 | 1.16% | -0.29% | 0.59% | -0.05% | 0.09% | 1.07% | 0.09% | 0.03 | $0.02 |
| 9/16/2014 | $18.52 | 6.18% | 0.71% | 1.13% | 0.61% | 0.01% | 2.34% | 3.84% | 1.13 | $0.68 |
| 9/17/2014 | $18.70 | 0.97% | 0.10% | -0.36% | -1.36% | 0.22% | -2.92% | 3.89% | 1.14 | $0.73 |
| 9/18/2014 | $18.04 | -3.59% | 0.46% | -0.16% | -0.33% | 0.22% | -1.06% | -2.53% | -0.74 | ($0.47) |
| 9/19/2014 | $17.66 | -2.13% | -0.23% | 0.08% | -0.12% | 0.15% | 0.12% | -2.25% | -0.66 | ($0.40) |
| 9/22/2014 | $17.06 | -3.46% | -1.03% | -1.00% | -1.26% | -0.24% | -3.05% | -0.40% | -0.12 | ($0.07) |
| 9/23/2014 | $16.84 | -1.30% | -0.61% | -0.84% | -0.58% | 0.06% | -1.86% | 0.56% | 0.16 | $0.10 |
| 9/24/2014 | $17.00 | 0.95% | 0.72% | 0.27% | 0.98% | -0.08% | 1.65% | -0.70% | -0.21 | ($0.12) |
| 9/25/2014 | $16.39 | -3.65% | -1.59% | -1.84% | -1.54% | -0.24% | -4.47% | 0.81% | 0.24 | $0.14 |
| 9/26/2014 | $17.35 | 5.69% | 0.86% | 1.05% | 0.24% | 0.03% | 1.49% | 4.21% | 1.23 | $0.70 |
| 9/29/2014 | $15.37 | -12.12% | -0.23% | -0.61% | -1.29% | -0.04% | -3.02% | -9.10% | -2.66 * | ($1.51) |
| 9/30/2014 | $14.89 | -3.17% | -0.41% | -0.81% | 0.24% | 0.20% | -0.48% | -2.69% | -0.79 | ($0.41) |
| 10/1/2014 | $13.84 | -7.31% | -1.32% | -1.45% | -1.50% | -0.21% | -3.97% | -3.34% | -0.98 | ($0.49) |
| 10/2/2014 | $13.93 | 0.65% | 0.09% | -0.56% | -0.55% | 0.05% | -1.84% | 2.48% | 0.73 | $0.35 |
| 10/3/2014 | $14.69 | 5.31% | 0.93% | -0.30% | 0.87% | 0.03% | 0.46% | 4.86% | 1.42 | $0.69 |

555

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2014 | $16.80 | 13.42% | -0.18% | 0.24% | 1.91% | 0.13% | 3.85% | 9.57% | 2.80 * | $1.48 |
| 10/7/2014 | $17.52 | 4.20% | -1.53% | -1.49% | 1.09% | -0.06% | 0.63% | 3.57% | 1.05 | $0.61 |
| 10/8/2014 | $17.50 | -0.11% | 1.59% | 1.27% | 0.74% | 0.32% | 2.26% | -2.37% | -0.70 | ($0.41) |
| 10/9/2014 | $17.77 | 1.53% | -2.17% | -3.19% | -0.55% | -0.28% | -4.44% | 5.97% | 1.75 | $1.08 |
| 10/10/2014 | $16.55 | -7.11% | -1.36% | -1.34% | -0.82% | -0.23% | -2.59% | -4.52% | -1.32 | ($0.79) |
| 10/13/2014 | $18.44 | 10.81% | -1.62% | -1.55% | 0.91% | -0.08% | 0.29% | 10.52% | 3.08 * | $1.84 |
| 10/14/2014 | $18.09 | -1.92% | 0.23% | -1.21% | -0.29% | 0.25% | -2.45% | 0.54% | 0.16 | $0.10 |
| 10/15/2014 | $16.51 | -9.14% | -0.45% | -0.42% | -2.31% | -0.11% | -4.35% | -4.79% | -1.40 | ($0.85) |
| 10/16/2014 | $15.21 | -8.20% | 0.41% | 0.68% | -0.62% | 0.19% | -0.25% | -7.95% | -2.33 * | ($1.26) |
| 10/17/2014 | $15.65 | 2.85% | 1.09% | 1.17% | 1.28% | -0.08% | 3.31% | -0.45% | -0.13 | ($0.07) |
| 10/20/2014 | $14.57 | -7.15% | 0.93% | 0.22% | -0.98% | 0.29% | -1.92% | -5.24% | -1.53 | ($0.80) |
| 10/21/2014 | $13.59 | -6.96% | 1.95% | 2.74% | -0.62% | 0.27% | 1.91% | -8.87% | -2.60 * | ($1.24) |
| 10/22/2014 | $13.24 | -2.61% | -0.91% | -1.52% | -0.37% | -0.05% | -2.36% | -0.25% | -0.07 | ($0.03) |
| 10/23/2014 | $12.36 | -6.88% | 1.25% | 1.56% | -0.90% | 0.10% | 0.03% | -6.91% | -2.02 * | ($0.88) |
| 10/24/2014 | $13.46 | 8.53% | 0.61% | -0.15% | 1.77% | 0.12% | 2.48% | 6.05% | 1.77 | $0.77 |
| 10/27/2014 | $11.49 | -15.82% | -0.21% | -1.39% | -2.17% | -0.05% | -4.12% | -11.71% | -5.32 * | ($1.49) |
| 10/28/2014 | $12.08 | 5.01% | 1.38% | 1.99% | 1.68% | 0.16% | 5.11% | -0.10% | -0.03 | ($0.01) |
| 10/29/2014 | $11.57 | -4.31% | -0.22% | 0.00% | 1.06% | -0.15% | 2.00% | -6.31% | -1.85 | ($0.74) |
| 10/30/2014 | $11.80 | 1.97% | 0.50% | -0.02% | 2.04% | 0.10% | 3.23% | -1.26% | -0.37 | ($0.14) |
| 10/31/2014 | $12.23 | 3.58% | 1.16% | 1.47% | -2.68% | 0.11% | -3.14% | 6.72% | 1.97 | $0.82 |
| 11/3/2014 | $11.67 | -4.69% | -0.06% | -2.19% | -1.09% | 0.12% | -5.18% | 0.49% | 0.14 | $0.06 |
| 11/4/2014 | $11.69 | 0.17% | -0.47% | -1.77% | -0.50% | 0.05% | -3.25% | 3.42% | 1.00 | $0.41 |
| 11/5/2014 | $11.61 | -0.69% | 0.51% | 1.36% | 0.13% | -0.11% | 1.96% | -2.65% | -0.78 | ($0.31) |
| 11/6/2014 | $11.06 | -4.85% | 0.40% | 0.84% | -1.74% | 0.00% | -1.99% | -2.86% | -0.84 | ($0.33) |
| 11/7/2014 | $11.27 | 1.88% | 0.19% | 0.99% | -0.31% | 0.29% | 0.92% | 0.96% | 0.28 | $0.11 |
| 11/10/2014 | $11.04 | -2.06% | 0.28% | -0.56% | 0.43% | 0.02% | -0.27% | -1.79% | -0.52 | ($0.20) |
| 11/11/2014 | $11.04 | 0.00% | 0.11% | 0.20% | -0.41% | 0.09% | -0.45% | 0.45% | 0.13 | $0.05 |
| 11/12/2014 | $10.98 | -0.54% | 0.07% | -1.01% | -0.08% | -0.05% | -1.73% | 1.18% | 0.35 | $0.13 |
| 11/13/2014 | $10.52 | -4.28% | -0.09% | -1.27% | -1.31% | 0.05% | -4.15% | -0.13% | -0.04 | ($0.01) |
| 11/14/2014 | $10.23 | -2.80% | 0.13% | 0.94% | -0.31% | 0.15% | 0.15% | -2.95% | -1.34 | ($0.31) |
| 11/17/2014 | $9.64 | -5.94% | -0.01% | -0.34% | -0.26% | 0.12% | -0.67% | -5.27% | -2.40 * | ($0.53) |
| 11/18/2014 | $9.74 | 1.03% | 0.55% | 0.46% | 0.91% | -0.10% | 1.93% | -0.90% | -0.26 | ($0.09) |
| 11/19/2014 | $9.86 | 1.22% | -0.23% | 0.48% | 0.46% | -0.08% | 1.71% | -0.49% | -0.14 | ($0.05) |
| 11/20/2014 | $10.11 | 2.50% | 0.34% | 0.92% | -0.03% | -0.01% | 1.17% | 1.34% | 0.39 | $0.13 |
| 11/21/2014 | $11.44 | 12.36% | 0.52% | 1.35% | 2.29% | 0.14% | 5.76% | 6.60% | 1.93 | $0.69 |
| 11/24/2014 | $11.06 | -3.38% | 0.33% | -0.73% | -1.37% | 0.07% | -3.68% | 0.30% | 0.09 | $0.03 |
| 11/25/2014 | $11.02 | -0.36% | -0.04% | -1.32% | 0.71% | -0.16% | -0.77% | 0.41% | 0.12 | $0.04 |

556

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2014 | $11.21 | 1.71% | 0.28% | -0.58% | 1.21% | 0.16% | 1.06% | 0.65% | 0.19 | $0.07 |
| 11/28/2014 | $10.21 | -9.34% | -0.60% | -6.90% | -1.27% | -0.09% | -12.42% | 3.07% | 0.90 | $0.35 |
| 12/1/2014 | $9.65 | -5.64% | -0.93% | 1.59% | 0.36% | -0.36% | 3.65% | -9.29% | -2.72 * | ($0.91) |
| 12/2/2014 | $9.51 | -1.46% | 0.60% | 1.75% | -0.54% | -0.01% | 1.37% | -2.83% | -0.83 | ($0.27) |
| 12/3/2014 | $9.83 | 3.31% | 0.53% | 0.70% | 0.67% | -0.25% | 1.86% | 1.45% | 0.43 | $0.14 |
| 12/4/2014 | $9.44 | -4.05% | -0.22% | -1.12% | -1.47% | -0.64% | -4.21% | 0.16% | 0.05 | $0.02 |
| 12/5/2014 | $9.40 | -0.42% | 0.15% | -1.20% | 0.05% | 0.20% | -1.80% | 1.38% | 0.40 | $0.13 |
| 12/8/2014 | $8.75 | -7.17% | -0.97% | -3.45% | -0.42% | 0.00% | -5.35% | -1.81% | -0.53 | ($0.17) |
| 12/9/2014 | $8.76 | 0.11% | 0.18% | 0.06% | 0.29% | -0.00% | 0.48% | -0.37% | -0.11 | ($0.03) |
| 12/10/2014 | $8.31 | -5.27% | -1.79% | -3.01% | -0.91% | -0.28% | -5.04% | -0.23% | -0.07 | ($0.02) |
| 12/11/2014 | $7.98 | -4.05% | 0.42% | -0.14% | -1.26% | -0.04% | -2.68% | -1.37% | -0.40 | ($0.11) |
| 12/12/2014 | $7.57 | -5.27% | -1.55% | -2.33% | -0.19% | -0.23% | -2.89% | -2.38% | -0.70 | ($0.19) |
| 12/15/2014 | $6.66 | -12.81% | -0.76% | -1.46% | -1.50% | -0.37% | -3.26% | -9.54% | -4.34 * | ($0.69) |
| 12/16/2014 | $6.72 | 0.90% | -0.60% | 1.37% | -1.58% | -0.27% | -0.25% | 1.14% | 0.33 | $0.08 |
| 12/17/2014 | $7.02 | 4.37% | 2.19% | 4.38% | 1.06% | 0.34% | 7.20% | -2.83% | -0.83 | ($0.19) |
| 12/18/2014 | $7.17 | 2.11% | 2.16% | 2.18% | 1.96% | 0.32% | 5.39% | -3.27% | -0.96 | ($0.23) |
| 12/19/2014 | $7.34 | 2.34% | 0.47% | 2.79% | -0.13% | 0.34% | 3.82% | -1.48% | -0.43 | ($0.11) |
| 12/22/2014 | $7.73 | 5.18% | 0.32% | -0.74% | -0.19% | 0.11% | -1.63% | 6.81% | 1.99 * | $0.52 |
| 12/23/2014 | $7.99 | 3.31% | 0.24% | 1.36% | -1.53% | -0.05% | -0.72% | 4.02% | 1.18 | $0.32 |
| 12/24/2014 | $7.95 | -0.50% | 0.05% | -0.80% | 0.41% | -0.17% | -0.57% | 0.06% | 0.02 | $0.01 |
| 12/26/2014 | $7.71 | -3.07% | 0.37% | -0.10% | 0.97% | 0.13% | 1.32% | -4.39% | -1.29 | ($0.34) |
| 12/29/2014 | $7.55 | -2.10% | 0.13% | -0.14% | -1.26% | -0.01% | -2.48% | 0.38% | 0.11 | $0.03 |
| 12/30/2014 | $7.54 | -0.13% | -0.43% | -0.74% | 2.09% | 0.27% | 2.85% | -2.98% | -0.87 | ($0.22) |
| 12/31/2014 | $7.58 | 0.53% | -0.89% | -0.68% | -0.13% | 0.02% | -0.65% | 1.18% | 0.34 | $0.09 |
| 1/2/2015 | $6.95 | -8.68% | -0.05% | 0.09% | -1.82% | 0.57% | -2.87% | -5.81% | -1.70 | ($0.43) |
| 1/5/2015 | $6.26 | -10.46% | -1.79% | -4.53% | -1.11% | -0.30% | -7.73% | -2.73% | -0.80 | ($0.19) |
| 1/6/2015 | $6.14 | -1.94% | -0.97% | -1.05% | 1.03% | 0.09% | 0.85% | -2.79% | -0.82 | ($0.17) |
| 1/7/2015 | $6.30 | 2.57% | 1.19% | 0.79% | 0.13% | 0.28% | 0.72% | 1.85% | 0.54 | $0.11 |
| 1/8/2015 | $6.87 | 8.66% | 1.75% | 2.27% | 0.91% | 0.07% | 3.94% | 4.72% | 1.38 | $0.30 |
| 1/9/2015 | $7.16 | 4.13% | -0.83% | -0.79% | 1.22% | -0.01% | 1.48% | 2.66% | 0.78 | $0.18 |
| 1/12/2015 | $6.63 | -7.69% | -0.76% | -2.53% | -1.09% | -0.04% | -5.25% | -2.44% | -0.72 | ($0.17) |
| 1/13/2015 | $6.92 | 4.28% | -0.20% | -0.41% | 0.93% | -0.15% | 1.11% | 3.17% | 0.93 | $0.21 |
| 1/14/2015 | $6.99 | 1.01% | -0.55% | -0.09% | 0.97% | -0.13% | 1.92% | -0.91% | -0.27 | ($0.06) |
| 1/15/2015 | $6.96 | -0.43% | -1.03% | -0.69% | -0.84% | -0.03% | -1.81% | 1.38% | 0.41 | $0.10 |
| 1/16/2015 | $7.19 | 3.25% | 1.37% | 3.17% | 0.63% | 0.51% | 5.15% | -1.90% | -0.56 | ($0.13) |
| 1/20/2015 | $7.11 | -1.12% | 0.07% | -0.15% | 1.45% | -0.22% | 2.22% | -3.34% | -0.98 | ($0.24) |
| 1/21/2015 | $7.63 | 7.06% | 0.44% | 1.91% | 0.21% | 0.17% | 3.05% | 4.01% | 1.17 | $0.29 |

557

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2015 | $7.97 | 4.36% | 1.56% | 0.81% | 1.55% | 0.09% | 2.94% | 1.42% | 0.42 | $0.11 |
| 1/23/2015 | $7.61 | -4.62% | -0.47% | -0.98% | -0.54% | 0.11% | -2.10% | -2.53% | -0.74 | ($0.20) |
| 1/26/2015 | $7.52 | -1.19% | 0.42% | 1.54% | -0.08% | 0.20% | 2.01% | -3.20% | -0.94 | ($0.24) |
| 1/27/2015 | $7.86 | 4.42% | -1.19% | -0.20% | 0.44% | 0.10% | 1.29% | 3.13% | 0.92 | $0.24 |
| 1/28/2015 | $6.94 | -12.45% | -1.38% | -3.75% | -0.15% | 0.06% | -3.54% | -8.91% | -4.05 * | ($0.67) |
| 1/29/2015 | $6.61 | -4.87% | 0.94% | -0.08% | -1.17% | -0.08% | -1.05% | -3.82% | -1.74 | ($0.26) |
| 1/30/2015 | $6.15 | -7.21% | -1.35% | 0.23% | -2.83% | 0.02% | -3.64% | -3.57% | -1.05 | ($0.23) |
| 2/2/2015 | $6.52 | 5.84% | 1.20% | 3.15% | -1.62% | 0.23% | 1.29% | 4.56% | 1.33 | $0.29 |
| 2/3/2015 | $7.44 | 13.20% | 1.48% | 3.52% | 1.17% | 0.09% | 6.48% | 6.72% | 1.97 | $0.45 |
| 2/4/2015 | $7.39 | -0.67% | -0.38% | -1.94% | -1.82% | -0.16% | -5.89% | 5.22% | 1.53 | $0.40 |
| 2/5/2015 | $7.22 | -2.33% | 1.10% | 1.48% | 0.11% | 0.07% | 1.76% | -4.09% | -1.20 | ($0.30) |
| 2/6/2015 | $6.59 | -9.13% | -0.31% | -0.41% | -1.35% | -0.29% | -2.80% | -6.33% | -1.85 | ($0.44) |
| 2/9/2015 | $6.72 | 1.95% | -0.46% | 0.64% | 0.28% | 0.14% | 1.82% | 0.13% | 0.04 | $0.01 |
| 2/10/2015 | $6.31 | -6.30% | 1.00% | -0.60% | -2.27% | -0.07% | -5.53% | -0.77% | -0.23 | ($0.05) |
| 2/11/2015 | $6.33 | 0.32% | 0.03% | -0.78% | -1.23% | 0.07% | -3.31% | 3.63% | 1.06 | $0.23 |
| 2/12/2015 | $6.65 | 4.93% | 1.00% | 1.96% | 1.68% | 0.15% | 5.31% | -0.38% | -0.11 | ($0.02) |
| 2/13/2015 | $7.13 | 6.97% | 0.45% | 1.62% | -0.45% | 0.10% | 1.43% | 5.54% | 1.62 | $0.38 |
| 2/17/2015 | $7.19 | 0.84% | 0.16% | -0.15% | 0.00% | -0.29% | -0.36% | 1.20% | 0.35 | $0.09 |
| 2/18/2015 | $7.08 | -1.54% | 0.05% | -1.31% | -0.11% | -0.33% | -2.28% | 0.74% | 0.22 | $0.05 |
| 2/19/2015 | $6.73 | -5.07% | -0.07% | -1.55% | -1.00% | 0.04% | -4.05% | -1.02% | -0.30 | ($0.07) |
| 2/20/2015 | $6.74 | 0.15% | 0.61% | 0.19% | -0.06% | 0.24% | -0.15% | 0.30% | 0.09 | $0.02 |
| 2/23/2015 | $6.59 | -2.25% | -0.04% | -0.52% | -0.40% | 0.11% | -1.43% | -0.82% | -0.24 | ($0.06) |
| 2/24/2015 | $6.99 | 5.89% | 0.23% | 0.66% | 1.63% | 0.22% | 3.74% | 2.15% | 0.63 | $0.14 |
| 2/25/2015 | $6.52 | -6.96% | -0.01% | 0.41% | -1.48% | -0.27% | -1.97% | -4.99% | -1.46 | ($0.34) |
| 2/26/2015 | $6.33 | -2.96% | -0.11% | -1.42% | -1.13% | 0.18% | -4.02% | 1.06% | 0.31 | $0.07 |
| 2/27/2015 | $6.71 | 5.83% | -0.33% | -0.18% | 1.82% | 0.13% | 3.15% | 2.68% | 0.79 | $0.17 |
| 3/2/2015 | $6.50 | -3.18% | 0.64% | -1.21% | -1.41% | 0.12% | -4.69% | 1.51% | 0.44 | $0.10 |
| 3/3/2015 | $6.49 | -0.15% | -0.44% | -0.04% | -1.19% | 0.09% | -1.81% | 1.66% | 0.48 | $0.11 |
| 3/4/2015 | $6.21 | -4.41% | -0.41% | -0.29% | -1.74% | 0.03% | -3.18% | -1.23% | -0.36 | ($0.08) |
| 3/5/2015 | $6.11 | -1.62% | 0.16% | -0.74% | -0.72% | -0.02% | -2.47% | 0.85% | 0.25 | $0.05 |
| 3/6/2015 | $6.03 | -1.32% | -1.39% | -1.76% | -1.91% | -0.85% | -5.22% | 3.90% | 1.14 | $0.24 |
| 3/9/2015 | $5.68 | -5.98% | 0.38% | -0.48% | -1.95% | -0.15% | -4.39% | -1.59% | -0.47 | ($0.10) |
| 3/10/2015 | $5.47 | -3.77% | -1.61% | -2.12% | 0.62% | 0.15% | -1.05% | -2.72% | -0.80 | ($0.15) |
| 3/11/2015 | $5.62 | 2.71% | -0.03% | -0.22% | -0.81% | -0.01% | -1.71% | 4.41% | 1.29 | $0.25 |
| 3/12/2015 | $5.33 | -5.30% | 1.29% | -0.12% | -1.20% | -0.08% | -3.11% | -2.19% | -0.64 | ($0.12) |
| 3/13/2015 | $5.10 | -4.41% | -0.58% | -0.83% | -2.60% | -0.09% | -5.40% | 0.98% | 0.29 | $0.05 |
| 3/16/2015 | $5.20 | 1.94% | 1.25% | 0.95% | 0.10% | 0.04% | 0.82% | 1.12% | 0.33 | $0.06 |

558

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2015 | $5.50 | 5.61% | -0.22% | -0.04% | 0.16% | -0.03% | 0.38% | 5.23% | 1.53 | $0.28 |
| 3/18/2015 | $5.75 | 4.45% | 1.16% | 3.15% | 0.90% | 0.38% | 5.71% | -1.27% | -0.37 | ($0.07) |
| 3/19/2015 | $5.39 | -6.47% | -0.39% | -1.59% | -2.47% | -0.04% | -6.46% | -0.01% | -0.00 | $0.00 |
| 3/20/2015 | $5.67 | 5.06% | 0.88% | 1.77% | 1.86% | 0.33% | 5.43% | -0.37% | -0.11 | ($0.02) |
| 3/23/2015 | $5.92 | 4.31% | -0.19% | 0.28% | 3.09% | 0.19% | 5.97% | -1.66% | -0.49 | ($0.09) |
| 3/24/2015 | $5.97 | 0.84% | -0.55% | -0.93% | -0.19% | -0.03% | -1.37% | 2.21% | 0.65 | $0.13 |
| 3/25/2015 | $6.12 | 2.48% | -1.55% | 0.92% | -1.97% | -0.02% | -0.94% | 3.42% | 1.00 | $0.21 |
| 3/26/2015 | $5.83 | -4.85% | -0.22% | -0.28% | 0.51% | -0.13% | 0.60% | -5.45% | -1.60 | ($0.32) |
| 3/27/2015 | $5.78 | -0.86% | 0.33% | -0.89% | -1.96% | -0.11% | -5.00% | 4.14% | 1.21 | $0.25 |
| 3/30/2015 | $6.00 | 3.74% | 1.24% | 1.65% | 0.55% | 0.04% | 2.69% | 1.05% | 0.31 | $0.06 |
| 3/31/2015 | $6.09 | 1.49% | -0.78% | -1.34% | 1.03% | -0.10% | 0.25% | 1.24% | 0.36 | $0.07 |
| 4/1/2015 | $6.41 | 5.12% | -0.36% | 0.38% | 1.02% | -0.00% | 2.61% | 2.51% | 0.73 | $0.15 |
| 4/2/2015 | $6.80 | 5.91% | 0.36% | 0.14% | 1.26% | 0.14% | 2.20% | 3.70% | 1.08 | $0.24 |
| 4/6/2015 | $6.86 | 0.88% | 0.64% | 1.65% | -0.16% | -0.03% | 1.86% | -0.98% | -0.29 | ($0.07) |
| 4/7/2015 | $6.92 | 0.87% | -0.26% | 0.61% | -0.09% | 0.03% | 0.98% | -0.11% | -0.03 | ($0.01) |
| 4/8/2015 | $6.92 | 0.00% | 0.37% | -1.07% | 2.63% | 0.15% | 2.72% | -2.72% | -0.80 | ($0.19) |
| 4/9/2015 | $7.51 | 8.18% | 0.35% | 1.07% | -0.27% | 0.01% | 0.96% | 7.22% | 2.11 * | $0.52 |
| 4/10/2015 | $7.72 | 2.76% | 0.49% | 0.54% | -0.61% | -0.03% | -0.54% | 3.30% | 0.97 | $0.25 |
| 4/13/2015 | $7.87 | 1.92% | -0.40% | -0.72% | -1.49% | -0.16% | -3.43% | 5.36% | 1.57 | $0.42 |
| 4/14/2015 | $8.18 | 3.86% | 0.13% | 1.75% | 1.92% | 0.10% | 5.98% | -2.12% | -0.62 | ($0.16) |
| 4/15/2015 | $8.79 | 7.19% | 0.54% | 2.07% | 1.13% | 0.26% | 4.84% | 2.35% | 0.69 | $0.19 |
| 4/16/2015 | $8.58 | -2.42% | -0.08% | 0.12% | 0.27% | -0.16% | 0.71% | -3.13% | -0.92 | ($0.27) |
| 4/17/2015 | $8.60 | 0.23% | -1.18% | -0.87% | -0.64% | -0.51% | -1.72% | 1.95% | 0.57 | $0.17 |
| 4/20/2015 | $8.65 | 0.58% | 0.89% | 0.25% | 0.27% | 0.11% | 0.30% | 0.28% | 0.08 | $0.02 |
| 4/21/2015 | $8.40 | -2.93% | -0.10% | -0.65% | -0.06% | 0.13% | -0.99% | -1.94% | -0.57 | ($0.17) |
| 4/22/2015 | $8.71 | 3.62% | 0.45% | 0.41% | 0.76% | 0.00% | 1.66% | 1.97% | 0.58 | $0.17 |
| 4/23/2015 | $8.68 | -0.35% | 0.28% | 0.56% | 1.35% | 0.14% | 2.42% | -2.76% | -1.26 | ($0.24) |
| 4/24/2015 | $8.91 | 2.62% | 0.10% | -0.40% | 0.65% | 0.02% | 0.48% | 2.14% | 0.63 | $0.19 |
| 4/27/2015 | $8.71 | -2.27% | -0.52% | 0.24% | 1.14% | -0.13% | 2.70% | -4.97% | -1.46 | ($0.43) |
| 4/28/2015 | $8.70 | -0.11% | 0.25% | 0.87% | -0.76% | 0.01% | -0.13% | 0.01% | 0.00 | $0.00 |
| 4/29/2015 | $8.70 | 0.00% | -0.42% | 0.23% | -0.74% | -0.18% | -0.66% | 0.66% | 0.19 | $0.06 |
| 4/30/2015 | $8.68 | -0.23% | -1.11% | -0.47% | -1.82% | -0.25% | -3.16% | 2.93% | 0.86 | $0.26 |
| 5/1/2015 | $8.75 | 0.80% | 1.01% | 0.25% | 0.06% | -0.16% | -0.19% | 0.99% | 0.29 | $0.09 |
| 5/4/2015 | $8.95 | 2.26% | 0.31% | -0.15% | -2.35% | 0.20% | -4.46% | 6.72% | 1.97 | $0.61 |
| 5/5/2015 | $9.36 | 4.48% | -1.22% | -0.87% | 0.92% | -0.39% | 1.04% | 3.44% | 1.01 | $0.31 |
| 5/6/2015 | $8.93 | -4.70% | -0.31% | -0.03% | 0.76% | -1.15% | 1.32% | -6.02% | -1.76 | ($0.55) |
| 5/7/2015 | $9.04 | 1.22% | 0.42% | -1.28% | 0.30% | 0.32% | -1.65% | 2.87% | 0.84 | $0.26 |

559

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2015 | $9.09 | 0.55% | 1.24% | 1.48% | 1.65% | 0.78% | 4.47% | -3.92% | -1.15 | ($0.35) |
| 5/11/2015 | $8.97 | -1.33% | -0.41% | -1.59% | -2.84% | -0.49% | -7.16% | 5.83% | 1.71 | $0.55 |
| 5/12/2015 | $9.14 | 1.88% | -0.27% | 0.17% | 1.37% | 0.20% | 2.88% | -1.00% | -0.29 | ($0.09) |
| 5/13/2015 | $9.22 | 0.87% | -0.01% | -0.05% | -0.67% | 0.37% | -1.15% | 2.02% | 0.59 | $0.19 |
| 5/14/2015 | $9.24 | 0.22% | 1.05% | 0.39% | 1.51% | 0.41% | 2.61% | -2.39% | -0.70 | ($0.22) |
| 5/15/2015 | $9.38 | 1.50% | 0.09% | 0.17% | -0.09% | -0.01% | 0.06% | 1.45% | 0.42 | $0.13 |
| 5/18/2015 | $9.14 | -2.59% | 0.41% | -0.75% | -0.33% | -0.13% | -0.56% | -2.03% | -0.92 | ($0.19) |
| 5/19/2015 | $8.52 | -7.02% | -0.07% | -1.14% | -1.06% | -0.12% | -3.54% | -3.49% | -1.02 | ($0.31) |
| 5/20/2015 | $8.56 | 0.47% | -0.06% | 0.39% | 1.21% | 0.11% | 2.78% | -2.31% | -0.68 | ($0.19) |
| 5/21/2015 | $8.81 | 2.88% | 0.22% | 0.80% | -1.21% | 0.20% | -0.96% | 3.84% | 1.12 | $0.34 |
| 5/22/2015 | $8.48 | -3.82% | -0.21% | -0.75% | -1.78% | 0.03% | -4.07% | 0.25% | 0.07 | $0.02 |
| 5/26/2015 | $7.87 | -7.47% | -1.02% | -2.01% | -1.75% | 0.01% | -5.43% | -2.03% | -0.59 | ($0.17) |
| 5/27/2015 | $7.98 | 1.39% | 0.92% | 0.00% | 0.44% | -0.06% | 0.17% | 1.22% | 0.36 | $0.10 |
| 5/28/2015 | $8.00 | 0.25% | -0.11% | -0.07% | -0.72% | -0.24% | -1.32% | 1.57% | 0.46 | $0.13 |
| 5/29/2015 | $7.73 | -3.43% | -0.60% | -0.22% | -0.54% | -0.23% | -0.89% | -2.54% | -0.74 | ($0.20) |
| 6/1/2015 | $7.77 | 0.52% | 0.21% | -0.50% | 0.29% | 0.05% | -0.37% | 0.89% | 0.26 | $0.07 |
| 6/2/2015 | $8.23 | 5.75% | -0.05% | 0.76% | 1.26% | -0.09% | 3.40% | 2.36% | 0.69 | $0.19 |
| 6/3/2015 | $8.17 | -0.73% | 0.31% | -0.42% | -0.16% | -0.11% | -1.12% | 0.39% | 0.11 | $0.03 |
| 6/4/2015 | $7.92 | -3.11% | -0.87% | -1.23% | 0.00% | 0.06% | -1.28% | -1.83% | -0.54 | ($0.15) |
| 6/5/2015 | $7.96 | 0.50% | -0.00% | 0.26% | -0.44% | -0.18% | -0.37% | 0.87% | 0.26 | $0.07 |
| 6/8/2015 | $8.11 | 1.87% | -0.65% | -0.22% | 1.16% | -0.08% | 2.12% | -0.25% | -0.07 | ($0.02) |
| 6/9/2015 | $8.35 | 2.92% | -0.00% | -0.08% | 0.53% | -0.27% | 0.77% | 2.14% | 0.63 | $0.18 |
| 6/10/2015 | $8.37 | 0.24% | 1.18% | 1.51% | -0.68% | -0.11% | 0.35% | -0.11% | -0.03 | ($0.01) |
| 6/11/2015 | $8.36 | -0.12% | 0.23% | -0.06% | 0.93% | -0.13% | 1.37% | -1.49% | -0.44 | ($0.12) |
| 6/12/2015 | $8.35 | -0.12% | -0.63% | -1.35% | -0.96% | 0.00% | -3.31% | 3.19% | 0.93 | $0.27 |
| 6/15/2015 | $8.32 | -0.36% | -0.45% | -0.39% | -0.22% | 0.03% | -0.65% | 0.29% | 0.08 | $0.02 |
| 6/16/2015 | $8.65 | 3.89% | 0.56% | 0.55% | 1.18% | 0.05% | 2.55% | 1.34% | 0.39 | $0.11 |
| 6/17/2015 | $8.63 | -0.23% | 0.17% | 0.23% | 1.17% | -0.10% | 2.27% | -2.50% | -0.73 | ($0.21) |
| 6/18/2015 | $8.77 | 1.61% | 1.00% | 0.31% | -0.18% | -0.24% | -0.53% | 2.14% | 0.63 | $0.19 |
| 6/19/2015 | $8.50 | -3.13% | -0.45% | -0.55% | -1.26% | 0.07% | -2.70% | -0.43% | -0.13 | ($0.04) |
| 6/22/2015 | $8.55 | 0.59% | 0.58% | 0.69% | 0.56% | 0.05% | 1.67% | -1.09% | -0.32 | ($0.09) |
| 6/23/2015 | $8.43 | -1.41% | 0.09% | 0.34% | 0.15% | 0.06% | 0.77% | -2.18% | -0.64 | ($0.18) |
| 6/24/2015 | $8.50 | 0.83% | -0.79% | -0.13% | -0.68% | 0.02% | -0.83% | 1.66% | 0.49 | $0.14 |
| 6/25/2015 | $8.06 | -5.32% | -0.28% | -0.72% | -1.00% | -0.11% | -2.64% | -2.67% | -0.78 | ($0.22) |
| 6/26/2015 | $8.44 | 4.61% | -0.05% | 0.09% | -0.03% | -0.31% | 0.10% | 4.51% | 1.32 | $0.37 |
| 6/29/2015 | $8.18 | -3.13% | -2.15% | -2.22% | 0.37% | -0.47% | -1.38% | -1.75% | -0.51 | ($0.15) |
| 6/30/2015 | $8.16 | -0.24% | 0.33% | 0.17% | 0.44% | 0.03% | 0.83% | -1.07% | -0.31 | ($0.09) |

560

**Exhibit-8b**

**Daily Event Study Results for Petrobras Preferred ADR**

22 January 2010 through 28 July 2015

| Date | PBR.A Closing Price | PBR.A Logarithmic Return | CRSP Market Index Log Return | Peer Index Log Return[1] | Foreign Exchange Log Return | Preferred Index Log Return[2] | PBR.A Explained Return | PBR.A Residual Return | t- Statistic[3] | PBR.A Dollar Residual Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2015 | $7.74 | -5.28% | 0.63% | -1.27% | -1.44% | 0.26% | -4.81% | -0.47% | -0.14 | ($0.04) |
| 7/2/2015 | $7.93 | 2.43% | -0.08% | 0.96% | 1.59% | 0.24% | 4.37% | -1.94% | -0.57 | ($0.15) |
| 7/6/2015 | $7.29 | -8.41% | -0.35% | -1.65% | -0.06% | -0.23% | -2.42% | -6.00% | -1.76 | ($0.46) |
| 7/7/2015 | $7.41 | 1.63% | 0.56% | 0.51% | -1.55% | 0.08% | -2.25% | 3.88% | 1.14 | $0.29 |
| 7/8/2015 | $7.17 | -3.29% | -1.66% | -1.85% | -1.61% | -0.32% | -4.55% | 1.26% | 0.37 | $0.09 |
| 7/9/2015 | $7.34 | 2.34% | 0.24% | 0.36% | 0.52% | 0.15% | 1.34% | 1.01% | 0.29 | $0.07 |
| 7/10/2015 | $7.46 | 1.62% | 1.23% | 1.28% | 1.95% | 0.18% | 4.58% | -2.96% | -0.87 | ($0.21) |
| 7/13/2015 | $7.56 | 1.33% | 1.08% | 0.17% | 0.79% | 0.23% | 0.96% | 0.37% | 0.11 | $0.03 |
| 7/14/2015 | $7.64 | 1.05% | 0.48% | 1.04% | -0.19% | 0.15% | 1.00% | 0.05% | 0.01 | $0.00 |
| 7/15/2015 | $7.53 | -1.45% | -0.18% | -1.27% | 0.00% | 0.13% | -1.78% | 0.33% | 0.10 | $0.03 |
| 7/16/2015 | $7.56 | 0.40% | 0.74% | 0.15% | -0.54% | 0.39% | -1.12% | 1.51% | 0.44 | $0.11 |
| 7/17/2015 | $7.18 | -5.16% | 0.01% | -0.79% | -1.02% | 0.27% | -2.91% | -2.24% | -0.66 | ($0.17) |
| 7/20/2015 | $6.79 | -5.58% | 0.01% | -1.20% | -0.26% | -0.21% | -2.31% | -3.27% | -0.96 | ($0.23) |
| 7/21/2015 | $6.81 | 0.29% | -0.45% | 0.24% | 0.80% | -0.03% | 2.06% | -1.77% | -0.52 | ($0.12) |
| 7/22/2015 | $6.39 | -6.37% | -0.16% | -0.78% | -1.63% | -0.32% | -3.95% | -2.41% | -0.71 | ($0.16) |
| 7/23/2015 | $6.21 | -2.86% | -0.59% | -0.64% | -1.92% | -0.09% | -3.93% | 1.07% | 0.31 | $0.07 |
| 7/24/2015 | $6.04 | -2.78% | -1.09% | -2.01% | -2.02% | -0.15% | -5.88% | 3.10% | 0.91 | $0.20 |
| 7/27/2015 | $5.68 | -6.15% | -0.66% | -1.60% | -0.30% | -0.07% | -2.52% | -3.62% | -1.06 | ($0.21) |
| 7/28/2015 | $5.95 | 4.64% | 1.21% | 3.10% | 0.20% | 0.28% | 4.37% | 0.27% | 0.08 | $0.02 |

**Sources:** FactSet and Bloomberg

**Note:**

[1] Preferred Index returns are net of Market and returns.

[2] Peer Index returns are net of Market Index returns.

[3] Residual returns that are statistically significant at the 95% confidence level are marked with "*".

561

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAA7 Residual Return | NAA7 t-Stat | NAB5 Residual Return | NAB5 t-Stat | NAC3 Residual Return | NAC3 t-Stat |
|---|---|---|---|---|---|---|
| 1/22/2010 | * | * | * | * | * | * |
| 1/25/2010 | * | * | * | * | * | * |
| 1/26/2010 | * | * | * | * | * | * |
| 1/27/2010 | * | * | * | * | * | * |
| 1/28/2010 | * | * | * | * | * | * |
| 1/29/2010 | * | * | * | * | * | * |
| 2/1/2010 | * | * | * | * | * | * |
| 2/2/2010 | * | * | * | * | * | * |
| 2/3/2010 | * | * | * | * | * | * |
| 2/4/2010 | * | * | * | * | * | * |
| 2/5/2010 | * | * | * | * | * | * |
| 2/8/2010 | * | * | * | * | * | * |
| 2/9/2010 | * | * | * | * | * | * |
| 2/10/2010 | * | * | * | * | * | * |
| 2/11/2010 | * | * | * | * | * | * |
| 2/12/2010 | * | * | * | * | * | * |
| 2/16/2010 | * | * | * | * | * | * |
| 2/17/2010 | * | * | * | * | * | * |
| 2/18/2010 | * | * | * | * | * | * |
| 2/19/2010 | * | * | * | * | * | * |
| 2/22/2010 | * | * | * | * | * | * |
| 2/23/2010 | * | * | * | * | * | * |
| 2/24/2010 | * | * | * | * | * | * |
| 2/25/2010 | * | * | * | * | * | * |
| 2/26/2010 | * | * | * | * | * | * |
| 3/1/2010 | * | * | * | * | * | * |
| 3/2/2010 | * | * | * | * | * | * |
| 3/3/2010 | * | * | * | * | * | * |
| 3/4/2010 | * | * | * | * | * | * |
| 3/5/2010 | * | * | * | * | * | * |
| 3/8/2010 | * | * | * | * | * | * |
| 3/9/2010 | * | * | * | * | * | * |
| 3/10/2010 | * | * | * | * | * | * |
| 3/11/2010 | * | * | * | * | * | * |
| 3/12/2010 | * | * | * | * | * | * |
| 3/15/2010 | * | * | * | * | * | * |
| 3/16/2010 | * | * | * | * | * | * |
| 3/17/2010 | * | * | * | * | * | * |
| 3/18/2010 | * | * | * | * | * | * |
| 3/19/2010 | * | * | * | * | * | * |
| 3/22/2010 | * | * | * | * | * | * |
| 3/23/2010 | * | * | * | * | * | * |
| 3/24/2010 | * | * | * | * | * | * |
| 3/25/2010 | * | * | * | * | * | * |
| 3/26/2010 | * | * | * | * | * | * |
| 3/29/2010 | * | * | * | * | * | * |
| 3/30/2010 | * | * | * | * | * | * |
| 3/31/2010 | * | * | * | * | * | * |
| 4/1/2010 | * | * | * | * | * | * |
| 4/2/2010 | * | * | * | * | * | * |
| 4/5/2010 | * | * | * | * | * | * |
| 4/6/2010 | * | * | * | * | * | * |
| 4/7/2010 | * | * | * | * | * | * |
| 4/8/2010 | * | * | * | * | * | * |
| 4/9/2010 | * | * | * | * | * | * |
| 4/12/2010 | * | * | * | * | * | * |
| 4/13/2010 | * | * | * | * | * | * |
| 4/14/2010 | * | * | * | * | * | * |
| 4/15/2010 | * | * | * | * | * | * |
| 4/16/2010 | * | * | * | * | * | * |
| 4/19/2010 | * | * | * | * | * | * |
| 4/20/2010 | * | * | * | * | * | * |
| 4/21/2010 | * | * | * | * | * | * |
| 4/22/2010 | * | * | * | * | * | * |
| 4/23/2010 | * | * | * | * | * | * |
| 4/26/2010 | * | * | * | * | * | * |
| 4/27/2010 | * | * | * | * | * | * |
| 4/28/2010 | * | * | * | * | * | * |
| 4/29/2010 | * | * | * | * | * | * |

562

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| | NAA7 | | NAB5 | | NAC3 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 4/30/2010 | * | * | * | * | * | * |
| 5/3/2010 | * | * | * | * | * | * |
| 5/4/2010 | * | * | * | * | * | * |
| 5/5/2010 | * | * | * | * | * | * |
| 5/6/2010 | * | * | * | * | * | * |
| 5/7/2010 | * | * | * | * | * | * |
| 5/10/2010 | * | * | * | * | * | * |
| 5/11/2010 | * | * | * | * | * | * |
| 5/12/2010 | * | * | * | * | * | * |
| 5/13/2010 | * | * | * | * | * | * |
| 5/14/2010 | * | * | * | * | * | * |
| 5/17/2010 | * | * | * | * | * | * |
| 5/18/2010 | * | * | * | * | * | * |
| 5/19/2010 | * | * | * | * | * | * |
| 5/20/2010 | * | * | * | * | * | * |
| 5/21/2010 | * | * | * | * | * | * |
| 5/24/2010 | * | * | * | * | * | * |
| 5/25/2010 | * | * | * | * | * | * |
| 5/26/2010 | * | * | * | * | * | * |
| 5/27/2010 | * | * | * | * | * | * |
| 5/28/2010 | * | * | * | * | * | * |
| 6/1/2010 | * | * | * | * | * | * |
| 6/2/2010 | * | * | * | * | * | * |
| 6/3/2010 | * | * | * | * | * | * |
| 6/4/2010 | * | * | * | * | * | * |
| 6/7/2010 | * | * | * | * | * | * |
| 6/8/2010 | * | * | * | * | * | * |
| 6/9/2010 | * | * | * | * | * | * |
| 6/10/2010 | * | * | * | * | * | * |
| 6/11/2010 | * | * | * | * | * | * |
| 6/14/2010 | * | * | * | * | * | * |
| 6/15/2010 | * | * | * | * | * | * |
| 6/16/2010 | * | * | * | * | * | * |
| 6/17/2010 | * | * | * | * | * | * |
| 6/18/2010 | * | * | * | * | * | * |
| 6/21/2010 | * | * | * | * | * | * |
| 6/22/2010 | * | * | * | * | * | * |
| 6/23/2010 | * | * | * | * | * | * |
| 6/24/2010 | * | * | * | * | * | * |
| 6/25/2010 | * | * | * | * | * | * |
| 6/28/2010 | * | * | * | * | * | * |
| 6/29/2010 | * | * | * | * | * | * |
| 6/30/2010 | * | * | * | * | * | * |
| 7/1/2010 | * | * | * | * | * | * |
| 7/2/2010 | * | * | * | * | * | * |
| 7/6/2010 | * | * | * | * | * | * |
| 7/7/2010 | * | * | * | * | * | * |
| 7/8/2010 | * | * | * | * | * | * |
| 7/9/2010 | * | * | * | * | * | * |
| 7/12/2010 | * | * | * | * | * | * |
| 7/13/2010 | * | * | * | * | * | * |
| 7/14/2010 | * | * | * | * | * | * |
| 7/15/2010 | * | * | * | * | * | * |
| 7/16/2010 | * | * | * | * | * | * |
| 7/19/2010 | * | * | * | * | * | * |
| 7/20/2010 | * | * | * | * | * | * |
| 7/21/2010 | * | * | * | * | * | * |
| 7/22/2010 | * | * | * | * | * | * |
| 7/23/2010 | * | * | * | * | * | * |
| 7/26/2010 | * | * | * | * | * | * |
| 7/27/2010 | * | * | * | * | * | * |
| 7/28/2010 | * | * | * | * | * | * |
| 7/29/2010 | * | * | * | * | * | * |
| 7/30/2010 | * | * | * | * | * | * |
| 8/2/2010 | * | * | * | * | * | * |
| 8/3/2010 | * | * | * | * | * | * |
| 8/4/2010 | * | * | * | * | * | * |
| 8/5/2010 | * | * | * | * | * | * |
| 8/6/2010 | * | * | * | * | * | * |

563

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAA7 Residual Return | NAA7 t-Stat | NAB5 Residual Return | NAB5 t-Stat | NAC3 Residual Return | NAC3 t-Stat |
|---|---|---|---|---|---|---|
| 8/9/2010 | * | * | * | * | * | * |
| 8/10/2010 | * | * | * | * | * | * |
| 8/11/2010 | * | * | * | * | * | * |
| 8/12/2010 | * | * | * | * | * | * |
| 8/13/2010 | * | * | * | * | * | * |
| 8/16/2010 | * | * | * | * | * | * |
| 8/17/2010 | * | * | * | * | * | * |
| 8/18/2010 | * | * | * | * | * | * |
| 8/19/2010 | * | * | * | * | * | * |
| 8/20/2010 | * | * | * | * | * | * |
| 8/23/2010 | * | * | * | * | * | * |
| 8/24/2010 | * | * | * | * | * | * |
| 8/25/2010 | * | * | * | * | * | * |
| 8/26/2010 | * | * | * | * | * | * |
| 8/27/2010 | * | * | * | * | * | * |
| 8/30/2010 | * | * | * | * | * | * |
| 8/31/2010 | * | * | * | * | * | * |
| 9/1/2010 | * | * | * | * | * | * |
| 9/2/2010 | * | * | * | * | * | * |
| 9/3/2010 | * | * | * | * | * | * |
| 9/7/2010 | * | * | * | * | * | * |
| 9/8/2010 | * | * | * | * | * | * |
| 9/9/2010 | * | * | * | * | * | * |
| 9/10/2010 | * | * | * | * | * | * |
| 9/13/2010 | * | * | * | * | * | * |
| 9/14/2010 | * | * | * | * | * | * |
| 9/15/2010 | * | * | * | * | * | * |
| 9/16/2010 | * | * | * | * | * | * |
| 9/17/2010 | * | * | * | * | * | * |
| 9/20/2010 | * | * | * | * | * | * |
| 9/21/2010 | * | * | * | * | * | * |
| 9/22/2010 | * | * | * | * | * | * |
| 9/23/2010 | * | * | * | * | * | * |
| 9/24/2010 | * | * | * | * | * | * |
| 9/27/2010 | * | * | * | * | * | * |
| 9/28/2010 | * | * | * | * | * | * |
| 9/29/2010 | * | * | * | * | * | * |
| 9/30/2010 | * | * | * | * | * | * |
| 10/1/2010 | * | * | * | * | * | * |
| 10/4/2010 | * | * | * | * | * | * |
| 10/5/2010 | * | * | * | * | * | * |
| 10/6/2010 | * | * | * | * | * | * |
| 10/7/2010 | * | * | * | * | * | * |
| 10/8/2010 | * | * | * | * | * | * |
| 10/12/2010 | * | * | * | * | * | * |
| 10/13/2010 | * | * | * | * | * | * |
| 10/14/2010 | * | * | * | * | * | * |
| 10/15/2010 | * | * | * | * | * | * |
| 10/18/2010 | * | * | * | * | * | * |
| 10/19/2010 | * | * | * | * | * | * |
| 10/20/2010 | * | * | * | * | * | * |
| 10/21/2010 | * | * | * | * | * | * |
| 10/22/2010 | * | * | * | * | * | * |
| 10/25/2010 | * | * | * | * | * | * |
| 10/26/2010 | * | * | * | * | * | * |
| 10/27/2010 | * | * | * | * | * | * |
| 10/28/2010 | * | * | * | * | * | * |
| 10/29/2010 | * | * | * | * | * | * |
| 11/1/2010 | * | * | * | * | * | * |
| 11/2/2010 | * | * | * | * | * | * |
| 11/3/2010 | * | * | * | * | * | * |
| 11/4/2010 | * | * | * | * | * | * |
| 11/5/2010 | * | * | * | * | * | * |
| 11/8/2010 | * | * | * | * | * | * |
| 11/9/2010 | * | * | * | * | * | * |
| 11/10/2010 | * | * | * | * | * | * |
| 11/12/2010 | * | * | * | * | * | * |
| 11/15/2010 | * | * | * | * | * | * |
| 11/16/2010 | * | * | * | * | * | * |

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAA7 Residual Return | NAA7 t-Stat | NAB5 Residual Return | NAB5 t-Stat | NAC3 Residual Return | NAC3 t-Stat |
|---|---|---|---|---|---|---|
| 11/17/2010 | * | * | * | * | * | * |
| 11/18/2010 | * | * | * | * | * | * |
| 11/19/2010 | * | * | * | * | * | * |
| 11/22/2010 | * | * | * | * | * | * |
| 11/23/2010 | * | * | * | * | * | * |
| 11/24/2010 | * | * | * | * | * | * |
| 11/26/2010 | * | * | * | * | * | * |
| 11/29/2010 | * | * | * | * | * | * |
| 11/30/2010 | * | * | * | * | * | * |
| 12/1/2010 | * | * | * | * | * | * |
| 12/2/2010 | * | * | * | * | * | * |
| 12/3/2010 | * | * | * | * | * | * |
| 12/6/2010 | * | * | * | * | * | * |
| 12/7/2010 | * | * | * | * | * | * |
| 12/8/2010 | * | * | * | * | * | * |
| 12/9/2010 | * | * | * | * | * | * |
| 12/10/2010 | * | * | * | * | * | * |
| 12/13/2010 | * | * | * | * | * | * |
| 12/14/2010 | * | * | * | * | * | * |
| 12/15/2010 | * | * | * | * | * | * |
| 12/16/2010 | * | * | * | * | * | * |
| 12/17/2010 | * | * | * | * | * | * |
| 12/20/2010 | * | * | * | * | * | * |
| 12/21/2010 | * | * | * | * | * | * |
| 12/22/2010 | * | * | * | * | * | * |
| 12/23/2010 | * | * | * | * | * | * |
| 12/27/2010 | * | * | * | * | * | * |
| 12/28/2010 | * | * | * | * | * | * |
| 12/29/2010 | * | * | * | * | * | * |
| 12/30/2010 | * | * | * | * | * | * |
| 12/31/2010 | * | * | * | * | * | * |
| 1/3/2011 | * | * | * | * | * | * |
| 1/4/2011 | * | * | * | * | * | * |
| 1/5/2011 | * | * | * | * | * | * |
| 1/6/2011 | * | * | * | * | * | * |
| 1/7/2011 | * | * | * | * | * | * |
| 1/10/2011 | * | * | * | * | * | * |
| 1/11/2011 | * | * | * | * | * | * |
| 1/12/2011 | * | * | * | * | * | * |
| 1/13/2011 | * | * | * | * | * | * |
| 1/14/2011 | * | * | * | * | * | * |
| 1/18/2011 | * | * | * | * | * | * |
| 1/19/2011 | * | * | * | * | * | * |
| 1/20/2011 | * | * | * | * | * | * |
| 1/21/2011 | * | * | * | * | * | * |
| 1/24/2011 | * | * | * | * | * | * |
| 1/25/2011 | * | * | * | * | * | * |
| 1/26/2011 | * | * | * | * | * | * |
| 1/27/2011 | * | * | * | * | * | * |
| 1/28/2011 | * | * | * | * | * | * |
| 1/31/2011 | * | * | * | * | * | * |
| 2/1/2011 | * | * | * | * | * | * |
| 2/2/2011 | * | * | * | * | * | * |
| 2/3/2011 | * | * | * | * | * | * |
| 2/4/2011 | * | * | * | * | * | * |
| 2/7/2011 | * | * | * | * | * | * |
| 2/8/2011 | * | * | * | * | * | * |
| 2/9/2011 | * | * | * | * | * | * |
| 2/10/2011 | * | * | * | * | * | * |
| 2/11/2011 | * | * | * | * | * | * |
| 2/14/2011 | * | * | * | * | * | * |
| 2/15/2011 | * | * | * | * | * | * |
| 2/16/2011 | * | * | * | * | * | * |
| 2/17/2011 | * | * | * | * | * | * |
| 2/18/2011 | * | * | * | * | * | * |
| 2/22/2011 | * | * | * | * | * | * |
| 2/23/2011 | * | * | * | * | * | * |
| 2/24/2011 | * | * | * | * | * | * |
| 2/25/2011 | * | * | * | * | * | * |

565

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAA7 Residual Return | t-Stat | NAB5 Residual Return | t-Stat | NAC3 Residual Return | t-Stat |
|---|---|---|---|---|---|---|
| 2/28/2011 | * | * | * | * | * | * |
| 3/1/2011 | * | * | * | * | * | * |
| 3/2/2011 | * | * | * | * | * | * |
| 3/3/2011 | * | * | * | * | * | * |
| 3/4/2011 | * | * | * | * | * | * |
| 3/7/2011 | * | * | * | * | * | * |
| 3/8/2011 | * | * | * | * | * | * |
| 3/9/2011 | * | * | * | * | * | * |
| 3/10/2011 | * | * | * | * | * | * |
| 3/11/2011 | * | * | * | * | * | * |
| 3/14/2011 | * | * | * | * | * | * |
| 3/15/2011 | * | * | * | * | * | * |
| 3/16/2011 | * | * | * | * | * | * |
| 3/17/2011 | * | * | * | * | * | * |
| 3/18/2011 | * | * | * | * | * | * |
| 3/21/2011 | * | * | * | * | * | * |
| 3/22/2011 | * | * | * | * | * | * |
| 3/23/2011 | * | * | * | * | * | * |
| 3/24/2011 | * | * | * | * | * | * |
| 3/25/2011 | * | * | * | * | * | * |
| 3/28/2011 | * | * | * | * | * | * |
| 3/29/2011 | * | * | * | * | * | * |
| 3/30/2011 | * | * | * | * | * | * |
| 3/31/2011 | * | * | * | * | * | * |
| 4/1/2011 | * | * | * | * | * | * |
| 4/4/2011 | * | * | * | * | * | * |
| 4/5/2011 | * | * | * | * | * | * |
| 4/6/2011 | * | * | * | * | * | * |
| 4/7/2011 | * | * | * | * | * | * |
| 4/8/2011 | * | * | * | * | * | * |
| 4/11/2011 | * | * | * | * | * | * |
| 4/12/2011 | * | * | * | * | * | * |
| 4/13/2011 | * | * | * | * | * | * |
| 4/14/2011 | * | * | * | * | * | * |
| 4/15/2011 | * | * | * | * | * | * |
| 4/18/2011 | * | * | * | * | * | * |
| 4/19/2011 | * | * | * | * | * | * |
| 4/20/2011 | * | * | * | * | * | * |
| 4/21/2011 | * | * | * | * | * | * |
| 4/25/2011 | * | * | * | * | * | * |
| 4/26/2011 | * | * | * | * | * | * |
| 4/27/2011 | * | * | * | * | * | * |
| 4/28/2011 | * | * | * | * | * | * |
| 4/29/2011 | * | * | * | * | * | * |
| 5/2/2011 | * | * | * | * | * | * |
| 5/3/2011 | * | * | * | * | * | * |
| 5/4/2011 | * | * | * | * | * | * |
| 5/5/2011 | * | * | * | * | * | * |
| 5/6/2011 | * | * | * | * | * | * |
| 5/9/2011 | * | * | * | * | * | * |
| 5/10/2011 | * | * | * | * | * | * |
| 5/11/2011 | * | * | * | * | * | * |
| 5/12/2011 | * | * | * | * | * | * |
| 5/13/2011 | * | * | * | * | * | * |
| 5/16/2011 | * | * | * | * | * | * |
| 5/17/2011 | * | * | * | * | * | * |
| 5/18/2011 | * | * | * | * | * | * |
| 5/19/2011 | * | * | * | * | * | * |
| 5/20/2011 | * | * | * | * | * | * |
| 5/23/2011 | * | * | * | * | * | * |
| 5/24/2011 | * | * | * | * | * | * |
| 5/25/2011 | * | * | * | * | * | * |
| 5/26/2011 | * | * | * | * | * | * |
| 5/27/2011 | * | * | * | * | * | * |
| 5/31/2011 | * | * | * | * | * | * |
| 6/1/2011 | * | * | * | * | * | * |
| 6/2/2011 | * | * | * | * | * | * |
| 6/3/2011 | * | * | * | * | * | * |
| 6/6/2011 | * | * | * | * | * | * |

566

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| | NAA7 | | NAB5 | | NAC3 | |
| --- | --- | --- | --- | --- | --- | --- |
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 6/7/2011 | * | * | * | * | * | * |
| 6/8/2011 | * | * | * | * | * | * |
| 6/9/2011 | * | * | * | * | * | * |
| 6/10/2011 | * | * | * | * | * | * |
| 6/13/2011 | * | * | * | * | * | * |
| 6/14/2011 | * | * | * | * | * | * |
| 6/15/2011 | * | * | * | * | * | * |
| 6/16/2011 | * | * | * | * | * | * |
| 6/17/2011 | * | * | * | * | * | * |
| 6/20/2011 | * | * | * | * | * | * |
| 6/21/2011 | * | * | * | * | * | * |
| 6/22/2011 | * | * | * | * | * | * |
| 6/23/2011 | * | * | * | * | * | * |
| 6/24/2011 | * | * | * | * | * | * |
| 6/27/2011 | * | * | * | * | * | * |
| 6/28/2011 | * | * | * | * | * | * |
| 6/29/2011 | * | * | * | * | * | * |
| 6/30/2011 | * | * | * | * | * | * |
| 7/1/2011 | * | * | * | * | * | * |
| 7/5/2011 | * | * | * | * | * | * |
| 7/6/2011 | * | * | * | * | * | * |
| 7/7/2011 | * | * | * | * | * | * |
| 7/8/2011 | * | * | * | * | * | * |
| 7/11/2011 | * | * | * | * | * | * |
| 7/12/2011 | * | * | * | * | * | * |
| 7/13/2011 | * | * | * | * | * | * |
| 7/14/2011 | * | * | * | * | * | * |
| 7/15/2011 | * | * | * | * | * | * |
| 7/18/2011 | * | * | * | * | * | * |
| 7/19/2011 | * | * | * | * | * | * |
| 7/20/2011 | * | * | * | * | * | * |
| 7/21/2011 | * | * | * | * | * | * |
| 7/22/2011 | * | * | * | * | * | * |
| 7/25/2011 | * | * | * | * | * | * |
| 7/26/2011 | * | * | * | * | * | * |
| 7/27/2011 | * | * | * | * | * | * |
| 7/28/2011 | * | * | * | * | * | * |
| 7/29/2011 | * | * | * | * | * | * |
| 8/1/2011 | * | * | * | * | * | * |
| 8/2/2011 | * | * | * | * | * | * |
| 8/3/2011 | * | * | * | * | * | * |
| 8/4/2011 | * | * | * | * | * | * |
| 8/5/2011 | * | * | * | * | * | * |
| 8/8/2011 | * | * | * | * | * | * |
| 8/9/2011 | * | * | * | * | * | * |
| 8/10/2011 | * | * | * | * | * | * |
| 8/11/2011 | * | * | * | * | * | * |
| 8/12/2011 | * | * | * | * | * | * |
| 8/15/2011 | * | * | * | * | * | * |
| 8/16/2011 | * | * | * | * | * | * |
| 8/17/2011 | * | * | * | * | * | * |
| 8/18/2011 | * | * | * | * | * | * |
| 8/19/2011 | * | * | * | * | * | * |
| 8/22/2011 | * | * | * | * | * | * |
| 8/23/2011 | * | * | * | * | * | * |
| 8/24/2011 | * | * | * | * | * | * |
| 8/25/2011 | * | * | * | * | * | * |
| 8/26/2011 | * | * | * | * | * | * |
| 8/29/2011 | * | * | * | * | * | * |
| 8/30/2011 | * | * | * | * | * | * |
| 8/31/2011 | * | * | * | * | * | * |
| 9/1/2011 | * | * | * | * | * | * |
| 9/2/2011 | * | * | * | * | * | * |
| 9/6/2011 | * | * | * | * | * | * |
| 9/7/2011 | * | * | * | * | * | * |
| 9/8/2011 | * | * | * | * | * | * |
| 9/9/2011 | * | * | * | * | * | * |
| 9/12/2011 | * | * | * | * | * | * |
| 9/13/2011 | * | * | * | * | * | * |

567

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAA7 Residual Return | NAA7 t-Stat | NAB5 Residual Return | NAB5 t-Stat | NAC3 Residual Return | NAC3 t-Stat |
|---|---|---|---|---|---|---|
| 9/14/2011 | * | * | * | * | * | * |
| 9/15/2011 | * | * | * | * | * | * |
| 9/16/2011 | * | * | * | * | * | * |
| 9/19/2011 | * | * | * | * | * | * |
| 9/20/2011 | * | * | * | * | * | * |
| 9/21/2011 | * | * | * | * | * | * |
| 9/22/2011 | * | * | * | * | * | * |
| 9/23/2011 | * | * | * | * | * | * |
| 9/26/2011 | * | * | * | * | * | * |
| 9/27/2011 | * | * | * | * | * | * |
| 9/28/2011 | * | * | * | * | * | * |
| 9/29/2011 | * | * | * | * | * | * |
| 9/30/2011 | * | * | * | * | * | * |
| 10/3/2011 | * | * | * | * | * | * |
| 10/4/2011 | * | * | * | * | * | * |
| 10/5/2011 | * | * | * | * | * | * |
| 10/6/2011 | * | * | * | * | * | * |
| 10/7/2011 | * | * | * | * | * | * |
| 10/11/2011 | * | * | * | * | * | * |
| 10/12/2011 | * | * | * | * | * | * |
| 10/13/2011 | * | * | * | * | * | * |
| 10/14/2011 | * | * | * | * | * | * |
| 10/17/2011 | * | * | * | * | * | * |
| 10/18/2011 | * | * | * | * | * | * |
| 10/19/2011 | * | * | * | * | * | * |
| 10/20/2011 | * | * | * | * | * | * |
| 10/21/2011 | * | * | * | * | * | * |
| 10/24/2011 | * | * | * | * | * | * |
| 10/25/2011 | * | * | * | * | * | * |
| 10/26/2011 | * | * | * | * | * | * |
| 10/27/2011 | * | * | * | * | * | * |
| 10/28/2011 | * | * | * | * | * | * |
| 10/31/2011 | * | * | * | * | * | * |
| 11/1/2011 | * | * | * | * | * | * |
| 11/2/2011 | * | * | * | * | * | * |
| 11/3/2011 | * | * | * | * | * | * |
| 11/4/2011 | * | * | * | * | * | * |
| 11/7/2011 | * | * | * | * | * | * |
| 11/8/2011 | * | * | * | * | * | * |
| 11/9/2011 | * | * | * | * | * | * |
| 11/10/2011 | * | * | * | * | * | * |
| 11/14/2011 | * | * | * | * | * | * |
| 11/15/2011 | * | * | * | * | * | * |
| 11/16/2011 | * | * | * | * | * | * |
| 11/17/2011 | * | * | * | * | * | * |
| 11/18/2011 | * | * | * | * | * | * |
| 11/21/2011 | * | * | * | * | * | * |
| 11/22/2011 | * | * | * | * | * | * |
| 11/23/2011 | * | * | * | * | * | * |
| 11/25/2011 | * | * | * | * | * | * |
| 11/28/2011 | * | * | * | * | * | * |
| 11/29/2011 | * | * | * | * | * | * |
| 11/30/2011 | * | * | * | * | * | * |
| 12/1/2011 | * | * | * | * | * | * |
| 12/2/2011 | * | * | * | * | * | * |
| 12/5/2011 | * | * | * | * | * | * |
| 12/6/2011 | * | * | * | * | * | * |
| 12/7/2011 | * | * | * | * | * | * |
| 12/8/2011 | * | * | * | * | * | * |
| 12/9/2011 | * | * | * | * | * | * |
| 12/12/2011 | * | * | * | * | * | * |
| 12/13/2011 | * | * | * | * | * | * |
| 12/14/2011 | * | * | * | * | * | * |
| 12/15/2011 | * | * | * | * | * | * |
| 12/16/2011 | * | * | * | * | * | * |
| 12/19/2011 | * | * | * | * | * | * |
| 12/20/2011 | * | * | * | * | * | * |
| 12/21/2011 | * | * | * | * | * | * |
| 12/22/2011 | * | * | * | * | * | * |

568

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAA7 Residual Return | NAA7 t-Stat | NAB5 Residual Return | NAB5 t-Stat | NAC3 Residual Return | NAC3 t-Stat |
|---|---|---|---|---|---|---|
| 12/23/2011 | * | * | * | * | * | * |
| 12/27/2011 | * | * | * | * | * | * |
| 12/28/2011 | * | * | * | * | * | * |
| 12/29/2011 | * | * | * | * | * | * |
| 12/30/2011 | * | * | * | * | * | * |
| 1/3/2012 | * | * | * | * | * | * |
| 1/4/2012 | * | * | * | * | * | * |
| 1/5/2012 | * | * | * | * | * | * |
| 1/6/2012 | * | * | * | * | * | * |
| 1/9/2012 | * | * | * | * | * | * |
| 1/10/2012 | * | * | * | * | * | * |
| 1/11/2012 | * | * | * | * | * | * |
| 1/12/2012 | * | * | * | * | * | * |
| 1/13/2012 | * | * | * | * | * | * |
| 1/17/2012 | * | * | * | * | * | * |
| 1/18/2012 | * | * | * | * | * | * |
| 1/19/2012 | * | * | * | * | * | * |
| 1/20/2012 | * | * | * | * | * | * |
| 1/23/2012 | * | * | * | * | * | * |
| 1/24/2012 | * | * | * | * | * | * |
| 1/25/2012 | * | * | * | * | * | * |
| 1/26/2012 | * | * | * | * | * | * |
| 1/27/2012 | * | * | * | * | * | * |
| 1/30/2012 | * | * | * | * | * | * |
| 1/31/2012 | * | * | * | * | * | * |
| 2/1/2012 | * | * | * | * | * | * |
| 2/2/2012 | * | * | * | * | * | * |
| 2/3/2012 | * | * | * | * | * | * |
| 2/6/2012 | * | * | * | * | * | * |
| 2/7/2012 | * | * | * | * | * | * |
| 2/8/2012 | * | * | * | * | * | * |
| 2/9/2012 | * | * | * | * | * | * |
| 2/10/2012 | * | * | * | * | * | * |
| 2/13/2012 | * | * | * | * | * | * |
| 2/14/2012 | * | * | * | * | * | * |
| 2/15/2012 | * | * | * | * | * | * |
| 2/16/2012 | * | * | * | * | * | * |
| 2/17/2012 | * | * | * | * | * | * |
| 2/21/2012 | * | * | * | * | * | * |
| 2/22/2012 | * | * | * | * | * | * |
| 2/23/2012 | * | * | * | * | * | * |
| 2/24/2012 | * | * | * | * | * | * |
| 2/27/2012 | * | * | * | * | * | * |
| 2/28/2012 | * | * | * | * | * | * |
| 2/29/2012 | * | * | * | * | * | * |
| 3/1/2012 | * | * | * | * | * | * |
| 3/2/2012 | * | * | * | * | * | * |
| 3/5/2012 | * | * | * | * | * | * |
| 3/6/2012 | * | * | * | * | * | * |
| 3/7/2012 | * | * | * | * | * | * |
| 3/8/2012 | * | * | * | * | * | * |
| 3/9/2012 | * | * | * | * | * | * |
| 3/12/2012 | * | * | * | * | * | * |
| 3/13/2012 | * | * | * | * | * | * |
| 3/14/2012 | * | * | * | * | * | * |
| 3/15/2012 | * | * | * | * | * | * |
| 3/16/2012 | * | * | * | * | * | * |
| 3/19/2012 | * | * | * | * | * | * |
| 3/20/2012 | * | * | * | * | * | * |
| 3/21/2012 | * | * | * | * | * | * |
| 3/22/2012 | * | * | * | * | * | * |
| 3/23/2012 | * | * | * | * | * | * |
| 3/26/2012 | * | * | * | * | * | * |
| 3/27/2012 | * | * | * | * | * | * |
| 3/28/2012 | * | * | * | * | * | * |
| 3/29/2012 | * | * | * | * | * | * |
| 3/30/2012 | * | * | * | * | * | * |
| 4/2/2012 | * | * | * | * | * | * |
| 4/3/2012 | * | * | * | * | * | * |

569

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAA7 | | NAB5 | | NAC3 | |
|---|---|---|---|---|---|---|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 4/4/2012 | * | * | * | * | * | * |
| 4/5/2012 | * | * | * | * | * | * |
| 4/6/2012 | * | * | * | * | * | * |
| 4/9/2012 | * | * | * | * | * | * |
| 4/10/2012 | * | * | * | * | * | * |
| 4/11/2012 | * | * | * | * | * | * |
| 4/12/2012 | * | * | * | * | * | * |
| 4/13/2012 | * | * | * | * | * | * |
| 4/16/2012 | * | * | * | * | * | * |
| 4/17/2012 | * | * | * | * | * | * |
| 4/18/2012 | * | * | * | * | * | * |
| 4/19/2012 | * | * | * | * | * | * |
| 4/20/2012 | * | * | * | * | * | * |
| 4/23/2012 | * | * | * | * | * | * |
| 4/24/2012 | * | * | * | * | * | * |
| 4/25/2012 | * | * | * | * | * | * |
| 4/26/2012 | * | * | * | * | * | * |
| 4/27/2012 | * | * | * | * | * | * |
| 4/30/2012 | * | * | * | * | * | * |
| 5/1/2012 | * | * | * | * | * | * |
| 5/2/2012 | * | * | * | * | * | * |
| 5/3/2012 | * | * | * | * | * | * |
| 5/4/2012 | * | * | * | * | * | * |
| 5/7/2012 | * | * | * | * | * | * |
| 5/8/2012 | * | * | * | * | * | * |
| 5/9/2012 | * | * | * | * | * | * |
| 5/10/2012 | * | * | * | * | * | * |
| 5/11/2012 | * | * | * | * | * | * |
| 5/14/2012 | * | * | * | * | * | * |
| 5/15/2012 | * | * | * | * | * | * |
| 5/16/2012 | * | * | * | * | * | * |
| 5/17/2012 | * | * | * | * | * | * |
| 5/18/2012 | * | * | * | * | * | * |
| 5/21/2012 | * | * | * | * | * | * |
| 5/22/2012 | * | * | * | * | * | * |
| 5/23/2012 | * | * | * | * | * | * |
| 5/24/2012 | * | * | * | * | * | * |
| 5/25/2012 | * | * | * | * | * | * |
| 5/29/2012 | * | * | * | * | * | * |
| 5/30/2012 | * | * | * | * | * | * |
| 5/31/2012 | * | * | * | * | * | * |
| 6/1/2012 | * | * | * | * | * | * |
| 6/4/2012 | * | * | * | * | * | * |
| 6/5/2012 | * | * | * | * | * | * |
| 6/6/2012 | * | * | * | * | * | * |
| 6/7/2012 | * | * | * | * | * | * |
| 6/8/2012 | * | * | * | * | * | * |
| 6/11/2012 | * | * | * | * | * | * |
| 6/12/2012 | * | * | * | * | * | * |
| 6/13/2012 | * | * | * | * | * | * |
| 6/14/2012 | * | * | * | * | * | * |
| 6/15/2012 | * | * | * | * | * | * |
| 6/18/2012 | * | * | * | * | * | * |
| 6/19/2012 | * | * | * | * | * | * |
| 6/20/2012 | * | * | * | * | * | * |
| 6/21/2012 | * | * | * | * | * | * |
| 6/22/2012 | * | * | * | * | * | * |
| 6/25/2012 | * | * | * | * | * | * |
| 6/26/2012 | * | * | * | * | * | * |
| 6/27/2012 | * | * | * | * | * | * |
| 6/28/2012 | * | * | * | * | * | * |
| 6/29/2012 | * | * | * | * | * | * |
| 7/2/2012 | * | * | * | * | * | * |
| 7/3/2012 | * | * | * | * | * | * |
| 7/5/2012 | * | * | * | * | * | * |
| 7/6/2012 | * | * | * | * | * | * |
| 7/9/2012 | * | * | * | * | * | * |
| 7/10/2012 | * | * | * | * | * | * |
| 7/11/2012 | * | * | * | * | * | * |

570

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAA7 Residual Return | NAA7 t-Stat | NAB5 Residual Return | NAB5 t-Stat | NAC3 Residual Return | NAC3 t-Stat |
|---|---|---|---|---|---|---|
| 7/12/2012 | * | * | * | * | * | * |
| 7/13/2012 | * | * | * | * | * | * |
| 7/16/2012 | * | * | * | * | * | * |
| 7/17/2012 | * | * | * | * | * | * |
| 7/18/2012 | * | * | * | * | * | * |
| 7/19/2012 | * | * | * | * | * | * |
| 7/20/2012 | * | * | * | * | * | * |
| 7/23/2012 | * | * | * | * | * | * |
| 7/24/2012 | * | * | * | * | * | * |
| 7/25/2012 | * | * | * | * | * | * |
| 7/26/2012 | * | * | * | * | * | * |
| 7/27/2012 | * | * | * | * | * | * |
| 7/30/2012 | * | * | * | * | * | * |
| 7/31/2012 | * | * | * | * | * | * |
| 8/1/2012 | * | * | * | * | * | * |
| 8/2/2012 | * | * | * | * | * | * |
| 8/3/2012 | * | * | * | * | * | * |
| 8/6/2012 | * | * | * | * | * | * |
| 8/7/2012 | * | * | * | * | * | * |
| 8/8/2012 | * | * | * | * | * | * |
| 8/9/2012 | * | * | * | * | * | * |
| 8/10/2012 | * | * | * | * | * | * |
| 8/13/2012 | * | * | * | * | * | * |
| 8/14/2012 | * | * | * | * | * | * |
| 8/15/2012 | * | * | * | * | * | * |
| 8/16/2012 | * | * | * | * | * | * |
| 8/17/2012 | * | * | * | * | * | * |
| 8/20/2012 | * | * | * | * | * | * |
| 8/21/2012 | * | * | * | * | * | * |
| 8/22/2012 | * | * | * | * | * | * |
| 8/23/2012 | * | * | * | * | * | * |
| 8/24/2012 | * | * | * | * | * | * |
| 8/27/2012 | * | * | * | * | * | * |
| 8/28/2012 | * | * | * | * | * | * |
| 8/29/2012 | * | * | * | * | * | * |
| 8/30/2012 | * | * | * | * | * | * |
| 8/31/2012 | * | * | * | * | * | * |
| 9/4/2012 | * | * | * | * | * | * |
| 9/5/2012 | * | * | * | * | * | * |
| 9/6/2012 | * | * | * | * | * | * |
| 9/7/2012 | * | * | * | * | * | * |
| 9/10/2012 | * | * | * | * | * | * |
| 9/11/2012 | * | * | * | * | * | * |
| 9/12/2012 | * | * | * | * | * | * |
| 9/13/2012 | * | * | * | * | * | * |
| 9/14/2012 | * | * | * | * | * | * |
| 9/17/2012 | * | * | * | * | * | * |
| 9/18/2012 | * | * | * | * | * | * |
| 9/19/2012 | * | * | * | * | * | * |
| 9/20/2012 | * | * | * | * | * | * |
| 9/21/2012 | * | * | * | * | * | * |
| 9/24/2012 | * | * | * | * | * | * |
| 9/25/2012 | * | * | * | * | * | * |
| 9/26/2012 | * | * | * | * | * | * |
| 9/27/2012 | * | * | * | * | * | * |
| 9/28/2012 | * | * | * | * | * | * |
| 10/1/2012 | * | * | * | * | * | * |
| 10/2/2012 | * | * | * | * | * | * |
| 10/3/2012 | * | * | * | * | * | * |
| 10/4/2012 | * | * | * | * | * | * |
| 10/5/2012 | * | * | * | * | * | * |
| 10/9/2012 | * | * | * | * | * | * |
| 10/10/2012 | * | * | * | * | * | * |
| 10/11/2012 | * | * | * | * | * | * |
| 10/12/2012 | * | * | * | * | * | * |
| 10/15/2012 | * | * | * | * | * | * |
| 10/16/2012 | * | * | * | * | * | * |
| 10/17/2012 | * | * | * | * | * | * |
| 10/18/2012 | * | * | * | * | * | * |

571

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAA7 Residual Return | NAA7 t-Stat | NAB5 Residual Return | NAB5 t-Stat | NAC3 Residual Return | NAC3 t-Stat |
|---|---|---|---|---|---|---|
| 10/19/2012 | * | * | * | * | * | * |
| 10/22/2012 | * | * | * | * | * | * |
| 10/23/2012 | * | * | * | * | * | * |
| 10/24/2012 | * | * | * | * | * | * |
| 10/25/2012 | * | * | * | * | * | * |
| 10/26/2012 | * | * | * | * | * | * |
| 10/29/2012 | * | * | * | * | * | * |
| 10/31/2012 | * | * | * | * | * | * |
| 11/1/2012 | * | * | * | * | * | * |
| 11/2/2012 | * | * | * | * | * | * |
| 11/5/2012 | * | * | * | * | * | * |
| 11/6/2012 | * | * | * | * | * | * |
| 11/7/2012 | * | * | * | * | * | * |
| 11/8/2012 | * | * | * | * | * | * |
| 11/9/2012 | * | * | * | * | * | * |
| 11/13/2012 | * | * | * | * | * | * |
| 11/14/2012 | * | * | * | * | * | * |
| 11/15/2012 | * | * | * | * | * | * |
| 11/16/2012 | * | * | * | * | * | * |
| 11/19/2012 | * | * | * | * | * | * |
| 11/20/2012 | * | * | * | * | * | * |
| 11/21/2012 | * | * | * | * | * | * |
| 11/23/2012 | * | * | * | * | * | * |
| 11/26/2012 | * | * | * | * | * | * |
| 11/27/2012 | * | * | * | * | * | * |
| 11/28/2012 | * | * | * | * | * | * |
| 11/29/2012 | * | * | * | * | * | * |
| 11/30/2012 | * | * | * | * | * | * |
| 12/3/2012 | * | * | * | * | * | * |
| 12/4/2012 | * | * | * | * | * | * |
| 12/5/2012 | * | * | * | * | * | * |
| 12/6/2012 | * | * | * | * | * | * |
| 12/7/2012 | * | * | * | * | * | * |
| 12/10/2012 | * | * | * | * | * | * |
| 12/11/2012 | * | * | * | * | * | * |
| 12/12/2012 | * | * | * | * | * | * |
| 12/13/2012 | * | * | * | * | * | * |
| 12/14/2012 | * | * | * | * | * | * |
| 12/17/2012 | * | * | * | * | * | * |
| 12/18/2012 | * | * | * | * | * | * |
| 12/19/2012 | * | * | * | * | * | * |
| 12/20/2012 | * | * | * | * | * | * |
| 12/21/2012 | * | * | * | * | * | * |
| 12/24/2012 | * | * | * | * | * | * |
| 12/26/2012 | * | * | * | * | * | * |
| 12/27/2012 | * | * | * | * | * | * |
| 12/28/2012 | * | * | * | * | * | * |
| 12/31/2012 | * | * | * | * | * | * |
| 1/2/2013 | * | * | * | * | * | * |
| 1/3/2013 | * | * | * | * | * | * |
| 1/4/2013 | * | * | * | * | * | * |
| 1/7/2013 | * | * | * | * | * | * |
| 1/8/2013 | * | * | * | * | * | * |
| 1/9/2013 | * | * | * | * | * | * |
| 1/10/2013 | * | * | * | * | * | * |
| 1/11/2013 | * | * | * | * | * | * |
| 1/14/2013 | * | * | * | * | * | * |
| 1/15/2013 | * | * | * | * | * | * |
| 1/16/2013 | * | * | * | * | * | * |
| 1/17/2013 | * | * | * | * | * | * |
| 1/18/2013 | * | * | * | * | * | * |
| 1/22/2013 | * | * | * | * | * | * |
| 1/23/2013 | * | * | * | * | * | * |
| 1/24/2013 | * | * | * | * | * | * |
| 1/25/2013 | * | * | * | * | * | * |
| 1/28/2013 | * | * | * | * | * | * |
| 1/29/2013 | * | * | * | * | * | * |
| 1/30/2013 | * | * | * | * | * | * |
| 1/31/2013 | * | * | * | * | * | * |

572

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAA7 Residual Return | NAA7 t-Stat | NAB5 Residual Return | NAB5 t-Stat | NAC3 Residual Return | NAC3 t-Stat |
|---|---|---|---|---|---|---|
| 2/1/2013 | * | * | * | * | * | * |
| 2/4/2013 | * | * | * | * | * | * |
| 2/5/2013 | * | * | * | * | * | * |
| 2/6/2013 | * | * | * | * | * | * |
| 2/7/2013 | * | * | * | * | * | * |
| 2/8/2013 | * | * | * | * | * | * |
| 2/11/2013 | * | * | * | * | * | * |
| 2/12/2013 | * | * | * | * | * | * |
| 2/13/2013 | * | * | * | * | * | * |
| 2/14/2013 | * | * | * | * | * | * |
| 2/15/2013 | * | * | * | * | * | * |
| 2/19/2013 | * | * | * | * | * | * |
| 2/20/2013 | * | * | * | * | * | * |
| 2/21/2013 | * | * | * | * | * | * |
| 2/22/2013 | * | * | * | * | * | * |
| 2/25/2013 | * | * | * | * | * | * |
| 2/26/2013 | * | * | * | * | * | * |
| 2/27/2013 | * | * | * | * | * | * |
| 2/28/2013 | * | * | * | * | * | * |
| 3/1/2013 | * | * | * | * | * | * |
| 3/4/2013 | * | * | * | * | * | * |
| 3/5/2013 | * | * | * | * | * | * |
| 3/6/2013 | * | * | * | * | * | * |
| 3/7/2013 | * | * | * | * | * | * |
| 3/8/2013 | * | * | * | * | * | * |
| 3/11/2013 | * | * | * | * | * | * |
| 3/12/2013 | * | * | * | * | * | * |
| 3/13/2013 | * | * | * | * | * | * |
| 3/14/2013 | * | * | * | * | * | * |
| 3/15/2013 | * | * | * | * | * | * |
| 3/18/2013 | * | * | * | * | * | * |
| 3/19/2013 | * | * | * | * | * | * |
| 3/20/2013 | * | * | * | * | * | * |
| 3/21/2013 | * | * | * | * | * | * |
| 3/22/2013 | * | * | * | * | * | * |
| 3/25/2013 | * | * | * | * | * | * |
| 3/26/2013 | * | * | * | * | * | * |
| 3/27/2013 | * | * | * | * | * | * |
| 3/28/2013 | * | * | * | * | * | * |
| 4/1/2013 | * | * | * | * | * | * |
| 4/2/2013 | * | * | * | * | * | * |
| 4/3/2013 | * | * | * | * | * | * |
| 4/4/2013 | * | * | * | * | * | * |
| 4/5/2013 | * | * | * | * | * | * |
| 4/8/2013 | * | * | * | * | * | * |
| 4/9/2013 | * | * | * | * | * | * |
| 4/10/2013 | * | * | * | * | * | * |
| 4/11/2013 | * | * | * | * | * | * |
| 4/12/2013 | * | * | * | * | * | * |
| 4/15/2013 | * | * | * | * | * | * |
| 4/16/2013 | * | * | * | * | * | * |
| 4/17/2013 | * | * | * | * | * | * |
| 4/18/2013 | * | * | * | * | * | * |
| 4/19/2013 | * | * | * | * | * | * |
| 4/22/2013 | * | * | * | * | * | * |
| 4/23/2013 | * | * | * | * | * | * |
| 4/24/2013 | * | * | * | * | * | * |
| 4/25/2013 | * | * | * | * | * | * |
| 4/26/2013 | * | * | * | * | * | * |
| 4/29/2013 | * | * | * | * | * | * |
| 4/30/2013 | * | * | * | * | * | * |
| 5/1/2013 | * | * | * | * | * | * |
| 5/2/2013 | * | * | * | * | * | * |
| 5/3/2013 | * | * | * | * | * | * |
| 5/6/2013 | * | * | * | * | * | * |
| 5/7/2013 | * | * | * | * | * | * |
| 5/8/2013 | * | * | * | * | * | * |
| 5/9/2013 | * | * | * | * | * | * |
| 5/10/2013 | * | * | * | * | * | * |

573

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAA7 Residual Return | NAA7 t-Stat | NAB5 Residual Return | NAB5 t-Stat | NAC3 Residual Return | NAC3 t-Stat |
|---|---|---|---|---|---|---|
| 5/13/2013 | * | * | * | * | * | * |
| 5/14/2013 | 0 54% | 0 64 | 0 70% | 2 07 | 0 63% | 2 50 |
| 5/15/2013 | 0 39% | 0 46 | 0 11% | 0 34 | 0 06% | 0 22 |
| 5/16/2013 | 0 12% | 0 15 | -0 24% | -0 72 | -0 07% | -0 28 |
| 5/17/2013 | 0 05% | 0 06 | 0 32% | 0 94 | -0 03% | -0 14 |
| 5/20/2013 | -0 30% | -0 35 | -0 19% | -0 55 | -0 19% | -0 76 |
| 5/21/2013 | -0 73% | -0 86 | -0 17% | -0 51 | -0 06% | -0 23 |
| 5/22/2013 | 1 08% | 1 28 | 0 61% | 1 80 | 0 36% | 1 44 |
| 5/23/2013 | -0 80% | -0 94 | -0 53% | -1 58 | -0 07% | -0 27 |
| 5/24/2013 | 0 22% | 0 26 | -0 06% | -0 17 | -0 10% | -0 38 |
| 5/28/2013 | -0 57% | -0 68 | -0 03% | -0 08 | -0 13% | -0 49 |
| 5/29/2013 | -0 92% | -1 09 | -0 53% | -1 56 | -0 13% | -0 52 |
| 5/30/2013 | -0 13% | -0 16 | -0 01% | -0 04 | -0 00% | 0 00 |
| 5/31/2013 | -0 10% | -0 11 | -0 04% | -0 10 | 0 13% | 0 50 |
| 6/3/2013 | -0 05% | -0 06 | -0 00% | -0 01 | -0 05% | -0 20 |
| 6/4/2013 | 0 31% | 0 37 | 0 16% | 0 47 | 0 28% | 1 12 |
| 6/5/2013 | -0 55% | -0 65 | -0 01% | -0 02 | -0 02% | -0 07 |
| 6/6/2013 | -0 90% | -1 07 | -0 70% | -2 05 | -0 58% | -2 30 |
| 6/7/2013 | -0 11% | -0 13 | -0 21% | -0 61 | 0 69% | 2 72 |
| 6/10/2013 | -0 39% | -0 47 | -0 08% | -0 24 | -0 57% | -2 26 |
| 6/11/2013 | -1 81% | -2 14 | -0 81% | -2 38 | -0 39% | -1 54 |
| 6/12/2013 | 3 34% | 3 96 | 0 60% | 1 77 | 0 38% | 1 49 |
| 6/13/2013 | 0 41% | 0 49 | -0 25% | -0 74 | -0 03% | -0 13 |
| 6/14/2013 | 1 45% | 1 72 | 1 41% | 4 18 | 0 29% | 1 14 |
| 6/17/2013 | 0 98% | 1 16 | -0 17% | -0 51 | 0 07% | 0 29 |
| 6/18/2013 | -2 65% | -3 14 | -0 94% | -2 76 | -0 45% | -1 78 |
| 6/19/2013 | -0 02% | -0 03 | 0 65% | 1 91 | 0 44% | 1 72 |
| 6/20/2013 | -2 68% | -3 18 | -1 50% | -4 42 | -0 90% | -3 55 |
| 6/21/2013 | -0 49% | -0 58 | 0 48% | 1 43 | 0 26% | 1 02 |
| 6/24/2013 | 0 00% | 0 00 | -1 04% | -3 07 | -0 32% | -1 27 |
| 6/25/2013 | 1 56% | 1 85 | 0 97% | 2 85 | -0 05% | -0 22 |
| 6/26/2013 | 0 66% | 0 78 | 0 30% | 0 89 | 0 54% | 2 15 |
| 6/27/2013 | 1 88% | 2 23 | 0 15% | 0 44 | -0 17% | -0 67 |
| 6/28/2013 | -1 21% | -1 43 | -0 26% | -0 78 | 0 49% | 1 94 |
| 7/1/2013 | 2 31% | 2 74 | 0 44% | 1 30 | -0 28% | -1 09 |
| 7/2/2013 | 0 65% | 0 77 | 0 16% | 0 48 | 0 02% | 0 07 |
| 7/3/2013 | -1 92% | -2 28 | -0 04% | -0 12 | -0 19% | -0 74 |
| 7/5/2013 | -0 44% | -0 53 | 0 03% | 0 10 | 0 18% | 0 71 |
| 7/8/2013 | -1 39% | -1 64 | -0 72% | -2 11 | -0 35% | -1 40 |
| 7/9/2013 | -0 45% | -0 53 | 0 00% | 0 01 | -0 16% | -0 64 |
| 7/10/2013 | -0 07% | -0 08 | 0 14% | 0 41 | -0 12% | -0 46 |
| 7/11/2013 | -1 35% | -1 59 | -0 72% | -2 12 | 0 22% | 0 86 |
| 7/12/2013 | -0 01% | -0 01 | 0 08% | 0 23 | 0 19% | 0 74 |
| 7/15/2013 | 0 50% | 0 60 | 0 04% | 0 13 | -0 25% | -0 99 |
| 7/16/2013 | 1 10% | 1 30 | 0 22% | 0 65 | 0 14% | 0 56 |
| 7/17/2013 | 0 29% | 0 34 | 0 30% | 0 87 | 0 16% | 0 62 |
| 7/18/2013 | 0 91% | 1 08 | 0 53% | 1 55 | 0 25% | 1 01 |
| 7/19/2013 | -0 71% | -0 84 | -0 11% | -0 34 | -0 10% | -0 40 |
| 7/22/2013 | 0 89% | 1 06 | 0 18% | 0 52 | 0 11% | 0 45 |
| 7/23/2013 | -0 67% | -0 79 | -0 25% | -0 72 | 0 01% | 0 05 |
| 7/24/2013 | -0 89% | -1 05 | -0 46% | -1 35 | -0 05% | -0 21 |
| 7/25/2013 | -1 74% | -2 06 | -0 67% | -1 97 | -0 16% | -0 65 |
| 7/26/2013 | -0 91% | -1 08 | 0 11% | 0 33 | 0 29% | 1 13 |
| 7/29/2013 | 0 47% | 0 56 | 0 00% | 0 00 | -0 16% | -0 63 |
| 7/30/2013 | -0 52% | -0 62 | 0 60% | 1 76 | -0 09% | -0 36 |
| 7/31/2013 | -0 25% | -0 30 | -0 87% | -2 56 | -0 03% | -0 12 |
| 8/1/2013 | 0 50% | 0 59 | 0 31% | 0 92 | -0 05% | -0 18 |
| 8/2/2013 | -2 03% | -2 41 | -0 50% | -1 47 | -0 06% | -0 23 |
| 8/5/2013 | 0 30% | 0 36 | 0 32% | 0 94 | 0 25% | 0 98 |
| 8/6/2013 | -0 40% | -0 47 | -0 21% | -0 62 | 0 01% | 0 05 |
| 8/7/2013 | -0 47% | -0 56 | 0 15% | 0 44 | 0 15% | 0 61 |
| 8/8/2013 | 0 50% | 0 60 | 0 21% | 0 62 | -0 06% | -0 24 |
| 8/9/2013 | 1 46% | 1 73 | 0 45% | 1 33 | -0 08% | -0 32 |
| 8/12/2013 | -0 16% | -0 18 | 0 03% | 0 10 | 0 26% | 1 02 |
| 8/13/2013 | 0 54% | 0 64 | 0 10% | 0 28 | -0 11% | -0 44 |
| 8/14/2013 | -0 15% | -0 18 | -0 02% | -0 07 | 0 06% | 0 24 |
| 8/15/2013 | -0 80% | -0 95 | 0 19% | 0 55 | 0 15% | 0 61 |
| 8/16/2013 | 0 90% | 1 06 | 0 31% | 0 93 | 0 05% | 0 19 |
| 8/19/2013 | -0 35% | -0 41 | -0 36% | -1 08 | -0 21% | -0 84 |

574

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAA7 Residual Return | t-Stat | NAB5 Residual Return | t-Stat | NAC3 Residual Return | t-Stat |
|------|-------|-------|-------|-------|-------|-------|
| 8/20/2013 | -0 43% | -0 51 | 0 12% | 0 36 | 0 07% | 0 29 |
| 8/21/2013 | 0 81% | 0 96 | -0 02% | -0 07 | -0 03% | -0 12 |
| 8/22/2013 | 0 54% | 0 64 | -0 11% | -0 33 | 0 00% | 0 00 |
| 8/23/2013 | 0 20% | 0 23 | -0 34% | -0 99 | 0 65% | 2 57 |
| 8/26/2013 | 0 52% | 0 61 | 0 12% | 0 37 | -0 64% | -2 54 |
| 8/27/2013 | -1 35% | -1 60 | -0 30% | -0 88 | -0 19% | -0 73 |
| 8/28/2013 | -0 79% | -0 94 | 0 20% | 0 60 | -0 15% | -0 60 |
| 8/29/2013 | 0 15% | 0 18 | -0 64% | -1 88 | 0 34% | 1 35 |
| 8/30/2013 | 0 00% | 0 00 | 0 45% | 1 33 | 0 07% | 0 26 |
| 9/3/2013 | -0 35% | -0 41 | -0 62% | -1 84 | -0 32% | -1 26 |
| 9/4/2013 | 0 94% | 1 11 | 0 11% | 0 32 | 0 61% | 2 40 |
| 9/5/2013 | -0 48% | -0 57 | 0 43% | 1 27 | -0 83% | -3 27 |
| 9/6/2013 | 0 66% | 0 78 | -0 01% | -0 04 | 0 24% | 0 96 |
| 9/9/2013 | -0 20% | -0 24 | 0 04% | 0 13 | -0 00% | -0 02 |
| 9/10/2013 | -0 08% | -0 09 | -0 13% | -0 40 | 0 74% | 2 91 |
| 9/11/2013 | 0 67% | 0 79 | 0 16% | 0 48 | -0 75% | -2 96 |
| 9/12/2013 | 0 63% | 0 74 | 0 68% | 2 00 | 0 21% | 0 84 |
| 9/13/2013 | -0 31% | -0 37 | -0 39% | -1 15 | -0 21% | -0 83 |
| 9/16/2013 | 0 61% | 0 72 | 0 47% | 1 38 | 0 38% | 1 48 |
| 9/17/2013 | -1 16% | -1 38 | -0 29% | -0 86 | -0 11% | -0 45 |
| 9/18/2013 | -0 72% | -0 85 | -0 02% | -0 06 | -0 24% | -0 96 |
| 9/19/2013 | 2 30% | 2 72 | 0 63% | 1 87 | 0 33% | 1 29 |
| 9/20/2013 | -0 58% | -0 69 | -0 10% | -0 31 | -0 02% | -0 07 |
| 9/23/2013 | 0 08% | 0 09 | 0 10% | 0 30 | 0 23% | 0 92 |
| 9/24/2013 | -0 06% | -0 07 | 0 05% | 0 15 | -0 24% | -0 95 |
| 9/25/2013 | 0 27% | 0 32 | -0 09% | -0 27 | 0 27% | 1 09 |
| 9/26/2013 | -0 49% | -0 58 | -0 11% | -0 32 | -0 22% | -0 87 |
| 9/27/2013 | -0 68% | -0 81 | -0 18% | -0 53 | 0 10% | 0 39 |
| 9/30/2013 | -0 17% | -0 20 | 0 38% | 1 13 | 0 17% | 0 67 |
| 10/1/2013 | 0 40% | 0 47 | -0 04% | -0 13 | -0 09% | -0 34 |
| 10/2/2013 | -0 32% | -0 38 | -0 03% | -0 10 | 0 09% | 0 35 |
| 10/3/2013 | -0 09% | -0 11 | -0 03% | -0 07 | -0 05% | -0 21 |
| 10/4/2013 | -1 22% | -1 45 | -0 25% | -0 75 | -0 17% | -0 69 |
| 10/7/2013 | -0 20% | -0 24 | 0 11% | 0 33 | 0 02% | 0 07 |
| 10/8/2013 | 1 03% | 1 22 | 0 34% | 1 00 | 0 07% | 0 29 |
| 10/9/2013 | -0 73% | -0 87 | -0 50% | -1 48 | -0 04% | -0 15 |
| 10/10/2013 | -0 52% | -0 62 | 0 09% | 0 27 | -0 12% | -0 47 |
| 10/11/2013 | 0 97% | 1 15 | 0 13% | 0 38 | 0 09% | 0 35 |
| 10/15/2013 | 0 60% | 0 71 | 0 15% | 0 45 | 0 01% | 0 06 |
| 10/16/2013 | 0 63% | 0 75 | -0 14% | -0 43 | 0 61% | 2 43 |
| 10/17/2013 | 0 27% | 0 32 | 0 06% | 0 18 | -0 60% | -2 37 |
| 10/18/2013 | 0 58% | 0 69 | 0 13% | 0 37 | -0 07% | -0 27 |
| 10/21/2013 | -0 55% | -0 65 | -0 25% | -0 75 | 0 02% | 0 09 |
| 10/22/2013 | 0 10% | 0 12 | -0 32% | -0 95 | -0 17% | -0 69 |
| 10/23/2013 | -0 02% | -0 02 | 0 06% | 0 17 | -0 10% | -0 40 |
| 10/24/2013 | -0 37% | -0 44 | -0 17% | -0 52 | -0 07% | -0 28 |
| 10/25/2013 | -1 16% | -1 37 | -0 11% | -0 31 | 0 09% | 0 36 |
| 10/28/2013 | -0 94% | -1 12 | -0 34% | -1 01 | -0 26% | -1 04 |
| 10/29/2013 | -0 59% | -0 70 | -0 15% | -0 45 | -0 03% | -0 10 |
| 10/30/2013 | 1 67% | 1 98 | 0 68% | 2 02 | 0 28% | 1 09 |
| 10/31/2013 | 0 68% | 0 80 | -0 07% | -0 20 | -0 08% | -0 31 |
| 11/1/2013 | -1 65% | -1 95 | -0 47% | -1 40 | -0 05% | -0 20 |
| 11/4/2013 | -0 06% | -0 07 | 0 23% | 0 67 | -0 11% | -0 44 |
| 11/5/2013 | -0 82% | -0 98 | -0 21% | -0 62 | 0 01% | 0 06 |
| 11/6/2013 | -0 16% | -0 19 | 0 27% | 0 81 | 0 43% | 1 71 |
| 11/7/2013 | 0 58% | 0 68 | 0 02% | 0 06 | -0 42% | -1 65 |
| 11/8/2013 | -1 12% | -1 33 | -0 44% | -1 30 | -0 11% | -0 42 |
| 11/12/2013 | -0 37% | -0 44 | -0 09% | -0 28 | 0 12% | 0 48 |
| 11/13/2013 | 0 01% | 0 02 | 0 21% | 0 61 | 0 18% | 0 72 |
| 11/14/2013 | 0 32% | 0 38 | 0 29% | 0 86 | -0 13% | -0 52 |
| 11/15/2013 | 0 04% | 0 04 | 0 05% | 0 14 | -0 07% | -0 26 |
| 11/18/2013 | 0 83% | 0 99 | 0 31% | 0 90 | 0 11% | 0 43 |
| 11/19/2013 | 0 08% | 0 10 | 0 60% | 1 77 | -0 01% | -0 02 |
| 11/20/2013 | 0 65% | 0 77 | -0 37% | -1 08 | 0 33% | 1 31 |
| 11/21/2013 | -2 52% | -2 99 | -0 15% | -0 44 | -0 14% | -0 54 |
| 11/22/2013 | 0 48% | 0 57 | -0 07% | -0 22 | -0 17% | -0 69 |
| 11/25/2013 | 0 72% | 0 86 | -0 08% | -0 24 | 0 12% | 0 46 |
| 11/26/2013 | -0 27% | -0 32 | -0 33% | -0 98 | 0 13% | 0 53 |
| 11/27/2013 | 2 08% | 2 46 | 0 45% | 1 32 | 0 07% | 0 28 |

575

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAA7 Residual Return | NAA7 t-Stat | NAB5 Residual Return | NAB5 t-Stat | NAC3 Residual Return | NAC3 t-Stat |
|---|---|---|---|---|---|---|
| 11/29/2013 | -1 16% | -1 37 | 0 16% | 0 47 | -0 13% | -0 52 |
| 12/2/2013 | -0 49% | -0 59 | -0 51% | -1 51 | -0 04% | -0 15 |
| 12/3/2013 | -0 95% | -1 13 | -0 46% | -1 37 | -0 29% | -1 16 |
| 12/4/2013 | -0 64% | -0 76 | 0 05% | 0 16 | 0 19% | 0 74 |
| 12/5/2013 | -0 24% | -0 28 | 0 29% | 0 87 | 0 00% | 0 02 |
| 12/6/2013 | 0 59% | 0 70 | -0 17% | -0 50 | 0 06% | 0 22 |
| 12/9/2013 | 0 65% | 0 77 | 0 04% | 0 11 | -0 05% | -0 21 |
| 12/10/2013 | 0 02% | 0 02 | -0 11% | -0 32 | -0 23% | -0 92 |
| 12/11/2013 | -0 09% | -0 11 | -0 49% | -1 43 | 0 12% | 0 47 |
| 12/12/2013 | -0 14% | -0 17 | 0 26% | 0 77 | 0 01% | 0 02 |
| 12/13/2013 | -0 23% | -0 27 | -0 05% | -0 15 | -0 03% | -0 10 |
| 12/16/2013 | 0 86% | 1 02 | 0 07% | 0 22 | 0 84% | 3 33 |
| 12/17/2013 | -1 16% | -1 37 | -0 24% | -0 71 | -0 53% | -2 09 |
| 12/18/2013 | -0 32% | -0 38 | 0 14% | 0 43 | -0 45% | -1 78 |
| 12/19/2013 | 1 08% | 1 28 | -0 41% | -1 20 | 0 37% | 1 47 |
| 12/20/2013 | 1 12% | 1 33 | 0 19% | 0 57 | -0 35% | -1 38 |
| 12/23/2013 | 0 28% | 0 33 | 0 42% | 1 23 | 0 08% | 0 32 |
| 12/24/2013 | 1 08% | 1 28 | 0 14% | 0 40 | -0 04% | -0 16 |
| 12/26/2013 | -0 08% | -0 09 | -0 34% | -1 02 | 0 31% | 1 24 |
| 12/27/2013 | 0 28% | 0 33 | 0 21% | 0 62 | -0 60% | -2 37 |
| 12/30/2013 | -1 40% | -1 66 | 0 11% | 0 32 | -0 40% | -1 59 |
| 12/31/2013 | 3 85% | 4 56 | 0 66% | 1 95 | 0 97% | 3 82 |
| 1/2/2014 | -3 70% | -4 39 | -0 70% | -2 08 | -0 49% | -1 92 |
| 1/3/2014 | 0 01% | 0 01 | 0 21% | 0 63 | 0 23% | 0 90 |
| 1/6/2014 | -0 23% | -0 27 | -0 38% | -1 11 | -0 18% | -0 71 |
| 1/7/2014 | -0 75% | -0 89 | -0 06% | -0 17 | -0 07% | -0 27 |
| 1/8/2014 | 0 02% | 0 02 | 0 06% | 0 19 | -0 06% | -0 23 |
| 1/9/2014 | -0 03% | -0 04 | -0 58% | -1 72 | 0 00% | 0 01 |
| 1/10/2014 | -0 49% | -0 58 | 0 09% | 0 27 | 0 14% | 0 54 |
| 1/13/2014 | 0 67% | 0 79 | 0 24% | 0 70 | 0 12% | 0 49 |
| 1/14/2014 | -0 20% | -0 24 | -0 08% | -0 24 | 0 31% | 1 23 |
| 1/15/2014 | 0 58% | 0 69 | 0 09% | 0 25 | -0 53% | -2 09 |
| 1/16/2014 | -0 47% | -0 56 | -0 14% | -0 40 | 0 19% | 0 75 |
| 1/17/2014 | -0 38% | -0 45 | 0 13% | 0 37 | 0 04% | 0 16 |
| 1/21/2014 | 0 65% | 0 77 | 0 19% | 0 55 | 0 03% | 0 13 |
| 1/22/2014 | 0 47% | 0 56 | 0 05% | 0 14 | 0 10% | 0 40 |
| 1/23/2014 | -1 17% | -1 38 | -0 10% | -0 30 | 0 09% | 0 35 |
| 1/24/2014 | 0 03% | 0 04 | 0 34% | 1 00 | -0 14% | -0 56 |
| 1/27/2014 | 0 19% | 0 23 | 0 05% | 0 16 | -0 04% | -0 16 |
| 1/28/2014 | -0 75% | -0 89 | -0 32% | -0 96 | 0 06% | 0 22 |
| 1/29/2014 | -0 87% | -1 03 | 0 01% | 0 02 | -0 25% | -1 00 |
| 1/30/2014 | -0 43% | -0 51 | -0 32% | -0 95 | -0 15% | -0 59 |
| 1/31/2014 | 0 06% | 0 07 | 0 22% | 0 66 | 0 18% | 0 69 |
| 2/3/2014 | 0 65% | 0 77 | 0 07% | 0 20 | 0 08% | 0 33 |
| 2/4/2014 | 0 56% | 0 66 | 0 03% | 0 08 | -0 01% | -0 05 |
| 2/5/2014 | 0 31% | 0 36 | 0 35% | 1 02 | * | * |
| 2/6/2014 | 0 31% | 0 37 | 0 15% | 0 44 | * | * |
| 2/7/2014 | -0 28% | -0 33 | -0 01% | -0 02 | -0 14% | -0 56 |
| 2/10/2014 | 0 11% | 0 13 | -0 12% | -0 34 | -0 11% | -0 44 |
| 2/11/2014 | 0 44% | 0 53 | -0 23% | -0 69 | -0 19% | -0 76 |
| 2/12/2014 | -0 30% | -0 36 | 0 15% | 0 43 | -0 08% | -0 33 |
| 2/13/2014 | -1 09% | -1 29 | -0 69% | -2 05 | 0 08% | 0 32 |
| 2/14/2014 | 0 01% | 0 01 | 0 23% | 0 69 | -0 06% | -0 25 |
| 2/18/2014 | 0 67% | 0 79 | 0 19% | 0 56 | -0 09% | -0 36 |
| 2/19/2014 | 0 25% | 0 29 | 0 39% | 1 14 | 0 24% | 0 93 |
| 2/20/2014 | -0 89% | -1 05 | -0 38% | -1 12 | -0 19% | -0 74 |
| 2/21/2014 | 0 98% | 1 16 | 0 11% | 0 33 | 0 07% | 0 28 |
| 2/24/2014 | 0 32% | 0 38 | 0 20% | 0 59 | -0 18% | -0 73 |
| 2/25/2014 | 0 20% | 0 23 | 0 01% | 0 04 | 0 06% | 0 22 |
| 2/26/2014 | -0 14% | -0 16 | -0 20% | -0 59 | 0 16% | 0 65 |
| 2/27/2014 | 0 70% | 0 82 | -0 20% | -0 60 | -0 07% | -0 28 |
| 2/28/2014 | 0 64% | 0 76 | 0 11% | 0 32 | -0 03% | -0 10 |
| 3/3/2014 | -0 09% | -0 11 | 0 01% | 0 03 | 0 29% | 1 16 |
| 3/4/2014 | 0 32% | 0 38 | 0 24% | 0 72 | -0 32% | -1 26 |
| 3/5/2014 | 0 68% | 0 81 | 0 06% | 0 18 | -0 02% | -0 08 |
| 3/6/2014 | -0 30% | -0 35 | 0 02% | 0 06 | 0 14% | 0 54 |
| 3/7/2014 | -0 75% | -0 89 | -0 20% | -0 60 | -0 00% | 0 00 |
| 3/10/2014 | -0 26% | -0 31 | -0 36% | -1 07 | -0 34% | -1 35 |
| 3/11/2014 | -0 05% | -0 06 | -0 11% | -0 32 | 0 25% | 1 01 |

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| | NAA7 | | NAB5 | | NAC3 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 3/12/2014 | -0 34% | -0 40 | -0 19% | -0 56 | 0 12% | 0 47 |
| 3/13/2014 | 0 05% | 0 06 | -0 18% | -0 52 | -0 21% | -0 84 |
| 3/14/2014 | -0 65% | -0 77 | -0 32% | -0 94 | -0 06% | -0 24 |
| 3/17/2014 | 0 96% | 1 13 | 0 07% | 0 20 | 0 29% | 1 14 |
| 3/18/2014 | -0 11% | -0 13 | 0 32% | 0 93 | -0 20% | -0 77 |
| 3/19/2014 | 1 36% | 1 61 | 0 72% | 2 14 | 0 46% | 1 83 |
| 3/20/2014 | 0 07% | 0 08 | -0 58% | -1 72 | -0 24% | -0 97 |
| 3/21/2014 | -0 37% | -0 44 | 0 10% | 0 29 | -0 15% | -0 60 |
| 3/24/2014 | 1 01% | 1 20 | -0 22% | -0 66 | -0 10% | -0 39 |
| 3/25/2014 | -1 17% | -1 38 | -0 20% | -0 60 | 0 08% | 0 32 |
| 3/26/2014 | 0 61% | 0 72 | 0 14% | 0 41 | 0 21% | 0 85 |
| 3/27/2014 | 0 27% | 0 31 | 0 04% | 0 11 | -0 07% | -0 27 |
| 3/28/2014 | -0 25% | -0 30 | 0 18% | 0 52 | -0 05% | -0 19 |
| 3/31/2014 | 0 40% | 0 48 | 0 31% | 0 90 | 0 06% | 0 25 |
| 4/1/2014 | 0 71% | 0 84 | 0 42% | 1 23 | 0 13% | 0 51 |
| 4/2/2014 | -0 18% | -0 21 | 0 15% | 0 46 | -0 01% | -0 05 |
| 4/3/2014 | 0 03% | 0 03 | 0 16% | 0 49 | -0 22% | -0 85 |
| 4/4/2014 | -0 05% | -0 06 | -0 01% | -0 02 | 0 41% | 1 62 |
| 4/7/2014 | 0 22% | 0 26 | 0 50% | 1 47 | 0 27% | 1 07 |
| 4/8/2014 | -0 23% | -0 27 | -0 24% | -0 72 | -0 10% | -0 39 |
| 4/9/2014 | -0 40% | -0 48 | 0 08% | 0 23 | 0 02% | 0 07 |
| 4/10/2014 | 1 26% | 1 49 | 0 72% | 2 13 | 0 18% | 0 70 |
| 4/11/2014 | -0 08% | -0 10 | -0 11% | -0 32 | -0 14% | -0 54 |
| 4/14/2014 | 0 84% | 0 99 | 0 10% | 0 29 | -0 01% | -0 05 |
| 4/15/2014 | -0 80% | -0 95 | -0 47% | -1 39 | 0 31% | 1 22 |
| 4/16/2014 | -0 11% | -0 13 | 0 02% | 0 05 | -0 43% | -1 72 |
| 4/17/2014 | 0 58% | 0 69 | 0 18% | 0 54 | 0 09% | 0 37 |
| 4/21/2014 | -0 20% | -0 24 | -0 29% | -0 85 | -0 08% | -0 31 |
| 4/22/2014 | -0 08% | -0 09 | 0 39% | 1 15 | -0 00% | 0 00 |
| 4/23/2014 | 0 30% | 0 35 | -0 03% | -0 09 | -0 11% | -0 45 |
| 4/24/2014 | -0 46% | -0 55 | -0 42% | -1 23 | 0 10% | 0 38 |
| 4/25/2014 | 0 75% | 0 88 | 0 25% | 0 74 | 0 06% | 0 25 |
| 4/28/2014 | -0 47% | -0 56 | 0 02% | 0 06 | 0 03% | 0 13 |
| 4/29/2014 | -0 29% | -0 35 | 0 03% | 0 10 | -0 21% | -0 84 |
| 4/30/2014 | 0 13% | 0 16 | 0 08% | 0 25 | 0 07% | 0 30 |
| 5/1/2014 | -0 01% | -0 01 | -0 23% | -0 66 | 0 06% | 0 23 |
| 5/2/2014 | 1 47% | 1 74 | 0 32% | 0 95 | -0 17% | -0 66 |
| 5/5/2014 | 0 12% | 0 14 | 0 01% | 0 03 | 0 25% | 0 97 |
| 5/6/2014 | -0 15% | -0 18 | -0 10% | -0 29 | 0 12% | 0 49 |
| 5/7/2014 | 0 13% | 0 15 | -0 05% | -0 14 | -0 30% | -1 19 |
| 5/8/2014 | -0 43% | -0 51 | 0 17% | 0 49 | -0 29% | -1 14 |
| 5/9/2014 | -0 28% | -0 34 | -0 10% | -0 29 | 0 62% | 2 46 |
| 5/12/2014 | -0 09% | -0 10 | 0 32% | 0 93 | -0 31% | -1 23 |
| 5/13/2014 | 0 22% | 0 26 | -0 23% | -0 67 | 0 08% | 0 31 |
| 5/14/2014 | 0 00% | 0 00 | -0 02% | -0 05 | 0 09% | 0 37 |
| 5/15/2014 | 0 32% | 0 38 | 0 02% | 0 06 | -0 01% | -0 03 |
| 5/16/2014 | 0 17% | 0 20 | -0 02% | -0 05 | 0 27% | 1 07 |
| 5/19/2014 | -0 72% | -0 85 | -0 11% | -0 34 | -0 10% | -0 38 |
| 5/20/2014 | -1 24% | -1 47 | -0 03% | -0 09 | -0 09% | -0 37 |
| 5/21/2014 | -0 65% | -0 77 | -0 00% | -0 01 | -0 11% | -0 42 |
| 5/22/2014 | 0 22% | 0 26 | -0 05% | -0 16 | -0 10% | -0 39 |
| 5/23/2014 | 0 85% | 1 00 | 0 01% | 0 03 | * | * |
| 5/27/2014 | -1 05% | -1 25 | -0 25% | -0 73 | * | * |
| 5/28/2014 | 1 06% | 1 25 | 0 12% | 0 35 | -0 02% | -0 06 |
| 5/29/2014 | 0 42% | 0 50 | 0 07% | 0 22 | 0 12% | 0 46 |
| 5/30/2014 | -0 02% | -0 03 | 0 01% | 0 03 | -0 12% | -0 47 |
| 6/2/2014 | 0 75% | 0 89 | 0 72% | 2 13 | 0 03% | 0 10 |
| 6/3/2014 | 0 30% | 0 36 | -0 39% | -1 15 | 0 00% | 0 02 |
| 6/4/2014 | -0 17% | -0 20 | 0 06% | 0 17 | 0 06% | 0 26 |
| 6/5/2014 | 0 19% | 0 22 | 0 02% | 0 07 | -0 00% | -0 01 |
| 6/6/2014 | 1 46% | 1 73 | 0 09% | 0 28 | -0 04% | -0 16 |
| 6/9/2014 | 0 53% | 0 63 | 0 64% | 1 89 | -0 01% | -0 02 |
| 6/10/2014 | -0 20% | -0 24 | -0 49% | -1 44 | 0 16% | 0 61 |
| 6/11/2014 | -0 84% | -1 00 | 0 12% | 0 36 | -0 23% | -0 89 |
| 6/12/2014 | -0 48% | -0 57 | -0 28% | -0 84 | 0 18% | 0 71 |
| 6/13/2014 | -1 10% | -1 30 | -0 20% | -0 59 | -0 26% | -1 02 |
| 6/16/2014 | -0 20% | -0 24 | -0 18% | -0 53 | -0 00% | 0 00 |
| 6/17/2014 | 0 16% | 0 18 | 0 18% | 0 52 | 0 05% | 0 18 |
| 6/18/2014 | -1 14% | -1 35 | 0 05% | 0 16 | -0 02% | -0 10 |

577

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAA7 | | NAB5 | | NAC3 | |
|------|------|------|------|------|------|------|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 6/19/2014 | 0 99% | 1 17 | 0 40% | 1 17 | 0 07% | 0 27 |
| 6/20/2014 | 0 48% | 0 56 | -0 28% | -0 82 | -0 05% | -0 19 |
| 6/23/2014 | -0 17% | -0 20 | 0 07% | 0 20 | 0 17% | 0 67 |
| 6/24/2014 | 0 75% | 0 88 | 0 12% | 0 36 | 0 02% | 0 08 |
| 6/25/2014 | -0 70% | -0 83 | -0 04% | -0 11 | -0 13% | -0 50 |
| 6/26/2014 | -0 44% | -0 52 | -0 43% | -1 27 | -0 24% | -0 94 |
| 6/27/2014 | 0 45% | 0 53 | 0 07% | 0 20 | 0 21% | 0 84 |
| 6/30/2014 | 0 56% | 0 66 | 0 22% | 0 64 | 0 07% | 0 28 |
| 7/1/2014 | -0 68% | -0 81 | 0 04% | 0 11 | 0 07% | 0 27 |
| 7/2/2014 | -0 23% | -0 28 | -0 07% | -0 22 | 0 10% | 0 40 |
| 7/3/2014 | -0 71% | -0 84 | 0 10% | 0 30 | -0 01% | -0 06 |
| 7/7/2014 | 0 94% | 1 12 | 0 42% | 1 24 | -0 40% | -1 56 |
| 7/8/2014 | 0 16% | 0 19 | -0 20% | -0 59 | 0 19% | 0 75 |
| 7/9/2014 | -0 20% | -0 24 | -0 35% | -1 03 | -0 01% | -0 02 |
| 7/10/2014 | -0 07% | -0 08 | 0 30% | 0 90 | -0 01% | -0 03 |
| 7/11/2014 | 0 37% | 0 44 | -0 16% | -0 47 | * | * |
| 7/14/2014 | -0 10% | -0 12 | 0 03% | 0 09 | * | * |
| 7/15/2014 | 0 74% | 0 88 | -0 11% | -0 34 | 0 02% | 0 09 |
| 7/16/2014 | -0 47% | -0 56 | -0 02% | -0 06 | -0 07% | -0 29 |
| 7/17/2014 | 0 49% | 0 58 | -0 19% | -0 55 | * | * |
| 7/18/2014 | -0 97% | -1 15 | 0 14% | 0 42 | * | * |
| 7/21/2014 | 0 40% | 0 48 | -0 01% | -0 04 | 0 03% | 0 13 |
| 7/22/2014 | 0 28% | 0 34 | 0 13% | 0 38 | -0 01% | -0 05 |
| 7/23/2014 | 0 83% | 0 99 | 0 25% | 0 74 | -0 00% | -0 01 |
| 7/24/2014 | 0 80% | 0 95 | 0 05% | 0 15 | 0 06% | 0 24 |
| 7/25/2014 | 0 50% | 0 59 | 0 60% | 1 78 | -0 05% | -0 19 |
| 7/28/2014 | 0 23% | 0 27 | -0 58% | -1 70 | 0 11% | 0 44 |
| 7/29/2014 | -0 66% | -0 46 | -0 02% | -0 02 | -0 12% | -0 24 |
| 7/30/2014 | 0 12% | 0 08 | 0 20% | 0 28 | 0 26% | 0 50 |
| 7/31/2014 | 0 21% | 0 15 | 0 35% | 0 49 | 0 32% | 0 62 |
| 8/1/2014 | -1 01% | -0 71 | -0 03% | -0 05 | 0 10% | 0 20 |
| 8/4/2014 | 1 03% | 0 72 | 0 02% | 0 03 | * | * |
| 8/5/2014 | -0 39% | -0 27 | -0 17% | -0 23 | * | * |
| 8/6/2014 | 0 72% | 0 51 | 0 08% | 0 11 | -0 08% | -0 16 |
| 8/7/2014 | -0 12% | -0 09 | 0 22% | 0 30 | -0 15% | -0 30 |
| 8/8/2014 | -0 02% | -0 02 | -0 13% | -0 18 | 0 01% | 0 03 |
| 8/11/2014 | -0 76% | -0 90 | -0 41% | -1 22 | -0 09% | -0 34 |
| 8/12/2014 | 0 47% | 0 33 | 0 09% | 0 12 | -0 04% | -0 09 |
| 8/13/2014 | 0 30% | 0 21 | -0 03% | -0 04 | 0 22% | 0 43 |
| 8/14/2014 | 1 24% | 0 87 | -0 10% | -0 14 | -0 65% | -1 29 |
| 8/15/2014 | 0 17% | 0 12 | 0 26% | 0 36 | 0 26% | 0 51 |
| 8/18/2014 | -0 47% | -0 33 | -0 41% | -0 56 | 0 19% | 0 37 |
| 8/19/2014 | -0 32% | -0 22 | 0 08% | 0 11 | 0 13% | 0 26 |
| 8/20/2014 | 0 52% | 0 37 | 0 16% | 0 22 | -0 15% | -0 30 |
| 8/21/2014 | 1 14% | 0 80 | -0 07% | -0 09 | 0 14% | 0 27 |
| 8/22/2014 | 0 59% | 0 41 | 0 66% | 0 90 | 0 04% | 0 07 |
| 8/25/2014 | 0 66% | 0 46 | -0 71% | -0 98 | -0 42% | -0 84 |
| 8/26/2014 | 0 10% | 0 07 | 0 24% | 0 33 | 0 13% | 0 26 |
| 8/27/2014 | 0 22% | 0 15 | -0 23% | -0 32 | 0 02% | 0 05 |
| 8/28/2014 | 0 85% | 0 60 | -0 04% | -0 06 | -0 18% | -0 36 |
| 8/29/2014 | 0 52% | 0 37 | 0 07% | 0 09 | -0 04% | -0 08 |
| 9/2/2014 | -0 43% | -0 30 | 0 16% | 0 22 | * | * |
| 9/3/2014 | 0 79% | 0 56 | 0 23% | 0 32 | * | * |
| 9/4/2014 | -0 11% | -0 07 | 0 41% | 0 57 | 0 05% | 0 10 |
| 9/5/2014 | -0 75% | -0 53 | 0 35% | 0 49 | -0 03% | -0 05 |
| 9/8/2014 | -0 02% | -0 01 | -0 32% | -0 45 | * | * |
| 9/9/2014 | -0 56% | -0 39 | -0 22% | -0 30 | * | * |
| 9/10/2014 | -0 70% | -0 49 | 0 15% | 0 21 | 0 01% | 0 02 |
| 9/11/2014 | 0 54% | 0 38 | -0 14% | -0 20 | 0 12% | 0 23 |
| 9/12/2014 | -0 58% | -0 41 | 0 59% | 0 82 | 0 18% | 0 35 |
| 9/15/2014 | -0 47% | -0 33 | -0 09% | -0 13 | -0 02% | -0 04 |
| 9/16/2014 | -0 59% | -0 42 | -0 07% | -0 09 | -0 08% | -0 16 |
| 9/17/2014 | 1 99% | 1 40 | 0 67% | 0 92 | 0 16% | 0 32 |
| 9/18/2014 | 0 73% | 0 52 | -0 47% | -0 64 | -0 23% | -0 46 |
| 9/19/2014 | 0 86% | 0 61 | 0 24% | 0 33 | 0 15% | 0 30 |
| 9/22/2014 | 0 51% | 0 36 | 0 73% | 1 01 | 0 19% | 0 39 |
| 9/23/2014 | -0 18% | -0 13 | -0 35% | -0 48 | 0 38% | 0 75 |
| 9/24/2014 | -0 96% | -0 67 | -0 44% | -0 60 | -0 53% | -1 06 |
| 9/25/2014 | -0 09% | -0 06 | 0 29% | 0 41 | 0 09% | 0 18 |

578

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAA7 Residual Return | NAA7 t-Stat | NAB5 Residual Return | NAB5 t-Stat | NAC3 Residual Return | NAC3 t-Stat |
|---|---|---|---|---|---|---|
| 9/26/2014 | -1 42% | -1 00 | -0 14% | -0 20 | -0 12% | -0 25 |
| 9/29/2014 | -0 76% | -0 54 | -0 08% | -0 11 | 0 00% | 0 01 |
| 9/30/2014 | 0 81% | 0 57 | 0 68% | 0 93 | 0 17% | 0 34 |
| 10/1/2014 | 0 15% | 0 11 | 0 30% | 0 42 | -0 08% | -0 15 |
| 10/2/2014 | 0 45% | 0 32 | 0 03% | 0 05 | 0 22% | 0 43 |
| 10/3/2014 | -0 06% | -0 05 | -0 35% | -0 48 | -0 17% | -0 33 |
| 10/6/2014 | 1 80% | 1 27 | 0 40% | 0 55 | 0 04% | 0 08 |
| 10/7/2014 | -0 59% | -0 41 | -0 13% | -0 19 | -0 01% | -0 03 |
| 10/8/2014 | -1 87% | -1 32 | -0 66% | -0 91 | -0 13% | -0 26 |
| 10/9/2014 | 1 06% | 0 74 | 0 79% | 1 09 | 0 22% | 0 43 |
| 10/10/2014 | 1 36% | 0 96 | 0 17% | 0 23 | 0 09% | 0 17 |
| 10/14/2014 | 0 10% | 0 07 | 0 14% | 0 19 | -0 12% | -0 24 |
| 10/15/2014 | 1 21% | 0 85 | 0 72% | 0 99 | 0 09% | 0 17 |
| 10/16/2014 | -1 15% | -0 81 | -0 10% | -0 14 | -0 10% | -0 19 |
| 10/17/2014 | -0 06% | -0 04 | -0 34% | -0 46 | -0 15% | -0 29 |
| 10/20/2014 | -0 00% | 0 00 | -0 35% | -0 48 | 0 08% | 0 16 |
| 10/21/2014 | -2 28% | -1 60 | -0 79% | -1 09 | -0 47% | -0 94 |
| 10/22/2014 | 0 47% | 0 33 | 0 27% | 0 37 | 0 24% | 0 48 |
| 10/23/2014 | -0 48% | -0 34 | -0 44% | -0 61 | -0 29% | -0 57 |
| 10/24/2014 | -0 08% | -0 05 | -0 39% | -0 53 | 0 13% | 0 26 |
| 10/27/2014 | 1 32% | 1 57 | 0 09% | 0 27 | 0 20% | 0 80 |
| 10/28/2014 | 0 05% | 0 04 | -0 24% | -0 32 | -0 46% | -0 91 |
| 10/29/2014 | -0 11% | -0 08 | 0 01% | 0 02 | 0 38% | 0 75 |
| 10/30/2014 | 0 39% | 0 28 | -0 15% | -0 21 | -0 12% | -0 24 |
| 10/31/2014 | -0 73% | -0 51 | 0 15% | 0 21 | 0 19% | 0 37 |
| 11/3/2014 | -0 66% | -0 47 | -0 44% | -0 60 | -0 15% | -0 29 |
| 11/4/2014 | -0 62% | -0 43 | 0 10% | 0 14 | 0 06% | 0 11 |
| 11/5/2014 | -0 02% | -0 01 | -0 02% | -0 03 | 0 07% | 0 14 |
| 11/6/2014 | -0 61% | -0 43 | -0 10% | -0 13 | 0 05% | 0 09 |
| 11/7/2014 | 0 30% | 0 21 | -0 11% | -0 15 | -0 02% | -0 03 |
| 11/10/2014 | 0 31% | 0 22 | 0 61% | 0 84 | -0 07% | -0 13 |
| 11/12/2014 | -0 53% | -0 37 | -0 57% | -0 78 | -0 01% | -0 01 |
| 11/13/2014 | -1 33% | -0 94 | -0 06% | -0 09 | 0 09% | 0 18 |
| 11/14/2014 | -7 08% | -8 39 | -2 25% | -6 63 | -1 22% | -4 82 |
| 11/17/2014 | 0 22% | 0 26 | -0 74% | -2 19 | -0 16% | -0 65 |
| 11/18/2014 | 3 60% | 2 54 | -0 08% | -0 12 | -0 34% | -0 68 |
| 11/19/2014 | 1 83% | 1 29 | 0 19% | 0 27 | -0 03% | -0 07 |
| 11/20/2014 | 0 53% | 0 38 | 0 35% | 0 48 | -0 10% | -0 19 |
| 11/21/2014 | -0 24% | -0 17 | -0 18% | -0 25 | -0 01% | -0 01 |
| 11/24/2014 | 0 55% | 0 39 | 0 59% | 0 82 | 0 17% | 0 33 |
| 11/25/2014 | -1 37% | -0 96 | -0 55% | -0 76 | -0 07% | -0 14 |
| 11/26/2014 | 0 59% | 0 42 | 0 33% | 0 45 | -0 06% | -0 13 |
| 11/28/2014 | 1 09% | 0 76 | 0 12% | 0 17 | 1 12% | 2 21 |
| 12/1/2014 | -2 39% | -1 68 | 0 12% | 0 17 | -0 87% | -1 72 |
| 12/2/2014 | -0 22% | -0 15 | -0 24% | -0 33 | -0 09% | -0 17 |
| 12/3/2014 | 0 12% | 0 08 | -0 14% | -0 19 | 0 14% | 0 27 |
| 12/4/2014 | 0 43% | 0 30 | 0 08% | 0 11 | -0 04% | -0 07 |
| 12/5/2014 | -0 93% | -0 66 | -0 14% | -0 20 | 0 20% | 0 39 |
| 12/8/2014 | -0 82% | -0 58 | -0 48% | -0 66 | 0 02% | 0 03 |
| 12/9/2014 | -3 04% | -2 14 | -0 34% | -0 47 | -0 31% | -0 61 |
| 12/10/2014 | 0 43% | 0 30 | -0 41% | -0 57 | 0 25% | 0 49 |
| 12/11/2014 | -0 04% | -0 03 | -1 31% | -1 80 | -0 44% | -0 87 |
| 12/12/2014 | -1 37% | -0 97 | -1 74% | -2 40 | -0 32% | -0 64 |
| 12/15/2014 | -1 97% | -2 33 | -1 80% | -5 30 | -4 47% | -17 66 |
| 12/16/2014 | -1 11% | -0 78 | -4 24% | -5 85 | 1 43% | 2 84 |
| 12/17/2014 | 8 36% | 5 89 | 3 57% | 4 91 | 1 18% | 2 33 |
| 12/18/2014 | -0 31% | -0 22 | 1 07% | 1 47 | 0 23% | 0 46 |
| 12/19/2014 | -0 43% | -0 30 | 0 27% | 0 37 | 0 09% | 0 18 |
| 12/22/2014 | 1 18% | 0 83 | 0 11% | 0 15 | 0 21% | 0 41 |
| 12/23/2014 | 1 00% | 0 71 | 0 81% | 1 11 | 0 31% | 0 61 |
| 12/24/2014 | -0 92% | -0 65 | 0 43% | 0 60 | 0 26% | 0 52 |
| 12/26/2014 | 0 68% | 0 48 | -0 17% | -0 23 | -0 32% | -0 63 |
| 12/29/2014 | -0 04% | -0 03 | -0 69% | -0 95 | 0 16% | 0 32 |
| 12/30/2014 | -1 90% | -1 34 | -0 41% | -0 56 | -0 97% | -1 92 |
| 12/31/2014 | * | * | 0 40% | 0 55 | * | * |
| 1/2/2015 | * | * | -0 09% | -0 12 | * | * |
| 1/5/2015 | -2 33% | -1 64 | -0 94% | -1 29 | -1 07% | -2 12 |
| 1/6/2015 | -1 18% | -0 83 | -1 26% | -1 73 | 0 17% | 0 35 |
| 1/7/2015 | 2 24% | 1 57 | 0 57% | 0 79 | 0 12% | 0 23 |

579

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| | NAA7 | | NAB5 | | NAC3 | |
|---|---|---|---|---|---|---|
| | Residual | | Residual | | Residual | |
| Date | Return | t-Stat | Return | t-Stat | Return | t-Stat |
| 1/8/2015 | 1 09% | 0 77 | 0 92% | 1 27 | 0 30% | 0 59 |
| 1/9/2015 | -0 36% | -0 25 | -0 17% | -0 24 | 0 09% | 0 18 |
| 1/12/2015 | 0 29% | 0 21 | 0 56% | 0 77 | 0 12% | 0 24 |
| 1/13/2015 | -0 24% | -0 17 | -0 68% | -0 94 | 0 26% | 0 52 |
| 1/14/2015 | -0 25% | -0 18 | 0 42% | 0 58 | 0 23% | 0 45 |
| 1/15/2015 | 0 94% | 0 66 | 0 45% | 0 62 | 0 32% | 0 64 |
| 1/16/2015 | -1 22% | -0 86 | -0 36% | -0 50 | -0 03% | -0 06 |
| 1/20/2015 | -0 28% | -0 20 | -0 36% | -0 50 | 0 19% | 0 37 |
| 1/21/2015 | -0 25% | -0 18 | -0 09% | -0 13 | 0 26% | 0 51 |
| 1/22/2015 | -0 50% | -0 35 | 0 26% | 0 36 | 0 26% | 0 52 |
| 1/23/2015 | 1 97% | 1 38 | -0 03% | -0 04 | 0 29% | 0 57 |
| 1/26/2015 | -0 59% | -0 41 | 0 48% | 0 66 | 0 40% | 0 79 |
| 1/27/2015 | 0 45% | 0 32 | -0 20% | -0 27 | -0 43% | -0 86 |
| 1/28/2015 | -0 87% | -1 03 | -0 46% | -1 35 | 0 24% | 0 93 |
| 1/29/2015 | -0 58% | -0 69 | -1 09% | -3 21 | -0 76% | -2 99 |
| 1/30/2015 | -5 90% | -4 16 | -2 80% | -3 86 | -2 15% | -4 25 |
| 2/2/2015 | 0 03% | 0 02 | 0 03% | 0 04 | 0 21% | 0 42 |
| 2/3/2015 | 0 16% | 0 11 | -0 55% | -0 75 | 0 36% | 0 71 |
| 2/4/2015 | 2 24% | 1 58 | 0 61% | 0 85 | 0 31% | 0 61 |
| 2/5/2015 | 1 88% | 1 32 | 0 55% | 0 76 | 0 39% | 0 77 |
| 2/6/2015 | -0 01% | 0 00 | 0 34% | 0 47 | -0 11% | -0 21 |
| 2/9/2015 | 0 41% | 0 29 | -0 35% | -0 49 | -0 06% | -0 12 |
| 2/10/2015 | 0 61% | 0 43 | 0 43% | 0 59 | 0 06% | 0 13 |
| 2/11/2015 | -0 08% | -0 06 | 0 21% | 0 28 | 0 41% | 0 81 |
| 2/12/2015 | -0 54% | -0 38 | -0 15% | -0 21 | -0 59% | -1 16 |
| 2/13/2015 | 0 79% | 0 56 | 0 35% | 0 49 | 0 57% | 1 12 |
| 2/17/2015 | -0 66% | -0 46 | 0 67% | 0 92 | 1 01% | 2 01 |
| 2/18/2015 | 1 14% | 0 80 | 0 50% | 0 69 | -0 91% | -1 81 |
| 2/19/2015 | -0 10% | -0 07 | -0 18% | -0 25 | 0 34% | 0 67 |
| 2/20/2015 | 0 11% | 0 08 | -0 09% | -0 13 | -0 01% | -0 03 |
| 2/23/2015 | -1 69% | -1 19 | -0 26% | -0 35 | 0 17% | 0 33 |
| 2/24/2015 | -0 24% | -0 17 | -0 25% | -0 35 | -0 58% | -1 14 |
| 2/25/2015 | -2 38% | -1 67 | -1 33% | -1 83 | -0 94% | -1 86 |
| 2/26/2015 | -0 40% | -0 28 | -0 31% | -0 42 | 0 16% | 0 32 |
| 2/27/2015 | 1 00% | 0 70 | 0 59% | 0 81 | 0 10% | 0 20 |
| 3/2/2015 | 0 89% | 0 63 | 0 48% | 0 66 | 0 00% | 0 00 |
| 3/3/2015 | 3 15% | 2 22 | 1 85% | 2 55 | 0 54% | 1 07 |
| 3/4/2015 | -0 11% | -0 08 | 0 53% | 0 74 | 0 19% | 0 37 |
| 3/5/2015 | -0 27% | -0 19 | 0 04% | 0 06 | 0 38% | 0 75 |
| 3/6/2015 | 1 64% | 1 15 | 0 66% | 0 90 | 0 43% | 0 85 |
| 3/9/2015 | -1 16% | -0 82 | 0 07% | 0 09 | -0 69% | -1 37 |
| 3/10/2015 | -0 12% | -0 09 | -0 60% | -0 83 | -0 17% | -0 34 |
| 3/11/2015 | 0 54% | 0 38 | 0 38% | 0 52 | 0 41% | 0 80 |
| 3/12/2015 | 0 84% | 0 59 | -0 51% | -0 71 | -0 02% | -0 05 |
| 3/13/2015 | -1 23% | -0 87 | -1 04% | -1 44 | -0 91% | -1 80 |
| 3/16/2015 | -2 18% | -1 54 | -0 99% | -1 37 | -1 12% | -2 21 |
| 3/17/2015 | -1 48% | -1 04 | -2 70% | -3 72 | -0 14% | -0 28 |
| 3/18/2015 | 3 06% | 2 15 | -0 88% | -1 22 | -0 05% | -0 10 |
| 3/19/2015 | 0 56% | 0 39 | 2 22% | 3 06 | 0 68% | 1 34 |
| 3/20/2015 | -0 05% | -0 03 | -0 12% | -0 16 | -0 27% | -0 54 |
| 3/23/2015 | 0 46% | 0 32 | 0 26% | 0 36 | 0 20% | 0 39 |
| 3/24/2015 | 2 03% | 1 43 | 0 68% | 0 94 | 0 27% | 0 54 |
| 3/25/2015 | 0 55% | 0 38 | 1 13% | 1 56 | 0 57% | 1 13 |
| 3/26/2015 | -1 89% | -1 33 | -0 28% | -0 39 | -0 03% | -0 06 |
| 3/27/2015 | 0 27% | 0 19 | 0 71% | 0 98 | 0 16% | 0 32 |
| 3/30/2015 | 0 18% | 0 12 | -0 03% | -0 04 | 0 04% | 0 09 |
| 3/31/2015 | 1 89% | 1 33 | 1 07% | 1 47 | 0 74% | 1 47 |
| 4/1/2015 | 2 08% | 1 46 | 2 35% | 3 23 | 1 51% | 2 99 |
| 4/2/2015 | -1 92% | -1 36 | -0 20% | -0 27 | 0 01% | 0 01 |
| 4/3/2015 | * | * | * | * | * | * |
| 4/6/2015 | * | * | * | * | * | * |
| 4/7/2015 | -0 57% | -0 40 | -0 10% | -0 14 | -0 47% | -0 92 |
| 4/8/2015 | -0 82% | -0 57 | -0 18% | -0 25 | -0 39% | -0 77 |
| 4/9/2015 | 1 09% | 0 76 | 0 53% | 0 73 | 0 36% | 0 72 |
| 4/10/2015 | 0 50% | 0 35 | -0 31% | -0 43 | -0 45% | -0 88 |
| 4/13/2015 | 1 63% | 1 15 | 1 01% | 1 39 | 0 27% | 0 53 |
| 4/14/2015 | 1 97% | 1 39 | 1 49% | 2 06 | 0 41% | 0 80 |
| 4/15/2015 | -3 14% | -2 21 | -0 13% | -0 17 | -0 48% | -0 96 |
| 4/16/2015 | -2 29% | -1 61 | -0 14% | -0 20 | -0 06% | -0 11 |

580

**Exhibit-8ca**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAA7 Residual Return | NAA7 t-Stat | NAB5 Residual Return | NAB5 t-Stat | NAC3 Residual Return | NAC3 t-Stat |
|---|---|---|---|---|---|---|
| 4/17/2015 | -0 06% | -0 05 | -0 28% | -0 38 | * | * |
| 4/20/2015 | -0 01% | -0 01 | 0 36% | 0 50 | * | * |
| 4/21/2015 | 1 73% | 1 22 | 0 31% | 0 43 | 0 08% | 0 16 |
| 4/22/2015 | -2 08% | -1 47 | -0 14% | -0 20 | -0 17% | -0 33 |
| 4/23/2015 | 0 83% | 0 98 | 0 70% | 2 08 | 0 50% | 1 96 |
| 4/24/2015 | 2 25% | 1 58 | 0 80% | 1 10 | 0 08% | 0 15 |
| 4/27/2015 | 0 52% | 0 37 | -0 01% | -0 02 | -0 10% | -0 20 |
| 4/28/2015 | -2 61% | -1 84 | -0 58% | -0 80 | -0 06% | -0 11 |
| 4/29/2015 | -1 60% | -1 13 | -0 07% | -0 10 | -0 09% | -0 18 |
| 4/30/2015 | 2 51% | 1 77 | 0 95% | 1 31 | 0 35% | 0 69 |
| 5/1/2015 | -0 71% | -0 50 | 0 19% | 0 26 | -0 17% | -0 33 |
| 5/4/2015 | 0 68% | 0 48 | -0 02% | -0 02 | 0 26% | 0 51 |
| 5/5/2015 | -0 50% | -0 35 | 0 10% | 0 14 | 0 23% | 0 45 |
| 5/6/2015 | 1 70% | 1 20 | 0 36% | 0 50 | 0 25% | 0 48 |
| 5/7/2015 | -0 35% | -0 25 | -0 29% | -0 39 | 0 01% | 0 02 |
| 5/8/2015 | -0 18% | -0 13 | -0 37% | -0 51 | -0 25% | -0 49 |
| 5/11/2015 | -0 73% | -0 52 | 0 54% | 0 75 | 0 38% | 0 76 |
| 5/12/2015 | -1 16% | -0 81 | -0 19% | -0 26 | -0 22% | -0 43 |
| 5/13/2015 | 1 47% | 1 04 | 0 36% | 0 50 | 0 18% | 0 36 |
| 5/14/2015 | -1 85% | -1 30 | -0 54% | -0 75 | -0 34% | -0 67 |
| 5/15/2015 | 1 02% | 0 72 | 0 35% | 0 48 | 0 05% | 0 10 |
| 5/18/2015 | 0 17% | 0 21 | 0 21% | 0 61 | 0 61% | 2 39 |
| 5/19/2015 | 0 14% | 0 10 | -0 20% | -0 27 | -0 49% | -0 96 |
| 5/20/2015 | -1 26% | -0 89 | -0 12% | -0 16 | -0 29% | -0 57 |
| 5/21/2015 | 1 27% | 0 89 | 0 15% | 0 21 | 0 39% | 0 78 |
| 5/22/2015 | 1 34% | 0 95 | 0 30% | 0 41 | 0 43% | 0 84 |
| 5/26/2015 | 1 70% | 1 20 | 0 33% | 0 45 | -0 42% | -0 84 |
| 5/27/2015 | -1 13% | -0 79 | -0 68% | -0 94 | -0 05% | -0 10 |
| 5/28/2015 | -0 38% | -0 27 | 0 06% | 0 08 | 0 00% | 0 01 |
| 5/29/2015 | 0 27% | 0 19 | 0 68% | 0 93 | -0 02% | -0 04 |
| 6/1/2015 | -1 57% | -1 10 | -0 53% | -0 74 | 0 31% | 0 62 |
| 6/2/2015 | -0 94% | -0 66 | -0 12% | -0 17 | 0 27% | 0 54 |
| 6/3/2015 | 0 34% | 0 24 | 0 05% | 0 07 | -0 10% | -0 19 |
| 6/4/2015 | 1 21% | 0 85 | 0 26% | 0 36 | 0 04% | 0 08 |
| 6/5/2015 | -0 20% | -0 14 | -0 47% | -0 65 | 0 19% | 0 37 |
| 6/8/2015 | 0 46% | 0 33 | 0 25% | 0 35 | 0 41% | 0 80 |
| 6/9/2015 | -0 91% | -0 64 | 0 05% | 0 07 | -0 44% | -0 87 |
| 6/10/2015 | -1 66% | -1 17 | -0 45% | -0 62 | 0 07% | 0 13 |
| 6/11/2015 | 0 87% | 0 61 | -0 14% | -0 19 | -0 19% | -0 37 |
| 6/12/2015 | 1 18% | 0 83 | 0 70% | 0 96 | 0 27% | 0 54 |
| 6/15/2015 | -0 22% | -0 16 | 0 12% | 0 16 | 0 03% | 0 06 |
| 6/16/2015 | -1 35% | -0 95 | -0 02% | -0 03 | -0 00% | -0 01 |
| 6/17/2015 | -0 94% | -0 66 | -1 09% | -1 49 | -0 29% | -0 57 |
| 6/18/2015 | 0 68% | 0 48 | 0 40% | 0 56 | 0 12% | 0 23 |
| 6/19/2015 | -0 02% | -0 02 | 0 30% | 0 42 | * | * |
| 6/22/2015 | -0 77% | -0 55 | -0 47% | -0 64 | * | * |
| 6/23/2015 | -0 43% | -0 30 | 0 12% | 0 17 | -0 19% | -0 37 |
| 6/24/2015 | 1 01% | 0 71 | 0 12% | 0 17 | 0 22% | 0 43 |
| 6/25/2015 | -0 09% | -0 06 | 0 13% | 0 18 | * | * |
| 6/26/2015 | -0 23% | -0 16 | 0 07% | 0 10 | * | * |
| 6/29/2015 | 2 58% | 1 81 | 0 67% | 0 92 | 0 23% | 0 45 |
| 6/30/2015 | 1 03% | 0 73 | 0 66% | 0 91 | 0 14% | 0 28 |

Source: TRACE

581

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAD1 | | NAE9 | | NAF6 | |
|---|---|---|---|---|---|---|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 1/22/2010 | * | * | * | * | * | * |
| 1/25/2010 | * | * | * | * | * | * |
| 1/26/2010 | * | * | * | * | * | * |
| 1/27/2010 | * | * | * | * | * | * |
| 1/28/2010 | * | * | * | * | * | * |
| 1/29/2010 | * | * | * | * | * | * |
| 2/1/2010 | * | * | * | * | * | * |
| 2/2/2010 | * | * | * | * | * | * |
| 2/3/2010 | * | * | * | * | * | * |
| 2/4/2010 | * | * | * | * | * | * |
| 2/5/2010 | * | * | * | * | * | * |
| 2/8/2010 | * | * | * | * | * | * |
| 2/9/2010 | * | * | * | * | * | * |
| 2/10/2010 | * | * | * | * | * | * |
| 2/11/2010 | * | * | * | * | * | * |
| 2/12/2010 | * | * | * | * | * | * |
| 2/16/2010 | * | * | * | * | * | * |
| 2/17/2010 | * | * | * | * | * | * |
| 2/18/2010 | * | * | * | * | * | * |
| 2/19/2010 | * | * | * | * | * | * |
| 2/22/2010 | * | * | * | * | * | * |
| 2/23/2010 | * | * | * | * | * | * |
| 2/24/2010 | * | * | * | * | * | * |
| 2/25/2010 | * | * | * | * | * | * |
| 2/26/2010 | * | * | * | * | * | * |
| 3/1/2010 | * | * | * | * | * | * |
| 3/2/2010 | * | * | * | * | * | * |
| 3/3/2010 | * | * | * | * | * | * |
| 3/4/2010 | * | * | * | * | * | * |
| 3/5/2010 | * | * | * | * | * | * |
| 3/8/2010 | * | * | * | * | * | * |
| 3/9/2010 | * | * | * | * | * | * |
| 3/10/2010 | * | * | * | * | * | * |
| 3/11/2010 | * | * | * | * | * | * |
| 3/12/2010 | * | * | * | * | * | * |
| 3/15/2010 | * | * | * | * | * | * |
| 3/16/2010 | * | * | * | * | * | * |
| 3/17/2010 | * | * | * | * | * | * |
| 3/18/2010 | * | * | * | * | * | * |
| 3/19/2010 | * | * | * | * | * | * |
| 3/22/2010 | * | * | * | * | * | * |
| 3/23/2010 | * | * | * | * | * | * |
| 3/24/2010 | * | * | * | * | * | * |
| 3/25/2010 | * | * | * | * | * | * |
| 3/26/2010 | * | * | * | * | * | * |
| 3/29/2010 | * | * | * | * | * | * |
| 3/30/2010 | * | * | * | * | * | * |
| 3/31/2010 | * | * | * | * | * | * |
| 4/1/2010 | * | * | * | * | * | * |
| 4/2/2010 | * | * | * | * | * | * |
| 4/5/2010 | * | * | * | * | * | * |
| 4/6/2010 | * | * | * | * | * | * |
| 4/7/2010 | * | * | * | * | * | * |
| 4/8/2010 | * | * | * | * | * | * |
| 4/9/2010 | * | * | * | * | * | * |
| 4/12/2010 | * | * | * | * | * | * |
| 4/13/2010 | * | * | * | * | * | * |
| 4/14/2010 | * | * | * | * | * | * |
| 4/15/2010 | * | * | * | * | * | * |
| 4/16/2010 | * | * | * | * | * | * |
| 4/19/2010 | * | * | * | * | * | * |
| 4/20/2010 | * | * | * | * | * | * |
| 4/21/2010 | * | * | * | * | * | * |
| 4/22/2010 | * | * | * | * | * | * |
| 4/23/2010 | * | * | * | * | * | * |
| 4/26/2010 | * | * | * | * | * | * |
| 4/27/2010 | * | * | * | * | * | * |
| 4/28/2010 | * | * | * | * | * | * |
| 4/29/2010 | * | * | * | * | * | * |

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAD1 Residual Return | NAD1 t-Stat | NAE9 Residual Return | NAE9 t-Stat | NAF6 Residual Return | NAF6 t-Stat |
|---|---|---|---|---|---|---|
| 4/30/2010 | * | * | * | * | * | * |
| 5/3/2010 | * | * | * | * | * | * |
| 5/4/2010 | * | * | * | * | * | * |
| 5/5/2010 | * | * | * | * | * | * |
| 5/6/2010 | * | * | * | * | * | * |
| 5/7/2010 | * | * | * | * | * | * |
| 5/10/2010 | * | * | * | * | * | * |
| 5/11/2010 | * | * | * | * | * | * |
| 5/12/2010 | * | * | * | * | * | * |
| 5/13/2010 | * | * | * | * | * | * |
| 5/14/2010 | * | * | * | * | * | * |
| 5/17/2010 | * | * | * | * | * | * |
| 5/18/2010 | * | * | * | * | * | * |
| 5/19/2010 | * | * | * | * | * | * |
| 5/20/2010 | * | * | * | * | * | * |
| 5/21/2010 | * | * | * | * | * | * |
| 5/24/2010 | * | * | * | * | * | * |
| 5/25/2010 | * | * | * | * | * | * |
| 5/26/2010 | * | * | * | * | * | * |
| 5/27/2010 | * | * | * | * | * | * |
| 5/28/2010 | * | * | * | * | * | * |
| 6/1/2010 | * | * | * | * | * | * |
| 6/2/2010 | * | * | * | * | * | * |
| 6/3/2010 | * | * | * | * | * | * |
| 6/4/2010 | * | * | * | * | * | * |
| 6/7/2010 | * | * | * | * | * | * |
| 6/8/2010 | * | * | * | * | * | * |
| 6/9/2010 | * | * | * | * | * | * |
| 6/10/2010 | * | * | * | * | * | * |
| 6/11/2010 | * | * | * | * | * | * |
| 6/14/2010 | * | * | * | * | * | * |
| 6/15/2010 | * | * | * | * | * | * |
| 6/16/2010 | * | * | * | * | * | * |
| 6/17/2010 | * | * | * | * | * | * |
| 6/18/2010 | * | * | * | * | * | * |
| 6/21/2010 | * | * | * | * | * | * |
| 6/22/2010 | * | * | * | * | * | * |
| 6/23/2010 | * | * | * | * | * | * |
| 6/24/2010 | * | * | * | * | * | * |
| 6/25/2010 | * | * | * | * | * | * |
| 6/28/2010 | * | * | * | * | * | * |
| 6/29/2010 | * | * | * | * | * | * |
| 6/30/2010 | * | * | * | * | * | * |
| 7/1/2010 | * | * | * | * | * | * |
| 7/2/2010 | * | * | * | * | * | * |
| 7/6/2010 | * | * | * | * | * | * |
| 7/7/2010 | * | * | * | * | * | * |
| 7/8/2010 | * | * | * | * | * | * |
| 7/9/2010 | * | * | * | * | * | * |
| 7/12/2010 | * | * | * | * | * | * |
| 7/13/2010 | * | * | * | * | * | * |
| 7/14/2010 | * | * | * | * | * | * |
| 7/15/2010 | * | * | * | * | * | * |
| 7/16/2010 | * | * | * | * | * | * |
| 7/19/2010 | * | * | * | * | * | * |
| 7/20/2010 | * | * | * | * | * | * |
| 7/21/2010 | * | * | * | * | * | * |
| 7/22/2010 | * | * | * | * | * | * |
| 7/23/2010 | * | * | * | * | * | * |
| 7/26/2010 | * | * | * | * | * | * |
| 7/27/2010 | * | * | * | * | * | * |
| 7/28/2010 | * | * | * | * | * | * |
| 7/29/2010 | * | * | * | * | * | * |
| 7/30/2010 | * | * | * | * | * | * |
| 8/2/2010 | * | * | * | * | * | * |
| 8/3/2010 | * | * | * | * | * | * |
| 8/4/2010 | * | * | * | * | * | * |
| 8/5/2010 | * | * | * | * | * | * |
| 8/6/2010 | * | * | * | * | * | * |

583

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAD1 | | NAE9 | | NAF6 | |
|------|------|------|------|------|------|------|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 8/9/2010 | * | * | * | * | * | * |
| 8/10/2010 | * | * | * | * | * | * |
| 8/11/2010 | * | * | * | * | * | * |
| 8/12/2010 | * | * | * | * | * | * |
| 8/13/2010 | * | * | * | * | * | * |
| 8/16/2010 | * | * | * | * | * | * |
| 8/17/2010 | * | * | * | * | * | * |
| 8/18/2010 | * | * | * | * | * | * |
| 8/19/2010 | * | * | * | * | * | * |
| 8/20/2010 | * | * | * | * | * | * |
| 8/23/2010 | * | * | * | * | * | * |
| 8/24/2010 | * | * | * | * | * | * |
| 8/25/2010 | * | * | * | * | * | * |
| 8/26/2010 | * | * | * | * | * | * |
| 8/27/2010 | * | * | * | * | * | * |
| 8/30/2010 | * | * | * | * | * | * |
| 8/31/2010 | * | * | * | * | * | * |
| 9/1/2010 | * | * | * | * | * | * |
| 9/2/2010 | * | * | * | * | * | * |
| 9/3/2010 | * | * | * | * | * | * |
| 9/7/2010 | * | * | * | * | * | * |
| 9/8/2010 | * | * | * | * | * | * |
| 9/9/2010 | * | * | * | * | * | * |
| 9/10/2010 | * | * | * | * | * | * |
| 9/13/2010 | * | * | * | * | * | * |
| 9/14/2010 | * | * | * | * | * | * |
| 9/15/2010 | * | * | * | * | * | * |
| 9/16/2010 | * | * | * | * | * | * |
| 9/17/2010 | * | * | * | * | * | * |
| 9/20/2010 | * | * | * | * | * | * |
| 9/21/2010 | * | * | * | * | * | * |
| 9/22/2010 | * | * | * | * | * | * |
| 9/23/2010 | * | * | * | * | * | * |
| 9/24/2010 | * | * | * | * | * | * |
| 9/27/2010 | * | * | * | * | * | * |
| 9/28/2010 | * | * | * | * | * | * |
| 9/29/2010 | * | * | * | * | * | * |
| 9/30/2010 | * | * | * | * | * | * |
| 10/1/2010 | * | * | * | * | * | * |
| 10/4/2010 | * | * | * | * | * | * |
| 10/5/2010 | * | * | * | * | * | * |
| 10/6/2010 | * | * | * | * | * | * |
| 10/7/2010 | * | * | * | * | * | * |
| 10/8/2010 | * | * | * | * | * | * |
| 10/12/2010 | * | * | * | * | * | * |
| 10/13/2010 | * | * | * | * | * | * |
| 10/14/2010 | * | * | * | * | * | * |
| 10/15/2010 | * | * | * | * | * | * |
| 10/18/2010 | * | * | * | * | * | * |
| 10/19/2010 | * | * | * | * | * | * |
| 10/20/2010 | * | * | * | * | * | * |
| 10/21/2010 | * | * | * | * | * | * |
| 10/22/2010 | * | * | * | * | * | * |
| 10/25/2010 | * | * | * | * | * | * |
| 10/26/2010 | * | * | * | * | * | * |
| 10/27/2010 | * | * | * | * | * | * |
| 10/28/2010 | * | * | * | * | * | * |
| 10/29/2010 | * | * | * | * | * | * |
| 11/1/2010 | * | * | * | * | * | * |
| 11/2/2010 | * | * | * | * | * | * |
| 11/3/2010 | * | * | * | * | * | * |
| 11/4/2010 | * | * | * | * | * | * |
| 11/5/2010 | * | * | * | * | * | * |
| 11/8/2010 | * | * | * | * | * | * |
| 11/9/2010 | * | * | * | * | * | * |
| 11/10/2010 | * | * | * | * | * | * |
| 11/12/2010 | * | * | * | * | * | * |
| 11/15/2010 | * | * | * | * | * | * |
| 11/16/2010 | * | * | * | * | * | * |

584

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| | NAD1 | | NAE9 | | NAF6 | |
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| Date | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/2010 | * | * | * | * | * | * |
| 11/18/2010 | * | * | * | * | * | * |
| 11/19/2010 | * | * | * | * | * | * |
| 11/22/2010 | * | * | * | * | * | * |
| 11/23/2010 | * | * | * | * | * | * |
| 11/24/2010 | * | * | * | * | * | * |
| 11/26/2010 | * | * | * | * | * | * |
| 11/29/2010 | * | * | * | * | * | * |
| 11/30/2010 | * | * | * | * | * | * |
| 12/1/2010 | * | * | * | * | * | * |
| 12/2/2010 | * | * | * | * | * | * |
| 12/3/2010 | * | * | * | * | * | * |
| 12/6/2010 | * | * | * | * | * | * |
| 12/7/2010 | * | * | * | * | * | * |
| 12/8/2010 | * | * | * | * | * | * |
| 12/9/2010 | * | * | * | * | * | * |
| 12/10/2010 | * | * | * | * | * | * |
| 12/13/2010 | * | * | * | * | * | * |
| 12/14/2010 | * | * | * | * | * | * |
| 12/15/2010 | * | * | * | * | * | * |
| 12/16/2010 | * | * | * | * | * | * |
| 12/17/2010 | * | * | * | * | * | * |
| 12/20/2010 | * | * | * | * | * | * |
| 12/21/2010 | * | * | * | * | * | * |
| 12/22/2010 | * | * | * | * | * | * |
| 12/23/2010 | * | * | * | * | * | * |
| 12/27/2010 | * | * | * | * | * | * |
| 12/28/2010 | * | * | * | * | * | * |
| 12/29/2010 | * | * | * | * | * | * |
| 12/30/2010 | * | * | * | * | * | * |
| 12/31/2010 | * | * | * | * | * | * |
| 1/3/2011 | * | * | * | * | * | * |
| 1/4/2011 | * | * | * | * | * | * |
| 1/5/2011 | * | * | * | * | * | * |
| 1/6/2011 | * | * | * | * | * | * |
| 1/7/2011 | * | * | * | * | * | * |
| 1/10/2011 | * | * | * | * | * | * |
| 1/11/2011 | * | * | * | * | * | * |
| 1/12/2011 | * | * | * | * | * | * |
| 1/13/2011 | * | * | * | * | * | * |
| 1/14/2011 | * | * | * | * | * | * |
| 1/18/2011 | * | * | * | * | * | * |
| 1/19/2011 | * | * | * | * | * | * |
| 1/20/2011 | * | * | * | * | * | * |
| 1/21/2011 | * | * | * | * | * | * |
| 1/24/2011 | * | * | * | * | * | * |
| 1/25/2011 | * | * | * | * | * | * |
| 1/26/2011 | * | * | * | * | * | * |
| 1/27/2011 | * | * | * | * | * | * |
| 1/28/2011 | * | * | * | * | * | * |
| 1/31/2011 | * | * | * | * | * | * |
| 2/1/2011 | * | * | * | * | * | * |
| 2/2/2011 | * | * | * | * | * | * |
| 2/3/2011 | * | * | * | * | * | * |
| 2/4/2011 | * | * | * | * | * | * |
| 2/7/2011 | * | * | * | * | * | * |
| 2/8/2011 | * | * | * | * | * | * |
| 2/9/2011 | * | * | * | * | * | * |
| 2/10/2011 | * | * | * | * | * | * |
| 2/11/2011 | * | * | * | * | * | * |
| 2/14/2011 | * | * | * | * | * | * |
| 2/15/2011 | * | * | * | * | * | * |
| 2/16/2011 | * | * | * | * | * | * |
| 2/17/2011 | * | * | * | * | * | * |
| 2/18/2011 | * | * | * | * | * | * |
| 2/22/2011 | * | * | * | * | * | * |
| 2/23/2011 | * | * | * | * | * | * |
| 2/24/2011 | * | * | * | * | * | * |
| 2/25/2011 | * | * | * | * | * | * |

585

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAD1 Residual Return | NAD1 t-Stat | NAE9 Residual Return | NAE9 t-Stat | NAF6 Residual Return | NAF6 t-Stat |
|---|---|---|---|---|---|---|
| 2/28/2011 | * | * | * | * | * | * |
| 3/1/2011 | * | * | * | * | * | * |
| 3/2/2011 | * | * | * | * | * | * |
| 3/3/2011 | * | * | * | * | * | * |
| 3/4/2011 | * | * | * | * | * | * |
| 3/7/2011 | * | * | * | * | * | * |
| 3/8/2011 | * | * | * | * | * | * |
| 3/9/2011 | * | * | * | * | * | * |
| 3/10/2011 | * | * | * | * | * | * |
| 3/11/2011 | * | * | * | * | * | * |
| 3/14/2011 | * | * | * | * | * | * |
| 3/15/2011 | * | * | * | * | * | * |
| 3/16/2011 | * | * | * | * | * | * |
| 3/17/2011 | * | * | * | * | * | * |
| 3/18/2011 | * | * | * | * | * | * |
| 3/21/2011 | * | * | * | * | * | * |
| 3/22/2011 | * | * | * | * | * | * |
| 3/23/2011 | * | * | * | * | * | * |
| 3/24/2011 | * | * | * | * | * | * |
| 3/25/2011 | * | * | * | * | * | * |
| 3/28/2011 | * | * | * | * | * | * |
| 3/29/2011 | * | * | * | * | * | * |
| 3/30/2011 | * | * | * | * | * | * |
| 3/31/2011 | * | * | * | * | * | * |
| 4/1/2011 | * | * | * | * | * | * |
| 4/4/2011 | * | * | * | * | * | * |
| 4/5/2011 | * | * | * | * | * | * |
| 4/6/2011 | * | * | * | * | * | * |
| 4/7/2011 | * | * | * | * | * | * |
| 4/8/2011 | * | * | * | * | * | * |
| 4/11/2011 | * | * | * | * | * | * |
| 4/12/2011 | * | * | * | * | * | * |
| 4/13/2011 | * | * | * | * | * | * |
| 4/14/2011 | * | * | * | * | * | * |
| 4/15/2011 | * | * | * | * | * | * |
| 4/18/2011 | * | * | * | * | * | * |
| 4/19/2011 | * | * | * | * | * | * |
| 4/20/2011 | * | * | * | * | * | * |
| 4/21/2011 | * | * | * | * | * | * |
| 4/25/2011 | * | * | * | * | * | * |
| 4/26/2011 | * | * | * | * | * | * |
| 4/27/2011 | * | * | * | * | * | * |
| 4/28/2011 | * | * | * | * | * | * |
| 4/29/2011 | * | * | * | * | * | * |
| 5/2/2011 | * | * | * | * | * | * |
| 5/3/2011 | * | * | * | * | * | * |
| 5/4/2011 | * | * | * | * | * | * |
| 5/5/2011 | * | * | * | * | * | * |
| 5/6/2011 | * | * | * | * | * | * |
| 5/9/2011 | * | * | * | * | * | * |
| 5/10/2011 | * | * | * | * | * | * |
| 5/11/2011 | * | * | * | * | * | * |
| 5/12/2011 | * | * | * | * | * | * |
| 5/13/2011 | * | * | * | * | * | * |
| 5/16/2011 | * | * | * | * | * | * |
| 5/17/2011 | * | * | * | * | * | * |
| 5/18/2011 | * | * | * | * | * | * |
| 5/19/2011 | * | * | * | * | * | * |
| 5/20/2011 | * | * | * | * | * | * |
| 5/23/2011 | * | * | * | * | * | * |
| 5/24/2011 | * | * | * | * | * | * |
| 5/25/2011 | * | * | * | * | * | * |
| 5/26/2011 | * | * | * | * | * | * |
| 5/27/2011 | * | * | * | * | * | * |
| 5/31/2011 | * | * | * | * | * | * |
| 6/1/2011 | * | * | * | * | * | * |
| 6/2/2011 | * | * | * | * | * | * |
| 6/3/2011 | * | * | * | * | * | * |
| 6/6/2011 | * | * | * | * | * | * |

586

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAD1 | | NAE9 | | NAF6 | |
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
|---|---|---|---|---|---|---|
| 6/7/2011 | * | * | * | * | * | * |
| 6/8/2011 | * | * | * | * | * | * |
| 6/9/2011 | * | * | * | * | * | * |
| 6/10/2011 | * | * | * | * | * | * |
| 6/13/2011 | * | * | * | * | * | * |
| 6/14/2011 | * | * | * | * | * | * |
| 6/15/2011 | * | * | * | * | * | * |
| 6/16/2011 | * | * | * | * | * | * |
| 6/17/2011 | * | * | * | * | * | * |
| 6/20/2011 | * | * | * | * | * | * |
| 6/21/2011 | * | * | * | * | * | * |
| 6/22/2011 | * | * | * | * | * | * |
| 6/23/2011 | * | * | * | * | * | * |
| 6/24/2011 | * | * | * | * | * | * |
| 6/27/2011 | * | * | * | * | * | * |
| 6/28/2011 | * | * | * | * | * | * |
| 6/29/2011 | * | * | * | * | * | * |
| 6/30/2011 | * | * | * | * | * | * |
| 7/1/2011 | * | * | * | * | * | * |
| 7/5/2011 | * | * | * | * | * | * |
| 7/6/2011 | * | * | * | * | * | * |
| 7/7/2011 | * | * | * | * | * | * |
| 7/8/2011 | * | * | * | * | * | * |
| 7/11/2011 | * | * | * | * | * | * |
| 7/12/2011 | * | * | * | * | * | * |
| 7/13/2011 | * | * | * | * | * | * |
| 7/14/2011 | * | * | * | * | * | * |
| 7/15/2011 | * | * | * | * | * | * |
| 7/18/2011 | * | * | * | * | * | * |
| 7/19/2011 | * | * | * | * | * | * |
| 7/20/2011 | * | * | * | * | * | * |
| 7/21/2011 | * | * | * | * | * | * |
| 7/22/2011 | * | * | * | * | * | * |
| 7/25/2011 | * | * | * | * | * | * |
| 7/26/2011 | * | * | * | * | * | * |
| 7/27/2011 | * | * | * | * | * | * |
| 7/28/2011 | * | * | * | * | * | * |
| 7/29/2011 | * | * | * | * | * | * |
| 8/1/2011 | * | * | * | * | * | * |
| 8/2/2011 | * | * | * | * | * | * |
| 8/3/2011 | * | * | * | * | * | * |
| 8/4/2011 | * | * | * | * | * | * |
| 8/5/2011 | * | * | * | * | * | * |
| 8/8/2011 | * | * | * | * | * | * |
| 8/9/2011 | * | * | * | * | * | * |
| 8/10/2011 | * | * | * | * | * | * |
| 8/11/2011 | * | * | * | * | * | * |
| 8/12/2011 | * | * | * | * | * | * |
| 8/15/2011 | * | * | * | * | * | * |
| 8/16/2011 | * | * | * | * | * | * |
| 8/17/2011 | * | * | * | * | * | * |
| 8/18/2011 | * | * | * | * | * | * |
| 8/19/2011 | * | * | * | * | * | * |
| 8/22/2011 | * | * | * | * | * | * |
| 8/23/2011 | * | * | * | * | * | * |
| 8/24/2011 | * | * | * | * | * | * |
| 8/25/2011 | * | * | * | * | * | * |
| 8/26/2011 | * | * | * | * | * | * |
| 8/29/2011 | * | * | * | * | * | * |
| 8/30/2011 | * | * | * | * | * | * |
| 8/31/2011 | * | * | * | * | * | * |
| 9/1/2011 | * | * | * | * | * | * |
| 9/2/2011 | * | * | * | * | * | * |
| 9/6/2011 | * | * | * | * | * | * |
| 9/7/2011 | * | * | * | * | * | * |
| 9/8/2011 | * | * | * | * | * | * |
| 9/9/2011 | * | * | * | * | * | * |
| 9/12/2011 | * | * | * | * | * | * |
| 9/13/2011 | * | * | * | * | * | * |

587

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| | NAD1 | | NAE9 | | NAF6 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 9/14/2011 | * | * | * | * | * | * |
| 9/15/2011 | * | * | * | * | * | * |
| 9/16/2011 | * | * | * | * | * | * |
| 9/19/2011 | * | * | * | * | * | * |
| 9/20/2011 | * | * | * | * | * | * |
| 9/21/2011 | * | * | * | * | * | * |
| 9/22/2011 | * | * | * | * | * | * |
| 9/23/2011 | * | * | * | * | * | * |
| 9/26/2011 | * | * | * | * | * | * |
| 9/27/2011 | * | * | * | * | * | * |
| 9/28/2011 | * | * | * | * | * | * |
| 9/29/2011 | * | * | * | * | * | * |
| 9/30/2011 | * | * | * | * | * | * |
| 10/3/2011 | * | * | * | * | * | * |
| 10/4/2011 | * | * | * | * | * | * |
| 10/5/2011 | * | * | * | * | * | * |
| 10/6/2011 | * | * | * | * | * | * |
| 10/7/2011 | * | * | * | * | * | * |
| 10/11/2011 | * | * | * | * | * | * |
| 10/12/2011 | * | * | * | * | * | * |
| 10/13/2011 | * | * | * | * | * | * |
| 10/14/2011 | * | * | * | * | * | * |
| 10/17/2011 | * | * | * | * | * | * |
| 10/18/2011 | * | * | * | * | * | * |
| 10/19/2011 | * | * | * | * | * | * |
| 10/20/2011 | * | * | * | * | * | * |
| 10/21/2011 | * | * | * | * | * | * |
| 10/24/2011 | * | * | * | * | * | * |
| 10/25/2011 | * | * | * | * | * | * |
| 10/26/2011 | * | * | * | * | * | * |
| 10/27/2011 | * | * | * | * | * | * |
| 10/28/2011 | * | * | * | * | * | * |
| 10/31/2011 | * | * | * | * | * | * |
| 11/1/2011 | * | * | * | * | * | * |
| 11/2/2011 | * | * | * | * | * | * |
| 11/3/2011 | * | * | * | * | * | * |
| 11/4/2011 | * | * | * | * | * | * |
| 11/7/2011 | * | * | * | * | * | * |
| 11/8/2011 | * | * | * | * | * | * |
| 11/9/2011 | * | * | * | * | * | * |
| 11/10/2011 | * | * | * | * | * | * |
| 11/14/2011 | * | * | * | * | * | * |
| 11/15/2011 | * | * | * | * | * | * |
| 11/16/2011 | * | * | * | * | * | * |
| 11/17/2011 | * | * | * | * | * | * |
| 11/18/2011 | * | * | * | * | * | * |
| 11/21/2011 | * | * | * | * | * | * |
| 11/22/2011 | * | * | * | * | * | * |
| 11/23/2011 | * | * | * | * | * | * |
| 11/25/2011 | * | * | * | * | * | * |
| 11/28/2011 | * | * | * | * | * | * |
| 11/29/2011 | * | * | * | * | * | * |
| 11/30/2011 | * | * | * | * | * | * |
| 12/1/2011 | * | * | * | * | * | * |
| 12/2/2011 | * | * | * | * | * | * |
| 12/5/2011 | * | * | * | * | * | * |
| 12/6/2011 | * | * | * | * | * | * |
| 12/7/2011 | * | * | * | * | * | * |
| 12/8/2011 | * | * | * | * | * | * |
| 12/9/2011 | * | * | * | * | * | * |
| 12/12/2011 | * | * | * | * | * | * |
| 12/13/2011 | * | * | * | * | * | * |
| 12/14/2011 | * | * | * | * | * | * |
| 12/15/2011 | * | * | * | * | * | * |
| 12/16/2011 | * | * | * | * | * | * |
| 12/19/2011 | * | * | * | * | * | * |
| 12/20/2011 | * | * | * | * | * | * |
| 12/21/2011 | * | * | * | * | * | * |
| 12/22/2011 | * | * | * | * | * | * |

588

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAD1 Residual Return | NAD1 t-Stat | NAE9 Residual Return | NAE9 t-Stat | NAF6 Residual Return | NAF6 t-Stat |
|---|---|---|---|---|---|---|
| 12/23/2011 | * | * | * | * | * | * |
| 12/27/2011 | * | * | * | * | * | * |
| 12/28/2011 | * | * | * | * | * | * |
| 12/29/2011 | * | * | * | * | * | * |
| 12/30/2011 | * | * | * | * | * | * |
| 1/3/2012 | * | * | * | * | * | * |
| 1/4/2012 | * | * | * | * | * | * |
| 1/5/2012 | * | * | * | * | * | * |
| 1/6/2012 | * | * | * | * | * | * |
| 1/9/2012 | * | * | * | * | * | * |
| 1/10/2012 | * | * | * | * | * | * |
| 1/11/2012 | * | * | * | * | * | * |
| 1/12/2012 | * | * | * | * | * | * |
| 1/13/2012 | * | * | * | * | * | * |
| 1/17/2012 | * | * | * | * | * | * |
| 1/18/2012 | * | * | * | * | * | * |
| 1/19/2012 | * | * | * | * | * | * |
| 1/20/2012 | * | * | * | * | * | * |
| 1/23/2012 | * | * | * | * | * | * |
| 1/24/2012 | * | * | * | * | * | * |
| 1/25/2012 | * | * | * | * | * | * |
| 1/26/2012 | * | * | * | * | * | * |
| 1/27/2012 | * | * | * | * | * | * |
| 1/30/2012 | * | * | * | * | * | * |
| 1/31/2012 | * | * | * | * | * | * |
| 2/1/2012 | * | * | * | * | * | * |
| 2/2/2012 | * | * | * | * | * | * |
| 2/3/2012 | * | * | * | * | * | * |
| 2/6/2012 | * | * | * | * | * | * |
| 2/7/2012 | * | * | * | * | * | * |
| 2/8/2012 | * | * | * | * | * | * |
| 2/9/2012 | * | * | * | * | * | * |
| 2/10/2012 | * | * | * | * | * | * |
| 2/13/2012 | * | * | * | * | * | * |
| 2/14/2012 | * | * | * | * | * | * |
| 2/15/2012 | * | * | * | * | * | * |
| 2/16/2012 | * | * | * | * | * | * |
| 2/17/2012 | * | * | * | * | * | * |
| 2/21/2012 | * | * | * | * | * | * |
| 2/22/2012 | * | * | * | * | * | * |
| 2/23/2012 | * | * | * | * | * | * |
| 2/24/2012 | * | * | * | * | * | * |
| 2/27/2012 | * | * | * | * | * | * |
| 2/28/2012 | * | * | * | * | * | * |
| 2/29/2012 | * | * | * | * | * | * |
| 3/1/2012 | * | * | * | * | * | * |
| 3/2/2012 | * | * | * | * | * | * |
| 3/5/2012 | * | * | * | * | * | * |
| 3/6/2012 | * | * | * | * | * | * |
| 3/7/2012 | * | * | * | * | * | * |
| 3/8/2012 | * | * | * | * | * | * |
| 3/9/2012 | * | * | * | * | * | * |
| 3/12/2012 | * | * | * | * | * | * |
| 3/13/2012 | * | * | * | * | * | * |
| 3/14/2012 | * | * | * | * | * | * |
| 3/15/2012 | * | * | * | * | * | * |
| 3/16/2012 | * | * | * | * | * | * |
| 3/19/2012 | * | * | * | * | * | * |
| 3/20/2012 | * | * | * | * | * | * |
| 3/21/2012 | * | * | * | * | * | * |
| 3/22/2012 | * | * | * | * | * | * |
| 3/23/2012 | * | * | * | * | * | * |
| 3/26/2012 | * | * | * | * | * | * |
| 3/27/2012 | * | * | * | * | * | * |
| 3/28/2012 | * | * | * | * | * | * |
| 3/29/2012 | * | * | * | * | * | * |
| 3/30/2012 | * | * | * | * | * | * |
| 4/2/2012 | * | * | * | * | * | * |
| 4/3/2012 | * | * | * | * | * | * |

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAD1 Residual Return | NAD1 t-Stat | NAE9 Residual Return | NAE9 t-Stat | NAF6 Residual Return | NAF6 t-Stat |
|---|---|---|---|---|---|---|
| 4/4/2012 | * | * | * | * | * | * |
| 4/5/2012 | * | * | * | * | * | * |
| 4/6/2012 | * | * | * | * | * | * |
| 4/9/2012 | * | * | * | * | * | * |
| 4/10/2012 | * | * | * | * | * | * |
| 4/11/2012 | * | * | * | * | * | * |
| 4/12/2012 | * | * | * | * | * | * |
| 4/13/2012 | * | * | * | * | * | * |
| 4/16/2012 | * | * | * | * | * | * |
| 4/17/2012 | * | * | * | * | * | * |
| 4/18/2012 | * | * | * | * | * | * |
| 4/19/2012 | * | * | * | * | * | * |
| 4/20/2012 | * | * | * | * | * | * |
| 4/23/2012 | * | * | * | * | * | * |
| 4/24/2012 | * | * | * | * | * | * |
| 4/25/2012 | * | * | * | * | * | * |
| 4/26/2012 | * | * | * | * | * | * |
| 4/27/2012 | * | * | * | * | * | * |
| 4/30/2012 | * | * | * | * | * | * |
| 5/1/2012 | * | * | * | * | * | * |
| 5/2/2012 | * | * | * | * | * | * |
| 5/3/2012 | * | * | * | * | * | * |
| 5/4/2012 | * | * | * | * | * | * |
| 5/7/2012 | * | * | * | * | * | * |
| 5/8/2012 | * | * | * | * | * | * |
| 5/9/2012 | * | * | * | * | * | * |
| 5/10/2012 | * | * | * | * | * | * |
| 5/11/2012 | * | * | * | * | * | * |
| 5/14/2012 | * | * | * | * | * | * |
| 5/15/2012 | * | * | * | * | * | * |
| 5/16/2012 | * | * | * | * | * | * |
| 5/17/2012 | * | * | * | * | * | * |
| 5/18/2012 | * | * | * | * | * | * |
| 5/21/2012 | * | * | * | * | * | * |
| 5/22/2012 | * | * | * | * | * | * |
| 5/23/2012 | * | * | * | * | * | * |
| 5/24/2012 | * | * | * | * | * | * |
| 5/25/2012 | * | * | * | * | * | * |
| 5/29/2012 | * | * | * | * | * | * |
| 5/30/2012 | * | * | * | * | * | * |
| 5/31/2012 | * | * | * | * | * | * |
| 6/1/2012 | * | * | * | * | * | * |
| 6/4/2012 | * | * | * | * | * | * |
| 6/5/2012 | * | * | * | * | * | * |
| 6/6/2012 | * | * | * | * | * | * |
| 6/7/2012 | * | * | * | * | * | * |
| 6/8/2012 | * | * | * | * | * | * |
| 6/11/2012 | * | * | * | * | * | * |
| 6/12/2012 | * | * | * | * | * | * |
| 6/13/2012 | * | * | * | * | * | * |
| 6/14/2012 | * | * | * | * | * | * |
| 6/15/2012 | * | * | * | * | * | * |
| 6/18/2012 | * | * | * | * | * | * |
| 6/19/2012 | * | * | * | * | * | * |
| 6/20/2012 | * | * | * | * | * | * |
| 6/21/2012 | * | * | * | * | * | * |
| 6/22/2012 | * | * | * | * | * | * |
| 6/25/2012 | * | * | * | * | * | * |
| 6/26/2012 | * | * | * | * | * | * |
| 6/27/2012 | * | * | * | * | * | * |
| 6/28/2012 | * | * | * | * | * | * |
| 6/29/2012 | * | * | * | * | * | * |
| 7/2/2012 | * | * | * | * | * | * |
| 7/3/2012 | * | * | * | * | * | * |
| 7/5/2012 | * | * | * | * | * | * |
| 7/6/2012 | * | * | * | * | * | * |
| 7/9/2012 | * | * | * | * | * | * |
| 7/10/2012 | * | * | * | * | * | * |
| 7/11/2012 | * | * | * | * | * | * |

590

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAD1 | | NAE9 | | NAF6 | |
|---|---|---|---|---|---|---|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 7/12/2012 | * | * | * | * | * | * |
| 7/13/2012 | * | * | * | * | * | * |
| 7/16/2012 | * | * | * | * | * | * |
| 7/17/2012 | * | * | * | * | * | * |
| 7/18/2012 | * | * | * | * | * | * |
| 7/19/2012 | * | * | * | * | * | * |
| 7/20/2012 | * | * | * | * | * | * |
| 7/23/2012 | * | * | * | * | * | * |
| 7/24/2012 | * | * | * | * | * | * |
| 7/25/2012 | * | * | * | * | * | * |
| 7/26/2012 | * | * | * | * | * | * |
| 7/27/2012 | * | * | * | * | * | * |
| 7/30/2012 | * | * | * | * | * | * |
| 7/31/2012 | * | * | * | * | * | * |
| 8/1/2012 | * | * | * | * | * | * |
| 8/2/2012 | * | * | * | * | * | * |
| 8/3/2012 | * | * | * | * | * | * |
| 8/6/2012 | * | * | * | * | * | * |
| 8/7/2012 | * | * | * | * | * | * |
| 8/8/2012 | * | * | * | * | * | * |
| 8/9/2012 | * | * | * | * | * | * |
| 8/10/2012 | * | * | * | * | * | * |
| 8/13/2012 | * | * | * | * | * | * |
| 8/14/2012 | * | * | * | * | * | * |
| 8/15/2012 | * | * | * | * | * | * |
| 8/16/2012 | * | * | * | * | * | * |
| 8/17/2012 | * | * | * | * | * | * |
| 8/20/2012 | * | * | * | * | * | * |
| 8/21/2012 | * | * | * | * | * | * |
| 8/22/2012 | * | * | * | * | * | * |
| 8/23/2012 | * | * | * | * | * | * |
| 8/24/2012 | * | * | * | * | * | * |
| 8/27/2012 | * | * | * | * | * | * |
| 8/28/2012 | * | * | * | * | * | * |
| 8/29/2012 | * | * | * | * | * | * |
| 8/30/2012 | * | * | * | * | * | * |
| 8/31/2012 | * | * | * | * | * | * |
| 9/4/2012 | * | * | * | * | * | * |
| 9/5/2012 | * | * | * | * | * | * |
| 9/6/2012 | * | * | * | * | * | * |
| 9/7/2012 | * | * | * | * | * | * |
| 9/10/2012 | * | * | * | * | * | * |
| 9/11/2012 | * | * | * | * | * | * |
| 9/12/2012 | * | * | * | * | * | * |
| 9/13/2012 | * | * | * | * | * | * |
| 9/14/2012 | * | * | * | * | * | * |
| 9/17/2012 | * | * | * | * | * | * |
| 9/18/2012 | * | * | * | * | * | * |
| 9/19/2012 | * | * | * | * | * | * |
| 9/20/2012 | * | * | * | * | * | * |
| 9/21/2012 | * | * | * | * | * | * |
| 9/24/2012 | * | * | * | * | * | * |
| 9/25/2012 | * | * | * | * | * | * |
| 9/26/2012 | * | * | * | * | * | * |
| 9/27/2012 | * | * | * | * | * | * |
| 9/28/2012 | * | * | * | * | * | * |
| 10/1/2012 | * | * | * | * | * | * |
| 10/2/2012 | * | * | * | * | * | * |
| 10/3/2012 | * | * | * | * | * | * |
| 10/4/2012 | * | * | * | * | * | * |
| 10/5/2012 | * | * | * | * | * | * |
| 10/9/2012 | * | * | * | * | * | * |
| 10/10/2012 | * | * | * | * | * | * |
| 10/11/2012 | * | * | * | * | * | * |
| 10/12/2012 | * | * | * | * | * | * |
| 10/15/2012 | * | * | * | * | * | * |
| 10/16/2012 | * | * | * | * | * | * |
| 10/17/2012 | * | * | * | * | * | * |
| 10/18/2012 | * | * | * | * | * | * |

591

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| | NAD1 | | NAE9 | | NAF6 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 10/19/2012 | * | * | * | * | * | * |
| 10/22/2012 | * | * | * | * | * | * |
| 10/23/2012 | * | * | * | * | * | * |
| 10/24/2012 | * | * | * | * | * | * |
| 10/25/2012 | * | * | * | * | * | * |
| 10/26/2012 | * | * | * | * | * | * |
| 10/29/2012 | * | * | * | * | * | * |
| 10/31/2012 | * | * | * | * | * | * |
| 11/1/2012 | * | * | * | * | * | * |
| 11/2/2012 | * | * | * | * | * | * |
| 11/5/2012 | * | * | * | * | * | * |
| 11/6/2012 | * | * | * | * | * | * |
| 11/7/2012 | * | * | * | * | * | * |
| 11/8/2012 | * | * | * | * | * | * |
| 11/9/2012 | * | * | * | * | * | * |
| 11/13/2012 | * | * | * | * | * | * |
| 11/14/2012 | * | * | * | * | * | * |
| 11/15/2012 | * | * | * | * | * | * |
| 11/16/2012 | * | * | * | * | * | * |
| 11/19/2012 | * | * | * | * | * | * |
| 11/20/2012 | * | * | * | * | * | * |
| 11/21/2012 | * | * | * | * | * | * |
| 11/23/2012 | * | * | * | * | * | * |
| 11/26/2012 | * | * | * | * | * | * |
| 11/27/2012 | * | * | * | * | * | * |
| 11/28/2012 | * | * | * | * | * | * |
| 11/29/2012 | * | * | * | * | * | * |
| 11/30/2012 | * | * | * | * | * | * |
| 12/3/2012 | * | * | * | * | * | * |
| 12/4/2012 | * | * | * | * | * | * |
| 12/5/2012 | * | * | * | * | * | * |
| 12/6/2012 | * | * | * | * | * | * |
| 12/7/2012 | * | * | * | * | * | * |
| 12/10/2012 | * | * | * | * | * | * |
| 12/11/2012 | * | * | * | * | * | * |
| 12/12/2012 | * | * | * | * | * | * |
| 12/13/2012 | * | * | * | * | * | * |
| 12/14/2012 | * | * | * | * | * | * |
| 12/17/2012 | * | * | * | * | * | * |
| 12/18/2012 | * | * | * | * | * | * |
| 12/19/2012 | * | * | * | * | * | * |
| 12/20/2012 | * | * | * | * | * | * |
| 12/21/2012 | * | * | * | * | * | * |
| 12/24/2012 | * | * | * | * | * | * |
| 12/26/2012 | * | * | * | * | * | * |
| 12/27/2012 | * | * | * | * | * | * |
| 12/28/2012 | * | * | * | * | * | * |
| 12/31/2012 | * | * | * | * | * | * |
| 1/2/2013 | * | * | * | * | * | * |
| 1/3/2013 | * | * | * | * | * | * |
| 1/4/2013 | * | * | * | * | * | * |
| 1/7/2013 | * | * | * | * | * | * |
| 1/8/2013 | * | * | * | * | * | * |
| 1/9/2013 | * | * | * | * | * | * |
| 1/10/2013 | * | * | * | * | * | * |
| 1/11/2013 | * | * | * | * | * | * |
| 1/14/2013 | * | * | * | * | * | * |
| 1/15/2013 | * | * | * | * | * | * |
| 1/16/2013 | * | * | * | * | * | * |
| 1/17/2013 | * | * | * | * | * | * |
| 1/18/2013 | * | * | * | * | * | * |
| 1/22/2013 | * | * | * | * | * | * |
| 1/23/2013 | * | * | * | * | * | * |
| 1/24/2013 | * | * | * | * | * | * |
| 1/25/2013 | * | * | * | * | * | * |
| 1/28/2013 | * | * | * | * | * | * |
| 1/29/2013 | * | * | * | * | * | * |
| 1/30/2013 | * | * | * | * | * | * |
| 1/31/2013 | * | * | * | * | * | * |

592

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAD1 Residual Return | NAD1 t-Stat | NAE9 Residual Return | NAE9 t-Stat | NAF6 Residual Return | NAF6 t-Stat |
|---|---|---|---|---|---|---|
| 2/1/2013 | * | * | * | * | * | * |
| 2/4/2013 | * | * | * | * | * | * |
| 2/5/2013 | * | * | * | * | * | * |
| 2/6/2013 | * | * | * | * | * | * |
| 2/7/2013 | * | * | * | * | * | * |
| 2/8/2013 | * | * | * | * | * | * |
| 2/11/2013 | * | * | * | * | * | * |
| 2/12/2013 | * | * | * | * | * | * |
| 2/13/2013 | * | * | * | * | * | * |
| 2/14/2013 | * | * | * | * | * | * |
| 2/15/2013 | * | * | * | * | * | * |
| 2/19/2013 | * | * | * | * | * | * |
| 2/20/2013 | * | * | * | * | * | * |
| 2/21/2013 | * | * | * | * | * | * |
| 2/22/2013 | * | * | * | * | * | * |
| 2/25/2013 | * | * | * | * | * | * |
| 2/26/2013 | * | * | * | * | * | * |
| 2/27/2013 | * | * | * | * | * | * |
| 2/28/2013 | * | * | * | * | * | * |
| 3/1/2013 | * | * | * | * | * | * |
| 3/4/2013 | * | * | * | * | * | * |
| 3/5/2013 | * | * | * | * | * | * |
| 3/6/2013 | * | * | * | * | * | * |
| 3/7/2013 | * | * | * | * | * | * |
| 3/8/2013 | * | * | * | * | * | * |
| 3/11/2013 | * | * | * | * | * | * |
| 3/12/2013 | * | * | * | * | * | * |
| 3/13/2013 | * | * | * | * | * | * |
| 3/14/2013 | * | * | * | * | * | * |
| 3/15/2013 | * | * | * | * | * | * |
| 3/18/2013 | * | * | * | * | * | * |
| 3/19/2013 | * | * | * | * | * | * |
| 3/20/2013 | * | * | * | * | * | * |
| 3/21/2013 | * | * | * | * | * | * |
| 3/22/2013 | * | * | * | * | * | * |
| 3/25/2013 | * | * | * | * | * | * |
| 3/26/2013 | * | * | * | * | * | * |
| 3/27/2013 | * | * | * | * | * | * |
| 3/28/2013 | * | * | * | * | * | * |
| 4/1/2013 | * | * | * | * | * | * |
| 4/2/2013 | * | * | * | * | * | * |
| 4/3/2013 | * | * | * | * | * | * |
| 4/4/2013 | * | * | * | * | * | * |
| 4/5/2013 | * | * | * | * | * | * |
| 4/8/2013 | * | * | * | * | * | * |
| 4/9/2013 | * | * | * | * | * | * |
| 4/10/2013 | * | * | * | * | * | * |
| 4/11/2013 | * | * | * | * | * | * |
| 4/12/2013 | * | * | * | * | * | * |
| 4/15/2013 | * | * | * | * | * | * |
| 4/16/2013 | * | * | * | * | * | * |
| 4/17/2013 | * | * | * | * | * | * |
| 4/18/2013 | * | * | * | * | * | * |
| 4/19/2013 | * | * | * | * | * | * |
| 4/22/2013 | * | * | * | * | * | * |
| 4/23/2013 | * | * | * | * | * | * |
| 4/24/2013 | * | * | * | * | * | * |
| 4/25/2013 | * | * | * | * | * | * |
| 4/26/2013 | * | * | * | * | * | * |
| 4/29/2013 | * | * | * | * | * | * |
| 4/30/2013 | * | * | * | * | * | * |
| 5/1/2013 | * | * | * | * | * | * |
| 5/2/2013 | * | * | * | * | * | * |
| 5/3/2013 | * | * | * | * | * | * |
| 5/6/2013 | * | * | * | * | * | * |
| 5/7/2013 | * | * | * | * | * | * |
| 5/8/2013 | * | * | * | * | * | * |
| 5/9/2013 | * | * | * | * | * | * |
| 5/10/2013 | * | * | * | * | * | * |

593

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAD1 Residual Return | NAD1 t-Stat | NAE9 Residual Return | NAE9 t-Stat | NAF6 Residual Return | NAF6 t-Stat |
|---|---|---|---|---|---|---|
| 5/13/2013 | * | * | * | * | * | * |
| 5/14/2013 | 0 28% | 0 84 | * | * | 1 24% | 2 38 |
| 5/15/2013 | 0 14% | 0 41 | 0 37% | 0 92 | 0 08% | 0 16 |
| 5/16/2013 | 0 28% | 0 82 | 0 13% | 0 31 | 0 03% | 0 05 |
| 5/17/2013 | -0 33% | -0 99 | -0 28% | -0 68 | 0 09% | 0 18 |
| 5/20/2013 | -0 15% | -0 46 | -0 05% | -0 13 | 0 04% | 0 08 |
| 5/21/2013 | 0 26% | 0 77 | 0 07% | 0 17 | -0 63% | -1 21 |
| 5/22/2013 | -0 05% | -0 14 | 0 15% | 0 37 | 0 85% | 1 64 |
| 5/23/2013 | -0 18% | -0 55 | -0 44% | -1 09 | -0 51% | -0 98 |
| 5/24/2013 | 0 06% | 0 17 | 0 17% | 0 42 | -0 08% | -0 15 |
| 5/28/2013 | -0 28% | -0 84 | -0 20% | -0 49 | -0 06% | -0 12 |
| 5/29/2013 | -0 05% | -0 16 | 0 22% | 0 54 | -0 62% | -1 19 |
| 5/30/2013 | * | * | -0 22% | -0 54 | 0 10% | 0 19 |
| 5/31/2013 | * | * | -0 05% | -0 12 | 0 31% | 0 60 |
| 6/3/2013 | * | * | -0 57% | -1 39 | -0 10% | -0 18 |
| 6/4/2013 | -0 57% | -1 70 | 0 48% | 1 18 | 0 43% | 0 82 |
| 6/5/2013 | * | * | -0 33% | -0 82 | -0 41% | -0 78 |
| 6/6/2013 | * | * | -0 18% | -0 45 | -0 35% | -0 68 |
| 6/7/2013 | 0 00% | 0 00 | -0 09% | -0 23 | -0 18% | -0 34 |
| 6/10/2013 | -0 53% | -1 57 | -0 16% | -0 39 | -0 19% | -0 36 |
| 6/11/2013 | 0 05% | 0 16 | -0 73% | -1 79 | -1 39% | -2 67 |
| 6/12/2013 | 0 24% | 0 73 | 0 48% | 1 18 | 1 94% | 3 73 |
| 6/13/2013 | * | * | -0 10% | -0 26 | 0 10% | 0 19 |
| 6/14/2013 | * | * | 0 48% | 1 18 | 1 28% | 2 47 |
| 6/17/2013 | 0 02% | 0 06 | -0 39% | -0 97 | 0 29% | 0 56 |
| 6/18/2013 | -0 68% | -2 04 | -0 12% | -0 30 | -1 83% | -3 52 |
| 6/19/2013 | 0 14% | 0 41 | -0 27% | -0 67 | 0 87% | 1 68 |
| 6/20/2013 | -0 17% | -0 52 | -0 40% | -0 98 | -2 22% | -4 26 |
| 6/21/2013 | -0 14% | -0 43 | -0 56% | -1 39 | 0 59% | 1 13 |
| 6/24/2013 | 0 02% | 0 06 | -0 95% | -2 34 | -1 66% | -3 19 |
| 6/25/2013 | -0 25% | -0 75 | -0 17% | -0 42 | 2 17% | 4 17 |
| 6/26/2013 | -0 15% | -0 45 | 0 42% | 1 03 | 0 29% | 0 55 |
| 6/27/2013 | 0 21% | 0 63 | 0 05% | 0 11 | 0 92% | 1 76 |
| 6/28/2013 | 0 31% | 0 94 | 0 36% | 0 89 | -0 53% | -1 01 |
| 7/1/2013 | -0 02% | -0 07 | -0 46% | -1 13 | 1 24% | 2 37 |
| 7/2/2013 | 0 47% | 1 39 | 0 50% | 1 23 | -0 52% | -0 99 |
| 7/3/2013 | -0 48% | -1 45 | 0 09% | 0 21 | -0 33% | -0 63 |
| 7/5/2013 | -0 57% | -1 70 | * | * | -0 46% | -0 88 |
| 7/8/2013 | 0 43% | 1 30 | * | * | -0 80% | -1 53 |
| 7/9/2013 | -0 22% | -0 66 | 0 01% | 0 04 | -0 05% | -0 09 |
| 7/10/2013 | 0 04% | 0 13 | -0 61% | -1 51 | -0 58% | -1 10 |
| 7/11/2013 | -0 23% | -0 70 | 0 30% | 0 74 | -0 53% | -1 02 |
| 7/12/2013 | 0 16% | 0 47 | 0 15% | 0 36 | 0 33% | 0 63 |
| 7/15/2013 | -0 47% | -1 39 | 0 01% | 0 02 | 0 24% | 0 45 |
| 7/16/2013 | -0 19% | -0 57 | 0 83% | 2 04 | 0 39% | 0 74 |
| 7/17/2013 | 0 29% | 0 88 | 0 27% | 0 67 | 0 53% | 1 02 |
| 7/18/2013 | 0 58% | 1 74 | -0 06% | -0 14 | 0 74% | 1 43 |
| 7/19/2013 | 0 20% | 0 59 | 0 23% | 0 58 | -0 32% | -0 61 |
| 7/22/2013 | 0 09% | 0 28 | 0 07% | 0 18 | 0 22% | 0 43 |
| 7/23/2013 | -0 42% | -1 26 | -0 19% | -0 46 | -0 35% | -0 67 |
| 7/24/2013 | -0 21% | -0 63 | -0 09% | -0 23 | -1 00% | -1 91 |
| 7/25/2013 | 0 10% | 0 29 | 0 17% | 0 42 | -0 59% | -1 13 |
| 7/26/2013 | -0 44% | -1 32 | -0 48% | -1 18 | -0 68% | -1 31 |
| 7/29/2013 | 0 29% | 0 87 | 0 26% | 0 64 | 0 29% | 0 56 |
| 7/30/2013 | 0 25% | 0 76 | -0 37% | -0 91 | -0 29% | -0 56 |
| 7/31/2013 | * | * | -0 20% | -0 48 | -0 92% | -1 76 |
| 8/1/2013 | * | * | -0 05% | -0 12 | 0 66% | 1 27 |
| 8/2/2013 | 1 25% | 3 75 | 0 08% | 0 19 | -0 70% | -1 34 |
| 8/5/2013 | 0 03% | 0 08 | 0 50% | 1 24 | 0 13% | 0 26 |
| 8/6/2013 | -0 48% | -1 44 | -0 01% | -0 04 | -0 11% | -0 21 |
| 8/7/2013 | -0 25% | -0 73 | -0 01% | -0 03 | -0 00% | 0 00 |
| 8/8/2013 | -0 21% | -0 62 | 0 17% | 0 41 | 0 17% | 0 33 |
| 8/9/2013 | 0 40% | 1 19 | -0 34% | -0 85 | 0 61% | 1 17 |
| 8/12/2013 | 0 03% | 0 08 | 0 01% | 0 03 | 0 28% | 0 54 |
| 8/13/2013 | -0 18% | -0 54 | -0 06% | -0 14 | -0 23% | -0 44 |
| 8/14/2013 | 0 18% | 0 54 | 0 18% | 0 45 | -0 21% | -0 40 |
| 8/15/2013 | -0 14% | -0 42 | 0 07% | 0 16 | 0 30% | 0 58 |
| 8/16/2013 | -0 26% | -0 78 | 0 16% | 0 40 | 0 63% | 1 21 |
| 8/19/2013 | 0 33% | 0 99 | -0 37% | -0 90 | -0 32% | -0 61 |

594

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAD1 Residual Return | t-Stat | NAE9 Residual Return | t-Stat | NAF6 Residual Return | t-Stat |
|---|---|---|---|---|---|---|
| 8/20/2013 | -0 51% | -1 54 | -0 15% | -0 37 | -0 14% | -0 26 |
| 8/21/2013 | 0 14% | 0 40 | -0 22% | -0 53 | 0 13% | 0 24 |
| 8/22/2013 | 0 05% | 0 15 | 0 13% | 0 33 | 0 66% | 1 27 |
| 8/23/2013 | -0 06% | -0 17 | 0 08% | 0 19 | 0 20% | 0 39 |
| 8/26/2013 | 0 24% | 0 72 | -0 10% | -0 24 | -0 43% | -0 82 |
| 8/27/2013 | -0 29% | -0 88 | -0 51% | -1 24 | -0 47% | -0 90 |
| 8/28/2013 | -0 22% | -0 66 | 0 14% | 0 35 | -0 23% | -0 43 |
| 8/29/2013 | 0 23% | 0 68 | -0 18% | -0 45 | -0 56% | -1 08 |
| 8/30/2013 | 0 07% | 0 20 | 0 56% | 1 39 | 0 51% | 0 97 |
| 9/3/2013 | -0 26% | -0 78 | -0 54% | -1 33 | -0 72% | -1 38 |
| 9/4/2013 | -0 24% | -0 72 | -0 02% | -0 06 | 0 34% | 0 65 |
| 9/5/2013 | 0 29% | 0 86 | -0 32% | -0 79 | 0 46% | 0 89 |
| 9/6/2013 | 0 72% | 2 15 | 0 45% | 1 11 | 0 45% | 0 87 |
| 9/9/2013 | -0 47% | -1 39 | -0 17% | -0 42 | -0 29% | -0 56 |
| 9/10/2013 | 0 10% | 0 31 | 0 53% | 1 30 | -0 07% | -0 14 |
| 9/11/2013 | 1 02% | 3 05 | -0 11% | -0 27 | 0 13% | 0 24 |
| 9/12/2013 | -1 39% | -4 14 | -0 16% | -0 39 | 0 62% | 1 20 |
| 9/13/2013 | 0 48% | 1 43 | 0 30% | 0 73 | -0 19% | -0 37 |
| 9/16/2013 | 0 27% | 0 80 | 0 04% | 0 10 | 1 01% | 1 94 |
| 9/17/2013 | -0 18% | -0 53 | 0 32% | 0 78 | -0 82% | -1 58 |
| 9/18/2013 | 0 08% | 0 23 | -0 34% | -0 85 | -1 16% | -2 22 |
| 9/19/2013 | 0 32% | 0 97 | 0 32% | 0 79 | 1 95% | 3 74 |
| 9/20/2013 | 0 07% | 0 22 | 0 47% | 1 16 | 0 12% | 0 23 |
| 9/23/2013 | 0 36% | 1 08 | -0 06% | -0 14 | -0 17% | -0 33 |
| 9/24/2013 | -0 36% | -1 07 | -0 53% | -1 29 | -0 23% | -0 44 |
| 9/25/2013 | -0 17% | -0 51 | 0 12% | 0 30 | -0 01% | -0 03 |
| 9/26/2013 | -0 17% | -0 50 | -0 34% | -0 83 | 0 03% | 0 06 |
| 9/27/2013 | 0 16% | 0 48 | -0 05% | -0 13 | -0 45% | -0 86 |
| 9/30/2013 | 0 15% | 0 45 | 0 09% | 0 21 | 0 37% | 0 71 |
| 10/1/2013 | -0 43% | -1 29 | 0 05% | 0 12 | 0 13% | 0 25 |
| 10/2/2013 | 0 06% | 0 18 | 0 13% | 0 33 | -0 12% | -0 23 |
| 10/3/2013 | 0 28% | 0 82 | -0 42% | -1 03 | -0 23% | -0 44 |
| 10/4/2013 | -0 20% | -0 59 | 0 29% | 0 70 | -0 94% | -1 80 |
| 10/7/2013 | -0 22% | -0 64 | -1 01% | -2 49 | 0 30% | 0 57 |
| 10/8/2013 | 0 12% | 0 35 | 1 02% | 2 51 | -0 06% | -0 12 |
| 10/9/2013 | -0 01% | -0 04 | -0 62% | -1 52 | -0 15% | -0 28 |
| 10/10/2013 | -0 21% | -0 62 | 0 33% | 0 81 | -0 24% | -0 47 |
| 10/11/2013 | 0 17% | 0 49 | -0 24% | -0 59 | 0 74% | 1 42 |
| 10/15/2013 | -0 19% | -0 57 | -0 02% | -0 04 | 0 52% | 0 99 |
| 10/16/2013 | 0 17% | 0 50 | 0 06% | 0 14 | -0 83% | -1 59 |
| 10/17/2013 | 0 14% | 0 42 | -0 16% | -0 40 | 0 60% | 1 15 |
| 10/18/2013 | 0 05% | 0 14 | -0 07% | -0 16 | 0 37% | 0 71 |
| 10/21/2013 | 0 26% | 0 79 | 0 04% | 0 09 | -0 45% | -0 86 |
| 10/22/2013 | -0 46% | -1 37 | 0 04% | 0 09 | -0 35% | -0 67 |
| 10/23/2013 | * | * | -0 19% | -0 48 | -0 06% | -0 12 |
| 10/24/2013 | * | * | -0 40% | -0 98 | -0 46% | -0 88 |
| 10/25/2013 | 0 12% | 0 35 | -0 53% | -1 29 | -0 27% | -0 51 |
| 10/28/2013 | 0 12% | 0 35 | 0 17% | 0 42 | -0 91% | -1 75 |
| 10/29/2013 | -0 26% | -0 76 | -0 29% | -0 71 | -0 04% | -0 07 |
| 10/30/2013 | 0 40% | 1 19 | 0 15% | 0 36 | 1 25% | 2 39 |
| 10/31/2013 | -0 18% | -0 54 | 0 04% | 0 11 | -0 04% | -0 08 |
| 11/1/2013 | * | * | -0 76% | -1 87 | -0 37% | -0 71 |
| 11/4/2013 | * | * | -0 15% | -0 37 | -0 36% | -0 68 |
| 11/5/2013 | * | * | 0 07% | 0 17 | -0 02% | -0 04 |
| 11/6/2013 | 0 15% | 0 45 | -0 26% | -0 63 | 0 14% | 0 27 |
| 11/7/2013 | * | * | 0 55% | 1 35 | 0 26% | 0 49 |
| 11/8/2013 | * | * | -0 28% | -0 68 | -0 41% | -0 78 |
| 11/12/2013 | -0 04% | -0 12 | 0 13% | 0 32 | -0 68% | -1 30 |
| 11/13/2013 | 0 28% | 0 84 | 0 38% | 0 94 | 0 06% | 0 11 |
| 11/14/2013 | 0 54% | 1 60 | 0 26% | 0 64 | 0 36% | 0 69 |
| 11/15/2013 | -0 58% | -1 73 | 0 26% | 0 64 | 0 14% | 0 27 |
| 11/18/2013 | 0 26% | 0 78 | 0 65% | 1 59 | 0 69% | 1 32 |
| 11/19/2013 | -0 13% | -0 38 | 0 13% | 0 33 | -0 25% | -0 47 |
| 11/20/2013 | 0 32% | 0 95 | -0 24% | -0 60 | -0 16% | -0 31 |
| 11/21/2013 | -0 34% | -1 03 | -0 05% | -0 12 | -0 91% | -1 74 |
| 11/22/2013 | -0 08% | -0 23 | 0 38% | 0 93 | 0 01% | 0 02 |
| 11/25/2013 | 0 26% | 0 77 | -0 52% | -1 29 | 0 07% | 0 13 |
| 11/26/2013 | -0 39% | -1 18 | 0 09% | 0 23 | -0 12% | -0 23 |
| 11/27/2013 | 0 24% | 0 72 | -0 36% | -0 88 | 0 37% | 0 71 |

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAD1 Residual Return | NAD1 t-Stat | NAE9 Residual Return | NAE9 t-Stat | NAF6 Residual Return | NAF6 t-Stat |
|---|---|---|---|---|---|---|
| 11/29/2013 | * | * | 0 42% | 1 03 | 0 56% | 1 08 |
| 12/2/2013 | * | * | -0 05% | -0 13 | -1 04% | -2 00 |
| 12/3/2013 | -0 46% | -1 39 | 0 03% | 0 07 | -0 41% | -0 79 |
| 12/4/2013 | 0 45% | 1 34 | 0 35% | 0 87 | -0 32% | -0 62 |
| 12/5/2013 | 0 14% | 0 41 | -0 59% | -1 44 | 0 23% | 0 44 |
| 12/6/2013 | * | * | 0 34% | 0 85 | 0 65% | 1 25 |
| 12/9/2013 | * | * | 0 32% | 0 79 | -0 06% | -0 12 |
| 12/10/2013 | -0 29% | -0 86 | 0 06% | 0 14 | -0 06% | -0 11 |
| 12/11/2013 | 0 04% | 0 12 | -0 55% | -1 35 | -0 37% | -0 71 |
| 12/12/2013 | 0 20% | 0 61 | 0 65% | 1 59 | -0 19% | -0 37 |
| 12/13/2013 | 0 07% | 0 20 | -0 09% | -0 21 | 0 06% | 0 11 |
| 12/16/2013 | -0 04% | -0 13 | -0 32% | -0 78 | -0 02% | -0 04 |
| 12/17/2013 | -0 12% | -0 36 | 0 41% | 1 00 | -0 34% | -0 66 |
| 12/18/2013 | 0 58% | 1 75 | -0 33% | -0 81 | -0 45% | -0 87 |
| 12/19/2013 | -0 54% | -1 62 | 0 71% | 1 75 | 0 24% | 0 46 |
| 12/20/2013 | * | * | 0 26% | 0 63 | 0 24% | 0 46 |
| 12/23/2013 | * | * | -0 20% | -0 49 | 0 69% | 1 32 |
| 12/24/2013 | * | * | * | * | -0 07% | -0 13 |
| 12/26/2013 | * | * | * | * | -0 30% | -0 58 |
| 12/27/2013 | -0 31% | -0 94 | * | * | 0 91% | 1 74 |
| 12/30/2013 | 1 44% | 4 31 | -0 52% | -1 28 | -0 64% | -1 23 |
| 12/31/2013 | * | * | * | * | 0 29% | 0 55 |
| 1/2/2014 | * | * | * | * | -0 14% | -0 27 |
| 1/3/2014 | -0 29% | -0 85 | 0 18% | 0 45 | -0 16% | -0 31 |
| 1/6/2014 | 0 14% | 0 42 | -0 27% | -0 65 | -0 26% | -0 49 |
| 1/7/2014 | -0 01% | -0 02 | 0 21% | 0 51 | -0 51% | -0 97 |
| 1/8/2014 | 0 14% | 0 40 | -0 19% | -0 47 | -0 08% | -0 16 |
| 1/9/2014 | -0 11% | -0 34 | -0 07% | -0 17 | -0 28% | -0 53 |
| 1/10/2014 | 0 51% | 1 52 | 0 34% | 0 84 | -0 42% | -0 80 |
| 1/13/2014 | -0 97% | -2 90 | 0 02% | 0 06 | 0 32% | 0 61 |
| 1/14/2014 | 1 00% | 2 99 | -0 07% | -0 17 | 0 13% | 0 25 |
| 1/15/2014 | -0 63% | -1 89 | -0 05% | -0 12 | 0 16% | 0 31 |
| 1/16/2014 | -0 17% | -0 51 | 0 11% | 0 28 | -0 17% | -0 32 |
| 1/17/2014 | -0 04% | -0 12 | -0 14% | -0 36 | 0 21% | 0 40 |
| 1/21/2014 | 0 29% | 0 87 | -0 02% | -0 04 | -0 08% | -0 15 |
| 1/22/2014 | -0 01% | -0 04 | 0 42% | 1 04 | 0 32% | 0 61 |
| 1/23/2014 | -0 19% | -0 56 | -0 31% | -0 75 | -0 78% | -1 50 |
| 1/24/2014 | -0 41% | -1 23 | -0 41% | -1 02 | 0 10% | 0 19 |
| 1/27/2014 | 0 30% | 0 91 | -0 19% | -0 47 | 0 13% | 0 26 |
| 1/28/2014 | -0 18% | -0 55 | -0 45% | -1 12 | -0 20% | -0 39 |
| 1/29/2014 | -0 29% | -0 87 | 0 51% | 1 26 | -0 30% | -0 57 |
| 1/30/2014 | 0 36% | 1 08 | 0 02% | 0 04 | -0 76% | -1 46 |
| 1/31/2014 | -0 61% | -1 83 | 0 03% | 0 08 | 0 46% | 0 88 |
| 2/3/2014 | 0 66% | 1 97 | 0 08% | 0 19 | 0 21% | 0 40 |
| 2/4/2014 | -0 09% | -0 26 | -0 00% | -0 01 | 0 35% | 0 67 |
| 2/5/2014 | -0 10% | -0 30 | -0 45% | -1 10 | 0 61% | 1 18 |
| 2/6/2014 | -0 04% | -0 12 | 0 51% | 1 25 | 0 05% | 0 09 |
| 2/7/2014 | 0 03% | 0 08 | 0 09% | 0 23 | -0 14% | -0 27 |
| 2/10/2014 | -0 35% | -1 06 | 0 21% | 0 50 | 0 05% | 0 09 |
| 2/11/2014 | -0 11% | -0 32 | -0 14% | -0 34 | -0 39% | -0 75 |
| 2/12/2014 | 0 11% | 0 33 | -0 06% | -0 16 | -0 08% | -0 15 |
| 2/13/2014 | -0 02% | -0 07 | -0 53% | -1 30 | -0 64% | -1 23 |
| 2/14/2014 | -0 25% | -0 76 | 0 37% | 0 90 | 0 02% | 0 04 |
| 2/18/2014 | 0 03% | 0 09 | -0 12% | -0 30 | 0 09% | 0 18 |
| 2/19/2014 | 0 47% | 1 42 | 1 03% | 2 54 | -0 03% | -0 07 |
| 2/20/2014 | -0 28% | -0 84 | -1 08% | -2 65 | -0 67% | -1 29 |
| 2/21/2014 | 0 16% | 0 47 | 0 48% | 1 19 | 0 35% | 0 68 |
| 2/24/2014 | -0 06% | -0 19 | 0 20% | 0 50 | 0 35% | 0 67 |
| 2/25/2014 | -0 08% | -0 24 | -0 53% | -1 31 | 0 12% | 0 22 |
| 2/26/2014 | -0 10% | -0 30 | -0 07% | -0 16 | -0 28% | -0 54 |
| 2/27/2014 | 0 27% | 0 81 | 0 23% | 0 56 | 0 21% | 0 41 |
| 2/28/2014 | -0 26% | -0 78 | 0 08% | 0 21 | 0 80% | 1 54 |
| 3/3/2014 | 0 19% | 0 57 | 0 04% | 0 10 | -0 18% | -0 34 |
| 3/4/2014 | 0 06% | 0 18 | -0 12% | -0 29 | -0 12% | -0 24 |
| 3/5/2014 | -0 42% | -1 27 | 0 36% | 0 87 | 0 36% | 0 69 |
| 3/6/2014 | 0 11% | 0 34 | 0 32% | 0 78 | -0 20% | -0 38 |
| 3/7/2014 | -0 05% | -0 15 | -0 73% | -1 80 | -0 35% | -0 67 |
| 3/10/2014 | * | * | -0 65% | -1 60 | -0 59% | -1 14 |
| 3/11/2014 | * | * | 0 07% | 0 18 | 0 53% | 1 02 |

596

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAD1 Residual Return | NAD1 t-Stat | NAE9 Residual Return | NAE9 t-Stat | NAF6 Residual Return | NAF6 t-Stat |
|---|---|---|---|---|---|---|
| 3/12/2014 | -0 13% | -0 38 | 0 27% | 0 67 | -0 10% | -0 19 |
| 3/13/2014 | 0 19% | 0 57 | -0 26% | -0 63 | 0 01% | 0 03 |
| 3/14/2014 | -0 05% | -0 15 | 0 25% | 0 62 | -0 24% | -0 46 |
| 3/17/2014 | -0 15% | -0 44 | -0 21% | -0 52 | 0 68% | 1 30 |
| 3/18/2014 | -0 20% | -0 61 | 0 53% | 1 31 | -0 02% | -0 03 |
| 3/19/2014 | 0 50% | 1 51 | -0 02% | -0 06 | 1 01% | 1 94 |
| 3/20/2014 | -0 19% | -0 57 | -0 17% | -0 41 | -0 44% | -0 85 |
| 3/21/2014 | 0 12% | 0 36 | 0 29% | 0 71 | 0 46% | 0 88 |
| 3/24/2014 | * | * | -0 01% | -0 03 | -0 05% | -0 09 |
| 3/25/2014 | * | * | -0 12% | -0 30 | -0 36% | -0 68 |
| 3/26/2014 | 0 04% | 0 13 | -0 06% | -0 14 | 0 37% | 0 70 |
| 3/27/2014 | 0 22% | 0 65 | 0 20% | 0 50 | 0 57% | 1 09 |
| 3/28/2014 | 0 08% | 0 23 | 0 01% | 0 02 | -0 23% | -0 44 |
| 3/31/2014 | -0 09% | -0 28 | -0 21% | -0 52 | 0 63% | 1 20 |
| 4/1/2014 | -0 02% | -0 05 | 0 67% | 1 65 | 0 42% | 0 81 |
| 4/2/2014 | 0 32% | 0 95 | -0 34% | -0 83 | -0 14% | -0 28 |
| 4/3/2014 | -0 17% | -0 52 | -0 21% | -0 52 | -0 25% | -0 49 |
| 4/4/2014 | 0 03% | 0 10 | -0 15% | -0 38 | 0 16% | 0 31 |
| 4/7/2014 | -0 21% | -0 61 | 0 03% | 0 08 | -0 04% | -0 07 |
| 4/8/2014 | 0 34% | 1 01 | 0 36% | 0 88 | -0 19% | -0 37 |
| 4/9/2014 | -0 18% | -0 54 | 0 08% | 0 20 | -0 03% | -0 07 |
| 4/10/2014 | 0 34% | 1 03 | 0 31% | 0 77 | 0 44% | 0 85 |
| 4/11/2014 | -0 06% | -0 19 | -0 16% | -0 40 | 0 29% | 0 55 |
| 4/14/2014 | -0 08% | -0 24 | 0 17% | 0 41 | -0 41% | -0 78 |
| 4/15/2014 | -0 13% | -0 40 | -0 05% | -0 13 | -0 12% | -0 23 |
| 4/16/2014 | 0 07% | 0 20 | -0 05% | -0 13 | -0 01% | -0 03 |
| 4/17/2014 | 0 13% | 0 38 | 0 09% | 0 21 | 0 61% | 1 17 |
| 4/21/2014 | -0 38% | -1 13 | -0 12% | -0 28 | -0 09% | -0 17 |
| 4/22/2014 | 0 70% | 2 08 | 0 47% | 1 14 | -0 27% | -0 51 |
| 4/23/2014 | -0 25% | -0 73 | -0 39% | -0 97 | 0 04% | 0 08 |
| 4/24/2014 | -0 20% | -0 60 | 0 25% | 0 63 | 0 03% | 0 06 |
| 4/25/2014 | 0 18% | 0 53 | 0 14% | 0 35 | 0 16% | 0 31 |
| 4/28/2014 | -0 03% | -0 09 | -0 07% | -0 17 | -0 30% | -0 58 |
| 4/29/2014 | 0 17% | 0 51 | 0 32% | 0 78 | 0 21% | 0 40 |
| 4/30/2014 | * | * | 0 03% | 0 07 | 0 13% | 0 26 |
| 5/1/2014 | * | * | -0 24% | -0 59 | 0 73% | 1 39 |
| 5/2/2014 | -0 08% | -0 24 | 0 69% | 1 70 | -0 08% | -0 16 |
| 5/5/2014 | * | * | -0 20% | -0 48 | 0 37% | 0 71 |
| 5/6/2014 | * | * | 0 18% | 0 45 | -0 26% | -0 50 |
| 5/7/2014 | 0 17% | 0 52 | -0 39% | -0 97 | 0 21% | 0 40 |
| 5/8/2014 | -0 05% | -0 15 | 0 07% | 0 16 | -0 07% | -0 14 |
| 5/9/2014 | 0 13% | 0 39 | 0 30% | 0 73 | -0 06% | -0 12 |
| 5/12/2014 | * | * | -0 31% | -0 76 | -0 38% | -0 74 |
| 5/13/2014 | * | * | 0 16% | 0 40 | -0 29% | -0 55 |
| 5/14/2014 | -0 25% | -0 75 | -0 06% | -0 14 | 0 16% | 0 31 |
| 5/15/2014 | 0 64% | 1 91 | -0 10% | -0 25 | 0 27% | 0 53 |
| 5/16/2014 | -0 35% | -1 05 | 0 15% | 0 36 | -0 09% | -0 18 |
| 5/19/2014 | 0 16% | 0 47 | 0 17% | 0 42 | -0 32% | -0 62 |
| 5/20/2014 | -0 44% | -1 33 | -0 06% | -0 15 | -0 19% | -0 36 |
| 5/21/2014 | 0 37% | 1 12 | -0 02% | -0 06 | -0 12% | -0 23 |
| 5/22/2014 | -0 10% | -0 30 | -0 23% | -0 57 | -0 02% | -0 04 |
| 5/23/2014 | -0 19% | -0 56 | 0 50% | 1 24 | -0 17% | -0 32 |
| 5/27/2014 | 0 21% | 0 63 | 0 08% | 0 20 | -0 21% | -0 39 |
| 5/28/2014 | -0 13% | -0 37 | 0 01% | 0 03 | 0 38% | 0 74 |
| 5/29/2014 | 0 03% | 0 09 | 0 01% | 0 02 | 0 34% | 0 66 |
| 5/30/2014 | 0 08% | 0 25 | -0 16% | -0 39 | -0 12% | -0 22 |
| 6/2/2014 | -0 15% | -0 45 | 0 07% | 0 17 | 0 92% | 1 77 |
| 6/3/2014 | 0 01% | 0 02 | -0 11% | -0 28 | 0 12% | 0 23 |
| 6/4/2014 | 0 08% | 0 25 | 0 38% | 0 93 | -0 03% | -0 06 |
| 6/5/2014 | -0 03% | -0 09 | 0 53% | 1 31 | -0 09% | -0 17 |
| 6/6/2014 | * | * | -0 39% | -0 96 | 0 49% | 0 95 |
| 6/9/2014 | * | * | 0 50% | 1 22 | 0 82% | 1 57 |
| 6/10/2014 | * | * | 0 11% | 0 27 | -0 21% | -0 41 |
| 6/11/2014 | * | * | 0 02% | 0 05 | -0 47% | -0 91 |
| 6/12/2014 | 0 03% | 0 09 | -0 46% | -1 12 | -0 59% | -1 14 |
| 6/13/2014 | 0 08% | 0 23 | 0 68% | 1 66 | -0 27% | -0 53 |
| 6/16/2014 | 0 54% | 1 61 | -0 76% | -1 86 | -0 10% | -0 19 |
| 6/17/2014 | -0 87% | -2 60 | -0 10% | -0 26 | -0 14% | -0 26 |
| 6/18/2014 | 0 26% | 0 77 | -0 19% | -0 46 | -0 16% | -0 30 |

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| | NAD1 | | NAE9 | | NAF6 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 6/19/2014 | -0 11% | -0 32 | -0 04% | -0 09 | 0 70% | 1 34 |
| 6/20/2014 | * | * | 0 13% | 0 31 | -0 04% | -0 08 |
| 6/23/2014 | * | * | 0 44% | 1 07 | 0 85% | 1 62 |
| 6/24/2014 | * | * | 0 29% | 0 71 | -0 50% | -0 95 |
| 6/25/2014 | * | * | -0 16% | -0 40 | -0 07% | -0 14 |
| 6/26/2014 | -0 24% | -0 72 | 0 31% | 0 76 | -0 25% | -0 48 |
| 6/27/2014 | -0 01% | -0 02 | -0 03% | -0 08 | 0 01% | 0 01 |
| 6/30/2014 | -0 15% | -0 45 | -0 54% | -1 32 | 0 24% | 0 45 |
| 7/1/2014 | 0 22% | 0 67 | 0 39% | 0 96 | 0 13% | 0 25 |
| 7/2/2014 | 0 16% | 0 46 | 0 24% | 0 59 | -0 06% | -0 11 |
| 7/3/2014 | 0 06% | 0 19 | 0 07% | 0 18 | -0 21% | -0 40 |
| 7/7/2014 | -0 09% | -0 28 | -0 17% | -0 41 | 0 50% | 0 97 |
| 7/8/2014 | -0 40% | -1 19 | 0 09% | 0 23 | -0 21% | -0 40 |
| 7/9/2014 | -0 11% | -0 32 | -0 23% | -0 57 | -0 12% | -0 24 |
| 7/10/2014 | 0 25% | 0 74 | -0 16% | -0 39 | 0 02% | 0 03 |
| 7/11/2014 | * | * | 0 55% | 1 34 | 0 10% | 0 20 |
| 7/14/2014 | * | * | -0 45% | -1 12 | -0 21% | -0 41 |
| 7/15/2014 | 0 17% | 0 50 | -0 07% | -0 16 | 0 20% | 0 39 |
| 7/16/2014 | -0 16% | -0 47 | -0 04% | -0 09 | -0 24% | -0 46 |
| 7/17/2014 | * | * | 0 22% | 0 53 | 0 38% | 0 73 |
| 7/18/2014 | * | * | -0 20% | -0 49 | -0 41% | -0 79 |
| 7/21/2014 | * | * | 0 16% | 0 39 | 0 13% | 0 25 |
| 7/22/2014 | * | * | -0 08% | -0 20 | -0 10% | -0 19 |
| 7/23/2014 | 0 42% | 1 25 | 0 09% | 0 23 | 0 39% | 0 74 |
| 7/24/2014 | -0 31% | -0 92 | -0 05% | -0 13 | 0 44% | 0 85 |
| 7/25/2014 | -0 09% | -0 27 | 2 81% | 6 90 | -0 12% | -0 22 |
| 7/28/2014 | 0 05% | 0 15 | -2 72% | -6 67 | 0 13% | 0 26 |
| 7/29/2014 | -0 15% | -0 23 | 0 35% | 0 42 | -0 14% | -0 15 |
| 7/30/2014 | -0 07% | -0 11 | -0 36% | -0 43 | 0 53% | 0 56 |
| 7/31/2014 | * | * | 0 37% | 0 45 | -0 22% | -0 23 |
| 8/1/2014 | * | * | 0 09% | 0 11 | -0 53% | -0 57 |
| 8/4/2014 | 0 02% | 0 03 | -0 55% | -0 67 | -0 50% | -0 54 |
| 8/5/2014 | -0 14% | -0 21 | 0 49% | 0 59 | 0 62% | 0 67 |
| 8/6/2014 | 0 75% | 1 12 | 0 11% | 0 13 | -0 41% | -0 44 |
| 8/7/2014 | -0 19% | -0 28 | 0 12% | 0 15 | 0 61% | 0 66 |
| 8/8/2014 | -0 05% | -0 07 | -0 16% | -0 20 | -0 17% | -0 18 |
| 8/11/2014 | 0 14% | 0 43 | -0 69% | -1 71 | -0 25% | -0 49 |
| 8/12/2014 | * | * | 1 22% | 1 47 | -0 12% | -0 13 |
| 8/13/2014 | * | * | -0 57% | -0 69 | 0 32% | 0 35 |
| 8/14/2014 | 0 22% | 0 33 | 0 08% | 0 10 | 0 08% | 0 08 |
| 8/15/2014 | -0 21% | -0 31 | 0 02% | 0 02 | 0 48% | 0 51 |
| 8/18/2014 | -0 26% | -0 39 | 0 24% | 0 30 | -0 29% | -0 32 |
| 8/19/2014 | 0 04% | 0 06 | -0 83% | -1 00 | 0 25% | 0 27 |
| 8/20/2014 | * | * | 0 35% | 0 42 | 0 38% | 0 41 |
| 8/21/2014 | * | * | 0 02% | 0 03 | 0 60% | 0 64 |
| 8/22/2014 | * | * | 0 35% | 0 42 | 0 36% | 0 38 |
| 8/25/2014 | -0 50% | -0 74 | -0 45% | -0 55 | 0 01% | 0 02 |
| 8/26/2014 | 0 21% | 0 32 | -0 06% | -0 07 | -0 10% | -0 10 |
| 8/27/2014 | 0 19% | 0 29 | 0 32% | 0 38 | 0 17% | 0 18 |
| 8/28/2014 | 0 09% | 0 13 | -0 20% | -0 24 | 0 23% | 0 25 |
| 8/29/2014 | -0 01% | -0 02 | 0 34% | 0 41 | 0 03% | 0 03 |
| 9/2/2014 | -0 22% | -0 33 | -0 12% | -0 14 | 0 11% | 0 12 |
| 9/3/2014 | 0 01% | 0 02 | 0 05% | 0 06 | 0 21% | 0 23 |
| 9/4/2014 | 0 26% | 0 39 | 0 19% | 0 22 | 0 24% | 0 26 |
| 9/5/2014 | -0 10% | -0 15 | -0 20% | -0 24 | -0 46% | -0 50 |
| 9/8/2014 | -0 09% | -0 13 | 0 28% | 0 33 | 0 18% | 0 20 |
| 9/9/2014 | 0 17% | 0 25 | 0 19% | 0 23 | -0 68% | -0 73 |
| 9/10/2014 | -0 34% | -0 51 | -0 24% | -0 29 | -0 40% | -0 42 |
| 9/11/2014 | -0 11% | -0 16 | 0 32% | 0 39 | 0 47% | 0 50 |
| 9/12/2014 | 0 57% | 0 85 | 0 32% | 0 39 | -0 22% | -0 24 |
| 9/15/2014 | 0 07% | 0 11 | -0 12% | -0 14 | -0 03% | -0 03 |
| 9/16/2014 | -0 26% | -0 39 | 0 20% | 0 25 | -0 36% | -0 39 |
| 9/17/2014 | 0 42% | 0 63 | 0 05% | 0 06 | 0 76% | 0 82 |
| 9/18/2014 | -0 34% | -0 51 | -0 16% | -0 19 | 0 06% | 0 06 |
| 9/19/2014 | 0 24% | 0 36 | 0 21% | 0 25 | 0 47% | 0 51 |
| 9/22/2014 | 0 39% | 0 58 | 0 21% | 0 25 | 0 19% | 0 20 |
| 9/23/2014 | -0 12% | -0 17 | 0 41% | 0 50 | 0 03% | 0 03 |
| 9/24/2014 | -0 08% | -0 12 | -0 84% | -1 02 | -0 60% | -0 64 |
| 9/25/2014 | 0 26% | 0 39 | 0 60% | 0 73 | 0 16% | 0 17 |

598

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| | NAD1 | | NAE9 | | NAF6 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 9/26/2014 | * | * | 0 06% | 0 08 | -0 63% | -0 67 |
| 9/29/2014 | * | * | -0 74% | -0 90 | -0 85% | -0 91 |
| 9/30/2014 | -0 16% | -0 24 | 0 48% | 0 58 | 0 67% | 0 72 |
| 10/1/2014 | 0 56% | 0 83 | 0 37% | 0 44 | 0 46% | 0 50 |
| 10/2/2014 | -0 03% | -0 05 | -0 29% | -0 35 | 0 38% | 0 41 |
| 10/3/2014 | -0 64% | -0 96 | 0 66% | 0 80 | -0 04% | -0 04 |
| 10/6/2014 | -0 02% | -0 03 | 0 11% | 0 13 | 0 34% | 0 36 |
| 10/7/2014 | 0 47% | 0 70 | 0 02% | 0 02 | 0 28% | 0 31 |
| 10/8/2014 | -0 34% | -0 50 | -0 12% | -0 14 | -0 73% | -0 79 |
| 10/9/2014 | 0 75% | 1 12 | 0 50% | 0 60 | 1 40% | 1 50 |
| 10/10/2014 | 0 05% | 0 08 | 0 14% | 0 17 | -0 02% | -0 03 |
| 10/14/2014 | -0 34% | -0 50 | 0 08% | 0 09 | 0 41% | 0 44 |
| 10/15/2014 | 0 52% | 0 78 | -0 25% | -0 30 | 0 87% | 0 93 |
| 10/16/2014 | -0 22% | -0 33 | 0 43% | 0 52 | -0 57% | -0 62 |
| 10/17/2014 | -0 29% | -0 43 | -0 22% | -0 27 | -0 05% | -0 05 |
| 10/20/2014 | -0 21% | -0 31 | -0 45% | -0 55 | -0 08% | -0 08 |
| 10/21/2014 | -0 42% | -0 62 | -0 05% | -0 06 | -1 49% | -1 60 |
| 10/22/2014 | 0 48% | 0 71 | -0 03% | -0 03 | 0 26% | 0 28 |
| 10/23/2014 | -0 01% | -0 02 | -0 53% | -0 64 | -0 76% | -0 82 |
| 10/24/2014 | * | * | -0 17% | -0 21 | 0 21% | 0 23 |
| 10/27/2014 | * | * | -0 33% | -0 81 | -0 13% | -0 25 |
| 10/28/2014 | -0 33% | -0 48 | -0 34% | -0 42 | -0 28% | -0 30 |
| 10/29/2014 | 0 33% | 0 48 | 0 34% | 0 41 | 0 08% | 0 09 |
| 10/30/2014 | -0 09% | -0 14 | -0 41% | -0 49 | -0 10% | -0 11 |
| 10/31/2014 | * | * | 0 24% | 0 29 | -0 01% | -0 01 |
| 11/3/2014 | * | * | -0 19% | -0 23 | 0 14% | 0 15 |
| 11/4/2014 | * | * | 0 26% | 0 31 | -0 69% | -0 74 |
| 11/5/2014 | * | * | -0 41% | -0 49 | -0 13% | -0 14 |
| 11/6/2014 | -0 11% | -0 16 | -0 34% | -0 41 | 0 03% | 0 03 |
| 11/7/2014 | -0 36% | -0 54 | 0 60% | 0 73 | 0 14% | 0 15 |
| 11/10/2014 | -0 40% | -0 60 | -0 20% | -0 24 | -0 38% | -0 41 |
| 11/12/2014 | 0 65% | 0 97 | -0 14% | -0 17 | 0 24% | 0 25 |
| 11/13/2014 | 0 03% | 0 04 | -0 07% | -0 09 | -0 52% | -0 56 |
| 11/14/2014 | -0 85% | -2 55 | -1 87% | -4 60 | -3 69% | -7 09 |
| 11/17/2014 | -1 16% | -3 46 | -2 74% | -6 74 | -0 78% | -1 49 |
| 11/18/2014 | -0 00% | 0 00 | 0 52% | 0 62 | 1 62% | 1 74 |
| 11/19/2014 | -0 89% | -1 32 | 0 19% | 0 23 | 1 18% | 1 27 |
| 11/20/2014 | 0 22% | 0 33 | -0 01% | -0 01 | 0 35% | 0 37 |
| 11/21/2014 | 0 07% | 0 10 | -1 09% | -1 31 | -0 25% | -0 27 |
| 11/24/2014 | -0 13% | -0 19 | 0 59% | 0 72 | 0 65% | 0 69 |
| 11/25/2014 | -0 27% | -0 40 | -0 50% | -0 60 | -0 86% | -0 92 |
| 11/26/2014 | -0 26% | -0 38 | 0 56% | 0 68 | 0 17% | 0 18 |
| 11/28/2014 | -0 06% | -0 09 | -0 16% | -0 19 | 0 61% | 0 66 |
| 12/1/2014 | -0 28% | -0 42 | -0 90% | -1 08 | -0 99% | -1 06 |
| 12/2/2014 | 0 24% | 0 35 | 0 15% | 0 18 | -0 44% | -0 48 |
| 12/3/2014 | 0 08% | 0 12 | -0 52% | -0 62 | -0 35% | -0 38 |
| 12/4/2014 | 0 04% | 0 05 | 0 70% | 0 85 | 0 42% | 0 45 |
| 12/5/2014 | -0 57% | -0 84 | -0 31% | -0 37 | -0 38% | -0 40 |
| 12/8/2014 | 0 62% | 0 92 | -0 54% | -0 65 | -0 76% | -0 81 |
| 12/9/2014 | -0 62% | -0 93 | -1 56% | -1 89 | -0 74% | -0 80 |
| 12/10/2014 | 0 44% | 0 65 | 0 51% | 0 62 | 0 54% | 0 58 |
| 12/11/2014 | 0 08% | 0 12 | -1 58% | -1 90 | -1 52% | -1 63 |
| 12/12/2014 | -1 94% | -2 89 | -0 56% | -0 67 | -1 72% | -1 84 |
| 12/15/2014 | -2 97% | -8 89 | -1 45% | -3 55 | -2 20% | -4 22 |
| 12/16/2014 | 0 24% | 0 36 | -3 85% | -4 65 | -1 63% | -1 75 |
| 12/17/2014 | 0 78% | 1 16 | 1 53% | 1 85 | 4 99% | 5 36 |
| 12/18/2014 | -0 02% | -0 03 | 1 26% | 1 52 | 0 63% | 0 68 |
| 12/19/2014 | -0 57% | -0 85 | 0 21% | 0 25 | -0 65% | -0 70 |
| 12/22/2014 | 1 02% | 1 52 | -0 23% | -0 28 | 1 17% | 1 25 |
| 12/23/2014 | * | * | 1 05% | 1 26 | 0 46% | 0 49 |
| 12/24/2014 | * | * | 1 55% | 1 87 | -0 91% | -0 97 |
| 12/26/2014 | * | * | -3 42% | -4 12 | 0 14% | 0 15 |
| 12/29/2014 | * | * | 1 61% | 1 94 | 0 41% | 0 44 |
| 12/30/2014 | * | * | -1 23% | -1 48 | -0 88% | -0 94 |
| 12/31/2014 | * | * | * | * | -1 37% | -1 47 |
| 1/2/2015 | * | * | * | * | 0 66% | 0 71 |
| 1/5/2015 | * | * | * | * | -1 59% | -1 71 |
| 1/6/2015 | -0 58% | -0 86 | -0 94% | -1 13 | -2 25% | -2 42 |
| 1/7/2015 | -0 48% | -0 71 | -0 59% | -0 71 | 1 60% | 1 72 |

599

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAD1 Residual Return | t-Stat | NAE9 Residual Return | t-Stat | NAF6 Residual Return | t-Stat |
|---|---|---|---|---|---|---|
| 1/8/2015 | -0 01% | -0 02 | 3 13% | 3 78 | 0 99% | 1 06 |
| 1/9/2015 | 0 21% | 0 31 | -0 10% | -0 13 | 0 20% | 0 21 |
| 1/12/2015 | 0 11% | 0 16 | -1 88% | -2 27 | -0 01% | -0 01 |
| 1/13/2015 | 0 90% | 1 34 | 0 77% | 0 93 | -0 15% | -0 16 |
| 1/14/2015 | -0 05% | -0 08 | -0 50% | -0 60 | 0 88% | 0 95 |
| 1/15/2015 | 0 76% | 1 13 | 0 97% | 1 17 | 0 48% | 0 51 |
| 1/16/2015 | * | * | -2 66% | -3 22 | -0 58% | -0 62 |
| 1/20/2015 | * | * | 1 59% | 1 92 | -0 26% | -0 28 |
| 1/21/2015 | 0 14% | 0 21 | -0 13% | -0 16 | 0 13% | 0 14 |
| 1/22/2015 | 0 56% | 0 83 | 0 39% | 0 47 | -0 12% | -0 13 |
| 1/23/2015 | 0 68% | 1 01 | 0 50% | 0 61 | 1 19% | 1 28 |
| 1/26/2015 | -0 48% | -0 72 | 0 37% | 0 45 | 0 38% | 0 41 |
| 1/27/2015 | -0 13% | -0 20 | 0 22% | 0 27 | -0 12% | -0 13 |
| 1/28/2015 | -0 04% | -0 12 | -0 49% | -1 20 | -0 86% | -1 65 |
| 1/29/2015 | 0 06% | 0 18 | -0 13% | -0 33 | -1 70% | -3 26 |
| 1/30/2015 | -2 59% | -3 86 | -2 09% | -2 53 | -4 08% | -4 37 |
| 2/2/2015 | 1 56% | 2 33 | 0 21% | 0 25 | 0 31% | 0 33 |
| 2/3/2015 | -0 56% | -0 83 | -1 18% | -1 43 | 0 67% | 0 72 |
| 2/4/2015 | 0 67% | 1 00 | 0 51% | 0 62 | 1 50% | 1 61 |
| 2/5/2015 | -0 18% | -0 26 | -0 23% | -0 27 | 0 42% | 0 45 |
| 2/6/2015 | 0 38% | 0 57 | -0 04% | -0 05 | -0 13% | -0 14 |
| 2/9/2015 | 0 06% | 0 10 | -0 41% | -0 49 | -0 09% | -0 09 |
| 2/10/2015 | 0 21% | 0 31 | 0 18% | 0 22 | 0 49% | 0 53 |
| 2/11/2015 | 0 84% | 1 25 | 0 09% | 0 11 | -0 18% | -0 20 |
| 2/12/2015 | -1 12% | -1 67 | 0 41% | 0 50 | -0 47% | -0 51 |
| 2/13/2015 | 0 13% | 0 20 | 0 22% | 0 26 | 0 59% | 0 64 |
| 2/17/2015 | 0 10% | 0 15 | 1 33% | 1 61 | 0 77% | 0 83 |
| 2/18/2015 | 0 35% | 0 52 | 0 48% | 0 58 | 0 05% | 0 05 |
| 2/19/2015 | -0 27% | -0 40 | -0 11% | -0 13 | -0 27% | -0 29 |
| 2/20/2015 | -0 30% | -0 45 | * | * | -0 39% | -0 42 |
| 2/23/2015 | 0 10% | 0 15 | * | * | -1 40% | -1 51 |
| 2/24/2015 | -0 16% | -0 23 | -0 46% | -0 55 | -0 01% | -0 01 |
| 2/25/2015 | -0 57% | -0 85 | -0 70% | -0 84 | -2 50% | -2 68 |
| 2/26/2015 | -0 05% | -0 07 | -0 12% | -0 15 | -0 46% | -0 49 |
| 2/27/2015 | 0 54% | 0 80 | 0 43% | 0 52 | 0 71% | 0 76 |
| 3/2/2015 | -0 19% | -0 29 | 0 61% | 0 74 | 1 07% | 1 15 |
| 3/3/2015 | 0 63% | 0 94 | 1 67% | 2 01 | 3 18% | 3 41 |
| 3/4/2015 | -0 27% | -0 41 | -0 17% | -0 20 | -0 03% | -0 03 |
| 3/5/2015 | 0 61% | 0 91 | 0 29% | 0 35 | 0 43% | 0 46 |
| 3/6/2015 | 0 16% | 0 23 | 1 26% | 1 52 | 1 01% | 1 09 |
| 3/9/2015 | -0 21% | -0 32 | -0 11% | -0 13 | -0 37% | -0 40 |
| 3/10/2015 | 0 10% | 0 15 | -0 61% | -0 74 | -0 08% | -0 09 |
| 3/11/2015 | -0 07% | -0 10 | -0 14% | -0 17 | 0 78% | 0 83 |
| 3/12/2015 | -0 10% | -0 14 | -0 27% | -0 33 | -0 25% | -0 27 |
| 3/13/2015 | -4 27% | -6 36 | -0 97% | -1 17 | -0 51% | -0 55 |
| 3/16/2015 | 3 22% | 4 80 | -0 79% | -0 95 | -0 81% | -0 87 |
| 3/17/2015 | -1 80% | -2 69 | -2 51% | -3 03 | -1 40% | -1 51 |
| 3/18/2015 | 0 78% | 1 15 | -0 06% | -0 07 | 0 33% | 0 36 |
| 3/19/2015 | 0 80% | 1 19 | -0 12% | -0 14 | 0 91% | 0 98 |
| 3/20/2015 | 0 63% | 0 94 | 0 20% | 0 24 | -0 05% | -0 06 |
| 3/23/2015 | -1 23% | -1 83 | 0 30% | 0 37 | 0 89% | 0 95 |
| 3/24/2015 | 0 89% | 1 33 | 0 92% | 1 12 | 0 66% | 0 70 |
| 3/25/2015 | 0 92% | 1 36 | 1 51% | 1 83 | 1 75% | 1 88 |
| 3/26/2015 | -0 53% | -0 79 | -0 26% | -0 31 | -0 96% | -1 03 |
| 3/27/2015 | 0 37% | 0 55 | 0 43% | 0 52 | 0 52% | 0 55 |
| 3/30/2015 | -0 15% | -0 22 | 0 21% | 0 25 | -0 23% | -0 24 |
| 3/31/2015 | 0 48% | 0 71 | 0 18% | 0 22 | 0 99% | 1 06 |
| 4/1/2015 | 0 89% | 1 32 | 1 86% | 2 24 | 2 57% | 2 75 |
| 4/2/2015 | 0 13% | 0 19 | 0 85% | 1 03 | -1 87% | -2 01 |
| 4/3/2015 | * | * | * | * | * | * |
| 4/6/2015 | * | * | * | * | * | * |
| 4/7/2015 | -0 03% | -0 05 | 2 60% | 3 14 | -0 45% | -0 48 |
| 4/8/2015 | -0 37% | -0 54 | -0 50% | -0 60 | -0 05% | -0 05 |
| 4/9/2015 | 0 48% | 0 72 | 1 24% | 1 50 | 0 68% | 0 73 |
| 4/10/2015 | * | * | -0 50% | -0 60 | 0 09% | 0 10 |
| 4/13/2015 | * | * | 0 55% | 0 67 | 0 52% | 0 55 |
| 4/14/2015 | 0 06% | 0 09 | -0 10% | -0 13 | 1 74% | 1 87 |
| 4/15/2015 | 0 18% | 0 26 | 0 86% | 1 03 | -1 77% | -1 89 |
| 4/16/2015 | 0 14% | 0 21 | 0 29% | 0 36 | -1 21% | -1 30 |

600

**Exhibit-8cb**
**Daily Event Study Results for Petrobras Bonds**

| | NAD1 | | NAE9 | | NAF6 | |
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
|---|---|---|---|---|---|---|
| 4/17/2015 | 0 22% | 0 33 | -0 60% | -0 73 | 0 12% | 0 12 |
| 4/20/2015 | -0 19% | -0 29 | 0 38% | 0 46 | 0 06% | 0 06 |
| 4/21/2015 | -0 17% | -0 26 | 1 08% | 1 30 | 0 87% | 0 93 |
| 4/22/2015 | -0 27% | -0 40 | 0 22% | 0 27 | -1 12% | -1 20 |
| 4/23/2015 | 0 75% | 2 25 | 0 89% | 2 18 | 1 44% | 2 77 |
| 4/24/2015 | -0 28% | -0 42 | -0 04% | -0 05 | 1 47% | 1 58 |
| 4/27/2015 | -0 11% | -0 17 | 0 36% | 0 43 | 0 10% | 0 11 |
| 4/28/2015 | -0 11% | -0 16 | -0 56% | -0 68 | -1 21% | -1 30 |
| 4/29/2015 | 0 04% | 0 06 | -0 48% | -0 58 | -0 59% | -0 63 |
| 4/30/2015 | 0 23% | 0 34 | 0 95% | 1 14 | 1 33% | 1 43 |
| 5/1/2015 | -0 09% | -0 14 | -0 64% | -0 78 | -0 44% | -0 47 |
| 5/4/2015 | 0 75% | 1 12 | 0 78% | 0 95 | 0 49% | 0 52 |
| 5/5/2015 | 0 04% | 0 06 | 0 60% | 0 72 | 0 24% | 0 26 |
| 5/6/2015 | 0 13% | 0 19 | 0 24% | 0 29 | 0 78% | 0 84 |
| 5/7/2015 | -0 21% | -0 31 | -0 19% | -0 22 | -0 67% | -0 72 |
| 5/8/2015 | -0 95% | -1 41 | 0 22% | 0 27 | 0 13% | 0 14 |
| 5/11/2015 | 0 14% | 0 20 | 0 14% | 0 17 | 0 15% | 0 16 |
| 5/12/2015 | 0 41% | 0 62 | -0 57% | -0 69 | -0 87% | -0 93 |
| 5/13/2015 | 0 66% | 0 98 | 0 34% | 0 41 | 0 79% | 0 85 |
| 5/14/2015 | -0 29% | -0 43 | 0 36% | 0 43 | -0 89% | -0 96 |
| 5/15/2015 | 0 34% | 0 50 | -0 15% | -0 18 | 0 72% | 0 77 |
| 5/18/2015 | -0 65% | -1 94 | 0 51% | 1 25 | 0 45% | 0 86 |
| 5/19/2015 | 0 08% | 0 12 | -0 51% | -0 62 | -0 14% | -0 15 |
| 5/20/2015 | 0 05% | 0 08 | 0 08% | 0 10 | -0 47% | -0 50 |
| 5/21/2015 | -0 06% | -0 09 | 0 19% | 0 23 | 0 35% | 0 38 |
| 5/22/2015 | 0 41% | 0 62 | 0 08% | 0 10 | 0 80% | 0 86 |
| 5/26/2015 | 0 81% | 1 21 | -0 09% | -0 10 | 0 90% | 0 96 |
| 5/27/2015 | -0 06% | -0 10 | -0 22% | -0 27 | -0 86% | -0 92 |
| 5/28/2015 | -0 35% | -0 53 | 0 44% | 0 53 | 0 01% | 0 01 |
| 5/29/2015 | * | * | 0 58% | 0 70 | -0 11% | -0 12 |
| 6/1/2015 | * | * | -0 83% | -1 01 | -0 04% | -0 04 |
| 6/2/2015 | 0 64% | 0 95 | 0 10% | 0 12 | -0 36% | -0 38 |
| 6/3/2015 | 0 92% | 1 37 | -0 26% | -0 32 | 0 30% | 0 33 |
| 6/4/2015 | * | * | 0 72% | 0 87 | 0 41% | 0 44 |
| 6/5/2015 | * | * | -0 08% | -0 10 | -0 07% | -0 08 |
| 6/8/2015 | 0 44% | 0 66 | -0 28% | -0 34 | 0 17% | 0 18 |
| 6/9/2015 | 0 06% | 0 09 | -0 81% | -0 98 | -0 69% | -0 74 |
| 6/10/2015 | -0 03% | -0 04 | 0 60% | 0 72 | -0 97% | -1 05 |
| 6/11/2015 | -0 04% | -0 06 | -0 18% | -0 22 | 0 27% | 0 29 |
| 6/12/2015 | * | * | 0 11% | 0 13 | 0 83% | 0 89 |
| 6/15/2015 | * | * | 0 45% | 0 54 | 0 16% | 0 17 |
| 6/16/2015 | * | * | -0 60% | -0 73 | -0 92% | -0 99 |
| 6/17/2015 | -0 09% | -0 14 | -0 25% | -0 31 | -0 86% | -0 93 |
| 6/18/2015 | -0 42% | -0 63 | -0 11% | -0 14 | 0 27% | 0 29 |
| 6/19/2015 | 0 30% | 0 45 | 0 10% | 0 12 | 0 36% | 0 39 |
| 6/22/2015 | 0 26% | 0 39 | 0 13% | 0 16 | -0 65% | -0 70 |
| 6/23/2015 | -0 26% | -0 38 | 0 51% | 0 61 | 0 24% | 0 26 |
| 6/24/2015 | 0 22% | 0 33 | -0 33% | -0 40 | -0 09% | -0 10 |
| 6/25/2015 | -0 05% | -0 07 | -0 16% | -0 19 | 0 46% | 0 50 |
| 6/26/2015 | -0 22% | -0 32 | * | * | -0 21% | -0 23 |
| 6/29/2015 | 0 03% | 0 05 | * | * | 0 90% | 0 97 |
| 6/30/2015 | * | * | -0 11% | -0 13 | 1 00% | 1 07 |

Source: TRACE

601

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAG4 Residual Return | NAG4 t-Stat | NAH2 Residual Return | NAH2 t-Stat | NAJ8 Residual Return | NAJ8 t-Stat |
|---|---|---|---|---|---|---|
| 1/22/2010 | * | * | * | * | * | * |
| 1/25/2010 | * | * | * | * | * | * |
| 1/26/2010 | * | * | * | * | * | * |
| 1/27/2010 | * | * | * | * | * | * |
| 1/28/2010 | * | * | * | * | * | * |
| 1/29/2010 | * | * | * | * | * | * |
| 2/1/2010 | * | * | * | * | * | * |
| 2/2/2010 | * | * | * | * | * | * |
| 2/3/2010 | * | * | * | * | * | * |
| 2/4/2010 | * | * | * | * | * | * |
| 2/5/2010 | * | * | * | * | * | * |
| 2/8/2010 | * | * | * | * | * | * |
| 2/9/2010 | * | * | * | * | * | * |
| 2/10/2010 | * | * | * | * | * | * |
| 2/11/2010 | * | * | * | * | * | * |
| 2/12/2010 | * | * | * | * | * | * |
| 2/16/2010 | * | * | * | * | * | * |
| 2/17/2010 | * | * | * | * | * | * |
| 2/18/2010 | * | * | * | * | * | * |
| 2/19/2010 | * | * | * | * | * | * |
| 2/22/2010 | * | * | * | * | * | * |
| 2/23/2010 | * | * | * | * | * | * |
| 2/24/2010 | * | * | * | * | * | * |
| 2/25/2010 | * | * | * | * | * | * |
| 2/26/2010 | * | * | * | * | * | * |
| 3/1/2010 | * | * | * | * | * | * |
| 3/2/2010 | * | * | * | * | * | * |
| 3/3/2010 | * | * | * | * | * | * |
| 3/4/2010 | * | * | * | * | * | * |
| 3/5/2010 | * | * | * | * | * | * |
| 3/8/2010 | * | * | * | * | * | * |
| 3/9/2010 | * | * | * | * | * | * |
| 3/10/2010 | * | * | * | * | * | * |
| 3/11/2010 | * | * | * | * | * | * |
| 3/12/2010 | * | * | * | * | * | * |
| 3/15/2010 | * | * | * | * | * | * |
| 3/16/2010 | * | * | * | * | * | * |
| 3/17/2010 | * | * | * | * | * | * |
| 3/18/2010 | * | * | * | * | * | * |
| 3/19/2010 | * | * | * | * | * | * |
| 3/22/2010 | * | * | * | * | * | * |
| 3/23/2010 | * | * | * | * | * | * |
| 3/24/2010 | * | * | * | * | * | * |
| 3/25/2010 | * | * | * | * | * | * |
| 3/26/2010 | * | * | * | * | * | * |
| 3/29/2010 | * | * | * | * | * | * |
| 3/30/2010 | * | * | * | * | * | * |
| 3/31/2010 | * | * | * | * | * | * |
| 4/1/2010 | * | * | * | * | * | * |
| 4/2/2010 | * | * | * | * | * | * |
| 4/5/2010 | * | * | * | * | * | * |
| 4/6/2010 | * | * | * | * | * | * |
| 4/7/2010 | * | * | * | * | * | * |
| 4/8/2010 | * | * | * | * | * | * |
| 4/9/2010 | * | * | * | * | * | * |
| 4/12/2010 | * | * | * | * | * | * |
| 4/13/2010 | * | * | * | * | * | * |
| 4/14/2010 | * | * | * | * | * | * |
| 4/15/2010 | * | * | * | * | * | * |
| 4/16/2010 | * | * | * | * | * | * |
| 4/19/2010 | * | * | * | * | * | * |
| 4/20/2010 | * | * | * | * | * | * |
| 4/21/2010 | * | * | * | * | * | * |
| 4/22/2010 | * | * | * | * | * | * |
| 4/23/2010 | * | * | * | * | * | * |
| 4/26/2010 | * | * | * | * | * | * |
| 4/27/2010 | * | * | * | * | * | * |
| 4/28/2010 | * | * | * | * | * | * |
| 4/29/2010 | * | * | * | * | * | * |

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAG4 Residual Return | NAG4 t-Stat | NAH2 Residual Return | NAH2 t-Stat | NAJ8 Residual Return | NAJ8 t-Stat |
|---|---|---|---|---|---|---|
| 4/30/2010 | * | * | * | * | * | * |
| 5/3/2010 | * | * | * | * | * | * |
| 5/4/2010 | * | * | * | * | * | * |
| 5/5/2010 | * | * | * | * | * | * |
| 5/6/2010 | * | * | * | * | * | * |
| 5/7/2010 | * | * | * | * | * | * |
| 5/10/2010 | * | * | * | * | * | * |
| 5/11/2010 | * | * | * | * | * | * |
| 5/12/2010 | * | * | * | * | * | * |
| 5/13/2010 | * | * | * | * | * | * |
| 5/14/2010 | * | * | * | * | * | * |
| 5/17/2010 | * | * | * | * | * | * |
| 5/18/2010 | * | * | * | * | * | * |
| 5/19/2010 | * | * | * | * | * | * |
| 5/20/2010 | * | * | * | * | * | * |
| 5/21/2010 | * | * | * | * | * | * |
| 5/24/2010 | * | * | * | * | * | * |
| 5/25/2010 | * | * | * | * | * | * |
| 5/26/2010 | * | * | * | * | * | * |
| 5/27/2010 | * | * | * | * | * | * |
| 5/28/2010 | * | * | * | * | * | * |
| 6/1/2010 | * | * | * | * | * | * |
| 6/2/2010 | * | * | * | * | * | * |
| 6/3/2010 | * | * | * | * | * | * |
| 6/4/2010 | * | * | * | * | * | * |
| 6/7/2010 | * | * | * | * | * | * |
| 6/8/2010 | * | * | * | * | * | * |
| 6/9/2010 | * | * | * | * | * | * |
| 6/10/2010 | * | * | * | * | * | * |
| 6/11/2010 | * | * | * | * | * | * |
| 6/14/2010 | * | * | * | * | * | * |
| 6/15/2010 | * | * | * | * | * | * |
| 6/16/2010 | * | * | * | * | * | * |
| 6/17/2010 | * | * | * | * | * | * |
| 6/18/2010 | * | * | * | * | * | * |
| 6/21/2010 | * | * | * | * | * | * |
| 6/22/2010 | * | * | * | * | * | * |
| 6/23/2010 | * | * | * | * | * | * |
| 6/24/2010 | * | * | * | * | * | * |
| 6/25/2010 | * | * | * | * | * | * |
| 6/28/2010 | * | * | * | * | * | * |
| 6/29/2010 | * | * | * | * | * | * |
| 6/30/2010 | * | * | * | * | * | * |
| 7/1/2010 | * | * | * | * | * | * |
| 7/2/2010 | * | * | * | * | * | * |
| 7/6/2010 | * | * | * | * | * | * |
| 7/7/2010 | * | * | * | * | * | * |
| 7/8/2010 | * | * | * | * | * | * |
| 7/9/2010 | * | * | * | * | * | * |
| 7/12/2010 | * | * | * | * | * | * |
| 7/13/2010 | * | * | * | * | * | * |
| 7/14/2010 | * | * | * | * | * | * |
| 7/15/2010 | * | * | * | * | * | * |
| 7/16/2010 | * | * | * | * | * | * |
| 7/19/2010 | * | * | * | * | * | * |
| 7/20/2010 | * | * | * | * | * | * |
| 7/21/2010 | * | * | * | * | * | * |
| 7/22/2010 | * | * | * | * | * | * |
| 7/23/2010 | * | * | * | * | * | * |
| 7/26/2010 | * | * | * | * | * | * |
| 7/27/2010 | * | * | * | * | * | * |
| 7/28/2010 | * | * | * | * | * | * |
| 7/29/2010 | * | * | * | * | * | * |
| 7/30/2010 | * | * | * | * | * | * |
| 8/2/2010 | * | * | * | * | * | * |
| 8/3/2010 | * | * | * | * | * | * |
| 8/4/2010 | * | * | * | * | * | * |
| 8/5/2010 | * | * | * | * | * | * |
| 8/6/2010 | * | * | * | * | * | * |

603

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAG4 Residual Return | NAG4 t-Stat | NAH2 Residual Return | NAH2 t-Stat | NAJ8 Residual Return | NAJ8 t-Stat |
|---|---|---|---|---|---|---|
| 8/9/2010 | * | * | * | * | * | * |
| 8/10/2010 | * | * | * | * | * | * |
| 8/11/2010 | * | * | * | * | * | * |
| 8/12/2010 | * | * | * | * | * | * |
| 8/13/2010 | * | * | * | * | * | * |
| 8/16/2010 | * | * | * | * | * | * |
| 8/17/2010 | * | * | * | * | * | * |
| 8/18/2010 | * | * | * | * | * | * |
| 8/19/2010 | * | * | * | * | * | * |
| 8/20/2010 | * | * | * | * | * | * |
| 8/23/2010 | * | * | * | * | * | * |
| 8/24/2010 | * | * | * | * | * | * |
| 8/25/2010 | * | * | * | * | * | * |
| 8/26/2010 | * | * | * | * | * | * |
| 8/27/2010 | * | * | * | * | * | * |
| 8/30/2010 | * | * | * | * | * | * |
| 8/31/2010 | * | * | * | * | * | * |
| 9/1/2010 | * | * | * | * | * | * |
| 9/2/2010 | * | * | * | * | * | * |
| 9/3/2010 | * | * | * | * | * | * |
| 9/7/2010 | * | * | * | * | * | * |
| 9/8/2010 | * | * | * | * | * | * |
| 9/9/2010 | * | * | * | * | * | * |
| 9/10/2010 | * | * | * | * | * | * |
| 9/13/2010 | * | * | * | * | * | * |
| 9/14/2010 | * | * | * | * | * | * |
| 9/15/2010 | * | * | * | * | * | * |
| 9/16/2010 | * | * | * | * | * | * |
| 9/17/2010 | * | * | * | * | * | * |
| 9/20/2010 | * | * | * | * | * | * |
| 9/21/2010 | * | * | * | * | * | * |
| 9/22/2010 | * | * | * | * | * | * |
| 9/23/2010 | * | * | * | * | * | * |
| 9/24/2010 | * | * | * | * | * | * |
| 9/27/2010 | * | * | * | * | * | * |
| 9/28/2010 | * | * | * | * | * | * |
| 9/29/2010 | * | * | * | * | * | * |
| 9/30/2010 | * | * | * | * | * | * |
| 10/1/2010 | * | * | * | * | * | * |
| 10/4/2010 | * | * | * | * | * | * |
| 10/5/2010 | * | * | * | * | * | * |
| 10/6/2010 | * | * | * | * | * | * |
| 10/7/2010 | * | * | * | * | * | * |
| 10/8/2010 | * | * | * | * | * | * |
| 10/12/2010 | * | * | * | * | * | * |
| 10/13/2010 | * | * | * | * | * | * |
| 10/14/2010 | * | * | * | * | * | * |
| 10/15/2010 | * | * | * | * | * | * |
| 10/18/2010 | * | * | * | * | * | * |
| 10/19/2010 | * | * | * | * | * | * |
| 10/20/2010 | * | * | * | * | * | * |
| 10/21/2010 | * | * | * | * | * | * |
| 10/22/2010 | * | * | * | * | * | * |
| 10/25/2010 | * | * | * | * | * | * |
| 10/26/2010 | * | * | * | * | * | * |
| 10/27/2010 | * | * | * | * | * | * |
| 10/28/2010 | * | * | * | * | * | * |
| 10/29/2010 | * | * | * | * | * | * |
| 11/1/2010 | * | * | * | * | * | * |
| 11/2/2010 | * | * | * | * | * | * |
| 11/3/2010 | * | * | * | * | * | * |
| 11/4/2010 | * | * | * | * | * | * |
| 11/5/2010 | * | * | * | * | * | * |
| 11/8/2010 | * | * | * | * | * | * |
| 11/9/2010 | * | * | * | * | * | * |
| 11/10/2010 | * | * | * | * | * | * |
| 11/12/2010 | * | * | * | * | * | * |
| 11/15/2010 | * | * | * | * | * | * |
| 11/16/2010 | * | * | * | * | * | * |

604

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAG4 Residual Return | NAG4 t-Stat | NAH2 Residual Return | NAH2 t-Stat | NAJ8 Residual Return | NAJ8 t-Stat |
|---|---|---|---|---|---|---|
| 11/17/2010 | * | * | * | * | * | * |
| 11/18/2010 | * | * | * | * | * | * |
| 11/19/2010 | * | * | * | * | * | * |
| 11/22/2010 | * | * | * | * | * | * |
| 11/23/2010 | * | * | * | * | * | * |
| 11/24/2010 | * | * | * | * | * | * |
| 11/26/2010 | * | * | * | * | * | * |
| 11/29/2010 | * | * | * | * | * | * |
| 11/30/2010 | * | * | * | * | * | * |
| 12/1/2010 | * | * | * | * | * | * |
| 12/2/2010 | * | * | * | * | * | * |
| 12/3/2010 | * | * | * | * | * | * |
| 12/6/2010 | * | * | * | * | * | * |
| 12/7/2010 | * | * | * | * | * | * |
| 12/8/2010 | * | * | * | * | * | * |
| 12/9/2010 | * | * | * | * | * | * |
| 12/10/2010 | * | * | * | * | * | * |
| 12/13/2010 | * | * | * | * | * | * |
| 12/14/2010 | * | * | * | * | * | * |
| 12/15/2010 | * | * | * | * | * | * |
| 12/16/2010 | * | * | * | * | * | * |
| 12/17/2010 | * | * | * | * | * | * |
| 12/20/2010 | * | * | * | * | * | * |
| 12/21/2010 | * | * | * | * | * | * |
| 12/22/2010 | * | * | * | * | * | * |
| 12/23/2010 | * | * | * | * | * | * |
| 12/27/2010 | * | * | * | * | * | * |
| 12/28/2010 | * | * | * | * | * | * |
| 12/29/2010 | * | * | * | * | * | * |
| 12/30/2010 | * | * | * | * | * | * |
| 12/31/2010 | * | * | * | * | * | * |
| 1/3/2011 | * | * | * | * | * | * |
| 1/4/2011 | * | * | * | * | * | * |
| 1/5/2011 | * | * | * | * | * | * |
| 1/6/2011 | * | * | * | * | * | * |
| 1/7/2011 | * | * | * | * | * | * |
| 1/10/2011 | * | * | * | * | * | * |
| 1/11/2011 | * | * | * | * | * | * |
| 1/12/2011 | * | * | * | * | * | * |
| 1/13/2011 | * | * | * | * | * | * |
| 1/14/2011 | * | * | * | * | * | * |
| 1/18/2011 | * | * | * | * | * | * |
| 1/19/2011 | * | * | * | * | * | * |
| 1/20/2011 | * | * | * | * | * | * |
| 1/21/2011 | * | * | * | * | * | * |
| 1/24/2011 | * | * | * | * | * | * |
| 1/25/2011 | * | * | * | * | * | * |
| 1/26/2011 | * | * | * | * | * | * |
| 1/27/2011 | * | * | * | * | * | * |
| 1/28/2011 | * | * | * | * | * | * |
| 1/31/2011 | * | * | * | * | * | * |
| 2/1/2011 | * | * | * | * | * | * |
| 2/2/2011 | * | * | * | * | * | * |
| 2/3/2011 | * | * | * | * | * | * |
| 2/4/2011 | * | * | * | * | * | * |
| 2/7/2011 | * | * | * | * | * | * |
| 2/8/2011 | * | * | * | * | * | * |
| 2/9/2011 | * | * | * | * | * | * |
| 2/10/2011 | * | * | * | * | * | * |
| 2/11/2011 | * | * | * | * | * | * |
| 2/14/2011 | * | * | * | * | * | * |
| 2/15/2011 | * | * | * | * | * | * |
| 2/16/2011 | * | * | * | * | * | * |
| 2/17/2011 | * | * | * | * | * | * |
| 2/18/2011 | * | * | * | * | * | * |
| 2/22/2011 | * | * | * | * | * | * |
| 2/23/2011 | * | * | * | * | * | * |
| 2/24/2011 | * | * | * | * | * | * |
| 2/25/2011 | * | * | * | * | * | * |

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAG4 Residual Return | NAG4 t-Stat | NAH2 Residual Return | NAH2 t-Stat | NAJ8 Residual Return | NAJ8 t-Stat |
|---|---|---|---|---|---|---|
| 2/28/2011 | * | * | * | * | * | * |
| 3/1/2011 | * | * | * | * | * | * |
| 3/2/2011 | * | * | * | * | * | * |
| 3/3/2011 | * | * | * | * | * | * |
| 3/4/2011 | * | * | * | * | * | * |
| 3/7/2011 | * | * | * | * | * | * |
| 3/8/2011 | * | * | * | * | * | * |
| 3/9/2011 | * | * | * | * | * | * |
| 3/10/2011 | * | * | * | * | * | * |
| 3/11/2011 | * | * | * | * | * | * |
| 3/14/2011 | * | * | * | * | * | * |
| 3/15/2011 | * | * | * | * | * | * |
| 3/16/2011 | * | * | * | * | * | * |
| 3/17/2011 | * | * | * | * | * | * |
| 3/18/2011 | * | * | * | * | * | * |
| 3/21/2011 | * | * | * | * | * | * |
| 3/22/2011 | * | * | * | * | * | * |
| 3/23/2011 | * | * | * | * | * | * |
| 3/24/2011 | * | * | * | * | * | * |
| 3/25/2011 | * | * | * | * | * | * |
| 3/28/2011 | * | * | * | * | * | * |
| 3/29/2011 | * | * | * | * | * | * |
| 3/30/2011 | * | * | * | * | * | * |
| 3/31/2011 | * | * | * | * | * | * |
| 4/1/2011 | * | * | * | * | * | * |
| 4/4/2011 | * | * | * | * | * | * |
| 4/5/2011 | * | * | * | * | * | * |
| 4/6/2011 | * | * | * | * | * | * |
| 4/7/2011 | * | * | * | * | * | * |
| 4/8/2011 | * | * | * | * | * | * |
| 4/11/2011 | * | * | * | * | * | * |
| 4/12/2011 | * | * | * | * | * | * |
| 4/13/2011 | * | * | * | * | * | * |
| 4/14/2011 | * | * | * | * | * | * |
| 4/15/2011 | * | * | * | * | * | * |
| 4/18/2011 | * | * | * | * | * | * |
| 4/19/2011 | * | * | * | * | * | * |
| 4/20/2011 | * | * | * | * | * | * |
| 4/21/2011 | * | * | * | * | * | * |
| 4/25/2011 | * | * | * | * | * | * |
| 4/26/2011 | * | * | * | * | * | * |
| 4/27/2011 | * | * | * | * | * | * |
| 4/28/2011 | * | * | * | * | * | * |
| 4/29/2011 | * | * | * | * | * | * |
| 5/2/2011 | * | * | * | * | * | * |
| 5/3/2011 | * | * | * | * | * | * |
| 5/4/2011 | * | * | * | * | * | * |
| 5/5/2011 | * | * | * | * | * | * |
| 5/6/2011 | * | * | * | * | * | * |
| 5/9/2011 | * | * | * | * | * | * |
| 5/10/2011 | * | * | * | * | * | * |
| 5/11/2011 | * | * | * | * | * | * |
| 5/12/2011 | * | * | * | * | * | * |
| 5/13/2011 | * | * | * | * | * | * |
| 5/16/2011 | * | * | * | * | * | * |
| 5/17/2011 | * | * | * | * | * | * |
| 5/18/2011 | * | * | * | * | * | * |
| 5/19/2011 | * | * | * | * | * | * |
| 5/20/2011 | * | * | * | * | * | * |
| 5/23/2011 | * | * | * | * | * | * |
| 5/24/2011 | * | * | * | * | * | * |
| 5/25/2011 | * | * | * | * | * | * |
| 5/26/2011 | * | * | * | * | * | * |
| 5/27/2011 | * | * | * | * | * | * |
| 5/31/2011 | * | * | * | * | * | * |
| 6/1/2011 | * | * | * | * | * | * |
| 6/2/2011 | * | * | * | * | * | * |
| 6/3/2011 | * | * | * | * | * | * |
| 6/6/2011 | * | * | * | * | * | * |

606

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| | NAG4 | | NAH2 | | NAJ8 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 6/7/2011 | * | * | * | * | * | * |
| 6/8/2011 | * | * | * | * | * | * |
| 6/9/2011 | * | * | * | * | * | * |
| 6/10/2011 | * | * | * | * | * | * |
| 6/13/2011 | * | * | * | * | * | * |
| 6/14/2011 | * | * | * | * | * | * |
| 6/15/2011 | * | * | * | * | * | * |
| 6/16/2011 | * | * | * | * | * | * |
| 6/17/2011 | * | * | * | * | * | * |
| 6/20/2011 | * | * | * | * | * | * |
| 6/21/2011 | * | * | * | * | * | * |
| 6/22/2011 | * | * | * | * | * | * |
| 6/23/2011 | * | * | * | * | * | * |
| 6/24/2011 | * | * | * | * | * | * |
| 6/27/2011 | * | * | * | * | * | * |
| 6/28/2011 | * | * | * | * | * | * |
| 6/29/2011 | * | * | * | * | * | * |
| 6/30/2011 | * | * | * | * | * | * |
| 7/1/2011 | * | * | * | * | * | * |
| 7/5/2011 | * | * | * | * | * | * |
| 7/6/2011 | * | * | * | * | * | * |
| 7/7/2011 | * | * | * | * | * | * |
| 7/8/2011 | * | * | * | * | * | * |
| 7/11/2011 | * | * | * | * | * | * |
| 7/12/2011 | * | * | * | * | * | * |
| 7/13/2011 | * | * | * | * | * | * |
| 7/14/2011 | * | * | * | * | * | * |
| 7/15/2011 | * | * | * | * | * | * |
| 7/18/2011 | * | * | * | * | * | * |
| 7/19/2011 | * | * | * | * | * | * |
| 7/20/2011 | * | * | * | * | * | * |
| 7/21/2011 | * | * | * | * | * | * |
| 7/22/2011 | * | * | * | * | * | * |
| 7/25/2011 | * | * | * | * | * | * |
| 7/26/2011 | * | * | * | * | * | * |
| 7/27/2011 | * | * | * | * | * | * |
| 7/28/2011 | * | * | * | * | * | * |
| 7/29/2011 | * | * | * | * | * | * |
| 8/1/2011 | * | * | * | * | * | * |
| 8/2/2011 | * | * | * | * | * | * |
| 8/3/2011 | * | * | * | * | * | * |
| 8/4/2011 | * | * | * | * | * | * |
| 8/5/2011 | * | * | * | * | * | * |
| 8/8/2011 | * | * | * | * | * | * |
| 8/9/2011 | * | * | * | * | * | * |
| 8/10/2011 | * | * | * | * | * | * |
| 8/11/2011 | * | * | * | * | * | * |
| 8/12/2011 | * | * | * | * | * | * |
| 8/15/2011 | * | * | * | * | * | * |
| 8/16/2011 | * | * | * | * | * | * |
| 8/17/2011 | * | * | * | * | * | * |
| 8/18/2011 | * | * | * | * | * | * |
| 8/19/2011 | * | * | * | * | * | * |
| 8/22/2011 | * | * | * | * | * | * |
| 8/23/2011 | * | * | * | * | * | * |
| 8/24/2011 | * | * | * | * | * | * |
| 8/25/2011 | * | * | * | * | * | * |
| 8/26/2011 | * | * | * | * | * | * |
| 8/29/2011 | * | * | * | * | * | * |
| 8/30/2011 | * | * | * | * | * | * |
| 8/31/2011 | * | * | * | * | * | * |
| 9/1/2011 | * | * | * | * | * | * |
| 9/2/2011 | * | * | * | * | * | * |
| 9/6/2011 | * | * | * | * | * | * |
| 9/7/2011 | * | * | * | * | * | * |
| 9/8/2011 | * | * | * | * | * | * |
| 9/9/2011 | * | * | * | * | * | * |
| 9/12/2011 | * | * | * | * | * | * |
| 9/13/2011 | * | * | * | * | * | * |

607

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAG4 Residual Return | NAG4 t-Stat | NAH2 Residual Return | NAH2 t-Stat | NAJ8 Residual Return | NAJ8 t-Stat |
|---|---|---|---|---|---|---|
| 9/14/2011 | * | * | * | * | * | * |
| 9/15/2011 | * | * | * | * | * | * |
| 9/16/2011 | * | * | * | * | * | * |
| 9/19/2011 | * | * | * | * | * | * |
| 9/20/2011 | * | * | * | * | * | * |
| 9/21/2011 | * | * | * | * | * | * |
| 9/22/2011 | * | * | * | * | * | * |
| 9/23/2011 | * | * | * | * | * | * |
| 9/26/2011 | * | * | * | * | * | * |
| 9/27/2011 | * | * | * | * | * | * |
| 9/28/2011 | * | * | * | * | * | * |
| 9/29/2011 | * | * | * | * | * | * |
| 9/30/2011 | * | * | * | * | * | * |
| 10/3/2011 | * | * | * | * | * | * |
| 10/4/2011 | * | * | * | * | * | * |
| 10/5/2011 | * | * | * | * | * | * |
| 10/6/2011 | * | * | * | * | * | * |
| 10/7/2011 | * | * | * | * | * | * |
| 10/11/2011 | * | * | * | * | * | * |
| 10/12/2011 | * | * | * | * | * | * |
| 10/13/2011 | * | * | * | * | * | * |
| 10/14/2011 | * | * | * | * | * | * |
| 10/17/2011 | * | * | * | * | * | * |
| 10/18/2011 | * | * | * | * | * | * |
| 10/19/2011 | * | * | * | * | * | * |
| 10/20/2011 | * | * | * | * | * | * |
| 10/21/2011 | * | * | * | * | * | * |
| 10/24/2011 | * | * | * | * | * | * |
| 10/25/2011 | * | * | * | * | * | * |
| 10/26/2011 | * | * | * | * | * | * |
| 10/27/2011 | * | * | * | * | * | * |
| 10/28/2011 | * | * | * | * | * | * |
| 10/31/2011 | * | * | * | * | * | * |
| 11/1/2011 | * | * | * | * | * | * |
| 11/2/2011 | * | * | * | * | * | * |
| 11/3/2011 | * | * | * | * | * | * |
| 11/4/2011 | * | * | * | * | * | * |
| 11/7/2011 | * | * | * | * | * | * |
| 11/8/2011 | * | * | * | * | * | * |
| 11/9/2011 | * | * | * | * | * | * |
| 11/10/2011 | * | * | * | * | * | * |
| 11/14/2011 | * | * | * | * | * | * |
| 11/15/2011 | * | * | * | * | * | * |
| 11/16/2011 | * | * | * | * | * | * |
| 11/17/2011 | * | * | * | * | * | * |
| 11/18/2011 | * | * | * | * | * | * |
| 11/21/2011 | * | * | * | * | * | * |
| 11/22/2011 | * | * | * | * | * | * |
| 11/23/2011 | * | * | * | * | * | * |
| 11/25/2011 | * | * | * | * | * | * |
| 11/28/2011 | * | * | * | * | * | * |
| 11/29/2011 | * | * | * | * | * | * |
| 11/30/2011 | * | * | * | * | * | * |
| 12/1/2011 | * | * | * | * | * | * |
| 12/2/2011 | * | * | * | * | * | * |
| 12/5/2011 | * | * | * | * | * | * |
| 12/6/2011 | * | * | * | * | * | * |
| 12/7/2011 | * | * | * | * | * | * |
| 12/8/2011 | * | * | * | * | * | * |
| 12/9/2011 | * | * | * | * | * | * |
| 12/12/2011 | * | * | * | * | * | * |
| 12/13/2011 | * | * | * | * | * | * |
| 12/14/2011 | * | * | * | * | * | * |
| 12/15/2011 | * | * | * | * | * | * |
| 12/16/2011 | * | * | * | * | * | * |
| 12/19/2011 | * | * | * | * | * | * |
| 12/20/2011 | * | * | * | * | * | * |
| 12/21/2011 | * | * | * | * | * | * |
| 12/22/2011 | * | * | * | * | * | * |

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAG4 | | NAH2 | | NAJ8 | |
|---|---|---|---|---|---|---|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 12/23/2011 | * | * | * | * | * | * |
| 12/27/2011 | * | * | * | * | * | * |
| 12/28/2011 | * | * | * | * | * | * |
| 12/29/2011 | * | * | * | * | * | * |
| 12/30/2011 | * | * | * | * | * | * |
| 1/3/2012 | * | * | * | * | * | * |
| 1/4/2012 | * | * | * | * | * | * |
| 1/5/2012 | * | * | * | * | * | * |
| 1/6/2012 | * | * | * | * | * | * |
| 1/9/2012 | * | * | * | * | * | * |
| 1/10/2012 | * | * | * | * | * | * |
| 1/11/2012 | * | * | * | * | * | * |
| 1/12/2012 | * | * | * | * | * | * |
| 1/13/2012 | * | * | * | * | * | * |
| 1/17/2012 | * | * | * | * | * | * |
| 1/18/2012 | * | * | * | * | * | * |
| 1/19/2012 | * | * | * | * | * | * |
| 1/20/2012 | * | * | * | * | * | * |
| 1/23/2012 | * | * | * | * | * | * |
| 1/24/2012 | * | * | * | * | * | * |
| 1/25/2012 | * | * | * | * | * | * |
| 1/26/2012 | * | * | * | * | * | * |
| 1/27/2012 | * | * | * | * | * | * |
| 1/30/2012 | * | * | * | * | * | * |
| 1/31/2012 | * | * | * | * | * | * |
| 2/1/2012 | * | * | * | * | * | * |
| 2/2/2012 | * | * | * | * | * | * |
| 2/3/2012 | * | * | * | * | * | * |
| 2/6/2012 | * | * | * | * | * | * |
| 2/7/2012 | * | * | * | * | * | * |
| 2/8/2012 | * | * | * | * | * | * |
| 2/9/2012 | * | * | * | * | * | * |
| 2/10/2012 | * | * | * | * | * | * |
| 2/13/2012 | * | * | * | * | * | * |
| 2/14/2012 | * | * | * | * | * | * |
| 2/15/2012 | * | * | * | * | * | * |
| 2/16/2012 | * | * | * | * | * | * |
| 2/17/2012 | * | * | * | * | * | * |
| 2/21/2012 | * | * | * | * | * | * |
| 2/22/2012 | * | * | * | * | * | * |
| 2/23/2012 | * | * | * | * | * | * |
| 2/24/2012 | * | * | * | * | * | * |
| 2/27/2012 | * | * | * | * | * | * |
| 2/28/2012 | * | * | * | * | * | * |
| 2/29/2012 | * | * | * | * | * | * |
| 3/1/2012 | * | * | * | * | * | * |
| 3/2/2012 | * | * | * | * | * | * |
| 3/5/2012 | * | * | * | * | * | * |
| 3/6/2012 | * | * | * | * | * | * |
| 3/7/2012 | * | * | * | * | * | * |
| 3/8/2012 | * | * | * | * | * | * |
| 3/9/2012 | * | * | * | * | * | * |
| 3/12/2012 | * | * | * | * | * | * |
| 3/13/2012 | * | * | * | * | * | * |
| 3/14/2012 | * | * | * | * | * | * |
| 3/15/2012 | * | * | * | * | * | * |
| 3/16/2012 | * | * | * | * | * | * |
| 3/19/2012 | * | * | * | * | * | * |
| 3/20/2012 | * | * | * | * | * | * |
| 3/21/2012 | * | * | * | * | * | * |
| 3/22/2012 | * | * | * | * | * | * |
| 3/23/2012 | * | * | * | * | * | * |
| 3/26/2012 | * | * | * | * | * | * |
| 3/27/2012 | * | * | * | * | * | * |
| 3/28/2012 | * | * | * | * | * | * |
| 3/29/2012 | * | * | * | * | * | * |
| 3/30/2012 | * | * | * | * | * | * |
| 4/2/2012 | * | * | * | * | * | * |
| 4/3/2012 | * | * | * | * | * | * |

609

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAG4 Residual Return | NAG4 t-Stat | NAH2 Residual Return | NAH2 t-Stat | NAJ8 Residual Return | NAJ8 t-Stat |
|------|------|------|------|------|------|------|
| 4/4/2012 | * | * | * | * | * | * |
| 4/5/2012 | * | * | * | * | * | * |
| 4/6/2012 | * | * | * | * | * | * |
| 4/9/2012 | * | * | * | * | * | * |
| 4/10/2012 | * | * | * | * | * | * |
| 4/11/2012 | * | * | * | * | * | * |
| 4/12/2012 | * | * | * | * | * | * |
| 4/13/2012 | * | * | * | * | * | * |
| 4/16/2012 | * | * | * | * | * | * |
| 4/17/2012 | * | * | * | * | * | * |
| 4/18/2012 | * | * | * | * | * | * |
| 4/19/2012 | * | * | * | * | * | * |
| 4/20/2012 | * | * | * | * | * | * |
| 4/23/2012 | * | * | * | * | * | * |
| 4/24/2012 | * | * | * | * | * | * |
| 4/25/2012 | * | * | * | * | * | * |
| 4/26/2012 | * | * | * | * | * | * |
| 4/27/2012 | * | * | * | * | * | * |
| 4/30/2012 | * | * | * | * | * | * |
| 5/1/2012 | * | * | * | * | * | * |
| 5/2/2012 | * | * | * | * | * | * |
| 5/3/2012 | * | * | * | * | * | * |
| 5/4/2012 | * | * | * | * | * | * |
| 5/7/2012 | * | * | * | * | * | * |
| 5/8/2012 | * | * | * | * | * | * |
| 5/9/2012 | * | * | * | * | * | * |
| 5/10/2012 | * | * | * | * | * | * |
| 5/11/2012 | * | * | * | * | * | * |
| 5/14/2012 | * | * | * | * | * | * |
| 5/15/2012 | * | * | * | * | * | * |
| 5/16/2012 | * | * | * | * | * | * |
| 5/17/2012 | * | * | * | * | * | * |
| 5/18/2012 | * | * | * | * | * | * |
| 5/21/2012 | * | * | * | * | * | * |
| 5/22/2012 | * | * | * | * | * | * |
| 5/23/2012 | * | * | * | * | * | * |
| 5/24/2012 | * | * | * | * | * | * |
| 5/25/2012 | * | * | * | * | * | * |
| 5/29/2012 | * | * | * | * | * | * |
| 5/30/2012 | * | * | * | * | * | * |
| 5/31/2012 | * | * | * | * | * | * |
| 6/1/2012 | * | * | * | * | * | * |
| 6/4/2012 | * | * | * | * | * | * |
| 6/5/2012 | * | * | * | * | * | * |
| 6/6/2012 | * | * | * | * | * | * |
| 6/7/2012 | * | * | * | * | * | * |
| 6/8/2012 | * | * | * | * | * | * |
| 6/11/2012 | * | * | * | * | * | * |
| 6/12/2012 | * | * | * | * | * | * |
| 6/13/2012 | * | * | * | * | * | * |
| 6/14/2012 | * | * | * | * | * | * |
| 6/15/2012 | * | * | * | * | * | * |
| 6/18/2012 | * | * | * | * | * | * |
| 6/19/2012 | * | * | * | * | * | * |
| 6/20/2012 | * | * | * | * | * | * |
| 6/21/2012 | * | * | * | * | * | * |
| 6/22/2012 | * | * | * | * | * | * |
| 6/25/2012 | * | * | * | * | * | * |
| 6/26/2012 | * | * | * | * | * | * |
| 6/27/2012 | * | * | * | * | * | * |
| 6/28/2012 | * | * | * | * | * | * |
| 6/29/2012 | * | * | * | * | * | * |
| 7/2/2012 | * | * | * | * | * | * |
| 7/3/2012 | * | * | * | * | * | * |
| 7/5/2012 | * | * | * | * | * | * |
| 7/6/2012 | * | * | * | * | * | * |
| 7/9/2012 | * | * | * | * | * | * |
| 7/10/2012 | * | * | * | * | * | * |
| 7/11/2012 | * | * | * | * | * | * |

610

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAG4 Residual Return | NAG4 t-Stat | NAH2 Residual Return | NAH2 t-Stat | NAJ8 Residual Return | NAJ8 t-Stat |
|---|---|---|---|---|---|---|
| 7/12/2012 | * | * | * | * | * | * |
| 7/13/2012 | * | * | * | * | * | * |
| 7/16/2012 | * | * | * | * | * | * |
| 7/17/2012 | * | * | * | * | * | * |
| 7/18/2012 | * | * | * | * | * | * |
| 7/19/2012 | * | * | * | * | * | * |
| 7/20/2012 | * | * | * | * | * | * |
| 7/23/2012 | * | * | * | * | * | * |
| 7/24/2012 | * | * | * | * | * | * |
| 7/25/2012 | * | * | * | * | * | * |
| 7/26/2012 | * | * | * | * | * | * |
| 7/27/2012 | * | * | * | * | * | * |
| 7/30/2012 | * | * | * | * | * | * |
| 7/31/2012 | * | * | * | * | * | * |
| 8/1/2012 | * | * | * | * | * | * |
| 8/2/2012 | * | * | * | * | * | * |
| 8/3/2012 | * | * | * | * | * | * |
| 8/6/2012 | * | * | * | * | * | * |
| 8/7/2012 | * | * | * | * | * | * |
| 8/8/2012 | * | * | * | * | * | * |
| 8/9/2012 | * | * | * | * | * | * |
| 8/10/2012 | * | * | * | * | * | * |
| 8/13/2012 | * | * | * | * | * | * |
| 8/14/2012 | * | * | * | * | * | * |
| 8/15/2012 | * | * | * | * | * | * |
| 8/16/2012 | * | * | * | * | * | * |
| 8/17/2012 | * | * | * | * | * | * |
| 8/20/2012 | * | * | * | * | * | * |
| 8/21/2012 | * | * | * | * | * | * |
| 8/22/2012 | * | * | * | * | * | * |
| 8/23/2012 | * | * | * | * | * | * |
| 8/24/2012 | * | * | * | * | * | * |
| 8/27/2012 | * | * | * | * | * | * |
| 8/28/2012 | * | * | * | * | * | * |
| 8/29/2012 | * | * | * | * | * | * |
| 8/30/2012 | * | * | * | * | * | * |
| 8/31/2012 | * | * | * | * | * | * |
| 9/4/2012 | * | * | * | * | * | * |
| 9/5/2012 | * | * | * | * | * | * |
| 9/6/2012 | * | * | * | * | * | * |
| 9/7/2012 | * | * | * | * | * | * |
| 9/10/2012 | * | * | * | * | * | * |
| 9/11/2012 | * | * | * | * | * | * |
| 9/12/2012 | * | * | * | * | * | * |
| 9/13/2012 | * | * | * | * | * | * |
| 9/14/2012 | * | * | * | * | * | * |
| 9/17/2012 | * | * | * | * | * | * |
| 9/18/2012 | * | * | * | * | * | * |
| 9/19/2012 | * | * | * | * | * | * |
| 9/20/2012 | * | * | * | * | * | * |
| 9/21/2012 | * | * | * | * | * | * |
| 9/24/2012 | * | * | * | * | * | * |
| 9/25/2012 | * | * | * | * | * | * |
| 9/26/2012 | * | * | * | * | * | * |
| 9/27/2012 | * | * | * | * | * | * |
| 9/28/2012 | * | * | * | * | * | * |
| 10/1/2012 | * | * | * | * | * | * |
| 10/2/2012 | * | * | * | * | * | * |
| 10/3/2012 | * | * | * | * | * | * |
| 10/4/2012 | * | * | * | * | * | * |
| 10/5/2012 | * | * | * | * | * | * |
| 10/9/2012 | * | * | * | * | * | * |
| 10/10/2012 | * | * | * | * | * | * |
| 10/11/2012 | * | * | * | * | * | * |
| 10/12/2012 | * | * | * | * | * | * |
| 10/15/2012 | * | * | * | * | * | * |
| 10/16/2012 | * | * | * | * | * | * |
| 10/17/2012 | * | * | * | * | * | * |
| 10/18/2012 | * | * | * | * | * | * |

611

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAG4 Residual Return | t-Stat | NAH2 Residual Return | t-Stat | NAJ8 Residual Return | t-Stat |
|---|---|---|---|---|---|---|
| 10/19/2012 | * | * | * | * | * | * |
| 10/22/2012 | * | * | * | * | * | * |
| 10/23/2012 | * | * | * | * | * | * |
| 10/24/2012 | * | * | * | * | * | * |
| 10/25/2012 | * | * | * | * | * | * |
| 10/26/2012 | * | * | * | * | * | * |
| 10/29/2012 | * | * | * | * | * | * |
| 10/31/2012 | * | * | * | * | * | * |
| 11/1/2012 | * | * | * | * | * | * |
| 11/2/2012 | * | * | * | * | * | * |
| 11/5/2012 | * | * | * | * | * | * |
| 11/6/2012 | * | * | * | * | * | * |
| 11/7/2012 | * | * | * | * | * | * |
| 11/8/2012 | * | * | * | * | * | * |
| 11/9/2012 | * | * | * | * | * | * |
| 11/13/2012 | * | * | * | * | * | * |
| 11/14/2012 | * | * | * | * | * | * |
| 11/15/2012 | * | * | * | * | * | * |
| 11/16/2012 | * | * | * | * | * | * |
| 11/19/2012 | * | * | * | * | * | * |
| 11/20/2012 | * | * | * | * | * | * |
| 11/21/2012 | * | * | * | * | * | * |
| 11/23/2012 | * | * | * | * | * | * |
| 11/26/2012 | * | * | * | * | * | * |
| 11/27/2012 | * | * | * | * | * | * |
| 11/28/2012 | * | * | * | * | * | * |
| 11/29/2012 | * | * | * | * | * | * |
| 11/30/2012 | * | * | * | * | * | * |
| 12/3/2012 | * | * | * | * | * | * |
| 12/4/2012 | * | * | * | * | * | * |
| 12/5/2012 | * | * | * | * | * | * |
| 12/6/2012 | * | * | * | * | * | * |
| 12/7/2012 | * | * | * | * | * | * |
| 12/10/2012 | * | * | * | * | * | * |
| 12/11/2012 | * | * | * | * | * | * |
| 12/12/2012 | * | * | * | * | * | * |
| 12/13/2012 | * | * | * | * | * | * |
| 12/14/2012 | * | * | * | * | * | * |
| 12/17/2012 | * | * | * | * | * | * |
| 12/18/2012 | * | * | * | * | * | * |
| 12/19/2012 | * | * | * | * | * | * |
| 12/20/2012 | * | * | * | * | * | * |
| 12/21/2012 | * | * | * | * | * | * |
| 12/24/2012 | * | * | * | * | * | * |
| 12/26/2012 | * | * | * | * | * | * |
| 12/27/2012 | * | * | * | * | * | * |
| 12/28/2012 | * | * | * | * | * | * |
| 12/31/2012 | * | * | * | * | * | * |
| 1/2/2013 | * | * | * | * | * | * |
| 1/3/2013 | * | * | * | * | * | * |
| 1/4/2013 | * | * | * | * | * | * |
| 1/7/2013 | * | * | * | * | * | * |
| 1/8/2013 | * | * | * | * | * | * |
| 1/9/2013 | * | * | * | * | * | * |
| 1/10/2013 | * | * | * | * | * | * |
| 1/11/2013 | * | * | * | * | * | * |
| 1/14/2013 | * | * | * | * | * | * |
| 1/15/2013 | * | * | * | * | * | * |
| 1/16/2013 | * | * | * | * | * | * |
| 1/17/2013 | * | * | * | * | * | * |
| 1/18/2013 | * | * | * | * | * | * |
| 1/22/2013 | * | * | * | * | * | * |
| 1/23/2013 | * | * | * | * | * | * |
| 1/24/2013 | * | * | * | * | * | * |
| 1/25/2013 | * | * | * | * | * | * |
| 1/28/2013 | * | * | * | * | * | * |
| 1/29/2013 | * | * | * | * | * | * |
| 1/30/2013 | * | * | * | * | * | * |
| 1/31/2013 | * | * | * | * | * | * |

612

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAG4 Residual Return | NAG4 t-Stat | NAH2 Residual Return | NAH2 t-Stat | NAJ8 Residual Return | NAJ8 t-Stat |
|---|---|---|---|---|---|---|
| 2/1/2013 | * | * | * | * | * | * |
| 2/4/2013 | * | * | * | * | * | * |
| 2/5/2013 | * | * | * | * | * | * |
| 2/6/2013 | * | * | * | * | * | * |
| 2/7/2013 | * | * | * | * | * | * |
| 2/8/2013 | * | * | * | * | * | * |
| 2/11/2013 | * | * | * | * | * | * |
| 2/12/2013 | * | * | * | * | * | * |
| 2/13/2013 | * | * | * | * | * | * |
| 2/14/2013 | * | * | * | * | * | * |
| 2/15/2013 | * | * | * | * | * | * |
| 2/19/2013 | * | * | * | * | * | * |
| 2/20/2013 | * | * | * | * | * | * |
| 2/21/2013 | * | * | * | * | * | * |
| 2/22/2013 | * | * | * | * | * | * |
| 2/25/2013 | * | * | * | * | * | * |
| 2/26/2013 | * | * | * | * | * | * |
| 2/27/2013 | * | * | * | * | * | * |
| 2/28/2013 | * | * | * | * | * | * |
| 3/1/2013 | * | * | * | * | * | * |
| 3/4/2013 | * | * | * | * | * | * |
| 3/5/2013 | * | * | * | * | * | * |
| 3/6/2013 | * | * | * | * | * | * |
| 3/7/2013 | * | * | * | * | * | * |
| 3/8/2013 | * | * | * | * | * | * |
| 3/11/2013 | * | * | * | * | * | * |
| 3/12/2013 | * | * | * | * | * | * |
| 3/13/2013 | * | * | * | * | * | * |
| 3/14/2013 | * | * | * | * | * | * |
| 3/15/2013 | * | * | * | * | * | * |
| 3/18/2013 | * | * | * | * | * | * |
| 3/19/2013 | * | * | * | * | * | * |
| 3/20/2013 | * | * | * | * | * | * |
| 3/21/2013 | * | * | * | * | * | * |
| 3/22/2013 | * | * | * | * | * | * |
| 3/25/2013 | * | * | * | * | * | * |
| 3/26/2013 | * | * | * | * | * | * |
| 3/27/2013 | * | * | * | * | * | * |
| 3/28/2013 | * | * | * | * | * | * |
| 4/1/2013 | * | * | * | * | * | * |
| 4/2/2013 | * | * | * | * | * | * |
| 4/3/2013 | * | * | * | * | * | * |
| 4/4/2013 | * | * | * | * | * | * |
| 4/5/2013 | * | * | * | * | * | * |
| 4/8/2013 | * | * | * | * | * | * |
| 4/9/2013 | * | * | * | * | * | * |
| 4/10/2013 | * | * | * | * | * | * |
| 4/11/2013 | * | * | * | * | * | * |
| 4/12/2013 | * | * | * | * | * | * |
| 4/15/2013 | * | * | * | * | * | * |
| 4/16/2013 | * | * | * | * | * | * |
| 4/17/2013 | * | * | * | * | * | * |
| 4/18/2013 | * | * | * | * | * | * |
| 4/19/2013 | * | * | * | * | * | * |
| 4/22/2013 | * | * | * | * | * | * |
| 4/23/2013 | * | * | * | * | * | * |
| 4/24/2013 | * | * | * | * | * | * |
| 4/25/2013 | * | * | * | * | * | * |
| 4/26/2013 | * | * | * | * | * | * |
| 4/29/2013 | * | * | * | * | * | * |
| 4/30/2013 | * | * | * | * | * | * |
| 5/1/2013 | * | * | * | * | * | * |
| 5/2/2013 | * | * | * | * | * | * |
| 5/3/2013 | * | * | * | * | * | * |
| 5/6/2013 | * | * | * | * | * | * |
| 5/7/2013 | * | * | * | * | * | * |
| 5/8/2013 | * | * | * | * | * | * |
| 5/9/2013 | * | * | * | * | * | * |
| 5/10/2013 | * | * | * | * | * | * |

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAG4 Residual Return | NAG4 t-Stat | NAH2 Residual Return | NAH2 t-Stat | NAJ8 Residual Return | NAJ8 t-Stat |
|------|------|------|------|------|------|------|
| 5/13/2013 | * | * | * | * | * | * |
| 5/14/2013 | * | * | * | * | * | * |
| 5/15/2013 | * | * | * | * | * | * |
| 5/16/2013 | * | * | * | * | * | * |
| 5/17/2013 | * | * | * | * | * | * |
| 5/20/2013 | * | * | * | * | * | * |
| 5/21/2013 | * | * | * | * | * | * |
| 5/22/2013 | * | * | * | * | * | * |
| 5/23/2013 | * | * | * | * | * | * |
| 5/24/2013 | * | * | * | * | * | * |
| 5/28/2013 | * | * | * | * | * | * |
| 5/29/2013 | * | * | * | * | * | * |
| 5/30/2013 | * | * | * | * | * | * |
| 5/31/2013 | * | * | * | * | * | * |
| 6/3/2013 | * | * | * | * | * | * |
| 6/4/2013 | * | * | * | * | * | * |
| 6/5/2013 | * | * | * | * | * | * |
| 6/6/2013 | * | * | * | * | * | * |
| 6/7/2013 | * | * | * | * | * | * |
| 6/10/2013 | * | * | * | * | * | * |
| 6/11/2013 | * | * | * | * | * | * |
| 6/12/2013 | * | * | * | * | * | * |
| 6/13/2013 | * | * | * | * | * | * |
| 6/14/2013 | * | * | * | * | * | * |
| 6/17/2013 | * | * | * | * | * | * |
| 6/18/2013 | * | * | * | * | * | * |
| 6/19/2013 | * | * | * | * | * | * |
| 6/20/2013 | * | * | * | * | * | * |
| 6/21/2013 | * | * | * | * | * | * |
| 6/24/2013 | * | * | * | * | * | * |
| 6/25/2013 | * | * | * | * | * | * |
| 6/26/2013 | * | * | * | * | * | * |
| 6/27/2013 | * | * | * | * | * | * |
| 6/28/2013 | * | * | * | * | * | * |
| 7/1/2013 | * | * | * | * | * | * |
| 7/2/2013 | * | * | * | * | * | * |
| 7/3/2013 | * | * | * | * | * | * |
| 7/5/2013 | * | * | * | * | * | * |
| 7/8/2013 | * | * | * | * | * | * |
| 7/9/2013 | * | * | * | * | * | * |
| 7/10/2013 | * | * | * | * | * | * |
| 7/11/2013 | * | * | * | * | * | * |
| 7/12/2013 | * | * | * | * | * | * |
| 7/15/2013 | * | * | * | * | * | * |
| 7/16/2013 | * | * | * | * | * | * |
| 7/17/2013 | * | * | * | * | * | * |
| 7/18/2013 | * | * | * | * | * | * |
| 7/19/2013 | * | * | * | * | * | * |
| 7/22/2013 | * | * | * | * | * | * |
| 7/23/2013 | * | * | * | * | * | * |
| 7/24/2013 | * | * | * | * | * | * |
| 7/25/2013 | * | * | * | * | * | * |
| 7/26/2013 | * | * | * | * | * | * |
| 7/29/2013 | * | * | * | * | * | * |
| 7/30/2013 | * | * | * | * | * | * |
| 7/31/2013 | * | * | * | * | * | * |
| 8/1/2013 | * | * | * | * | * | * |
| 8/2/2013 | * | * | * | * | * | * |
| 8/5/2013 | * | * | * | * | * | * |
| 8/6/2013 | * | * | * | * | * | * |
| 8/7/2013 | * | * | * | * | * | * |
| 8/8/2013 | * | * | * | * | * | * |
| 8/9/2013 | * | * | * | * | * | * |
| 8/12/2013 | * | * | * | * | * | * |
| 8/13/2013 | * | * | * | * | * | * |
| 8/14/2013 | * | * | * | * | * | * |
| 8/15/2013 | * | * | * | * | * | * |
| 8/16/2013 | * | * | * | * | * | * |
| 8/19/2013 | * | * | * | * | * | * |

614

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAG4 Residual Return | NAG4 t-Stat | NAH2 Residual Return | NAH2 t-Stat | NAJ8 Residual Return | NAJ8 t-Stat |
|---|---|---|---|---|---|---|
| 8/20/2013 | * | * | * | * | * | * |
| 8/21/2013 | * | * | * | * | * | * |
| 8/22/2013 | * | * | * | * | * | * |
| 8/23/2013 | * | * | * | * | * | * |
| 8/26/2013 | * | * | * | * | * | * |
| 8/27/2013 | * | * | * | * | * | * |
| 8/28/2013 | * | * | * | * | * | * |
| 8/29/2013 | * | * | * | * | * | * |
| 8/30/2013 | * | * | * | * | * | * |
| 9/3/2013 | * | * | * | * | * | * |
| 9/4/2013 | * | * | * | * | * | * |
| 9/5/2013 | * | * | * | * | * | * |
| 9/6/2013 | * | * | * | * | * | * |
| 9/9/2013 | * | * | * | * | * | * |
| 9/10/2013 | * | * | * | * | * | * |
| 9/11/2013 | * | * | * | * | * | * |
| 9/12/2013 | * | * | * | * | * | * |
| 9/13/2013 | * | * | * | * | * | * |
| 9/16/2013 | * | * | * | * | * | * |
| 9/17/2013 | * | * | * | * | * | * |
| 9/18/2013 | * | * | * | * | * | * |
| 9/19/2013 | * | * | * | * | * | * |
| 9/20/2013 | * | * | * | * | * | * |
| 9/23/2013 | * | * | * | * | * | * |
| 9/24/2013 | * | * | * | * | * | * |
| 9/25/2013 | * | * | * | * | * | * |
| 9/26/2013 | * | * | * | * | * | * |
| 9/27/2013 | * | * | * | * | * | * |
| 9/30/2013 | * | * | * | * | * | * |
| 10/1/2013 | * | * | * | * | * | * |
| 10/2/2013 | * | * | * | * | * | * |
| 10/3/2013 | * | * | * | * | * | * |
| 10/4/2013 | * | * | * | * | * | * |
| 10/7/2013 | * | * | * | * | * | * |
| 10/8/2013 | * | * | * | * | * | * |
| 10/9/2013 | * | * | * | * | * | * |
| 10/10/2013 | * | * | * | * | * | * |
| 10/11/2013 | * | * | * | * | * | * |
| 10/15/2013 | * | * | * | * | * | * |
| 10/16/2013 | * | * | * | * | * | * |
| 10/17/2013 | * | * | * | * | * | * |
| 10/18/2013 | * | * | * | * | * | * |
| 10/21/2013 | * | * | * | * | * | * |
| 10/22/2013 | * | * | * | * | * | * |
| 10/23/2013 | * | * | * | * | * | * |
| 10/24/2013 | * | * | * | * | * | * |
| 10/25/2013 | * | * | * | * | * | * |
| 10/28/2013 | * | * | * | * | * | * |
| 10/29/2013 | * | * | * | * | * | * |
| 10/30/2013 | * | * | * | * | * | * |
| 10/31/2013 | * | * | * | * | * | * |
| 11/1/2013 | * | * | * | * | * | * |
| 11/4/2013 | * | * | * | * | * | * |
| 11/5/2013 | * | * | * | * | * | * |
| 11/6/2013 | * | * | * | * | * | * |
| 11/7/2013 | * | * | * | * | * | * |
| 11/8/2013 | * | * | * | * | * | * |
| 11/12/2013 | * | * | * | * | * | * |
| 11/13/2013 | * | * | * | * | * | * |
| 11/14/2013 | * | * | * | * | * | * |
| 11/15/2013 | * | * | * | * | * | * |
| 11/18/2013 | * | * | * | * | * | * |
| 11/19/2013 | * | * | * | * | * | * |
| 11/20/2013 | * | * | * | * | * | * |
| 11/21/2013 | * | * | * | * | * | * |
| 11/22/2013 | * | * | * | * | * | * |
| 11/25/2013 | * | * | * | * | * | * |
| 11/26/2013 | * | * | * | * | * | * |
| 11/27/2013 | * | * | * | * | * | * |

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| | NAG4 | | NAH2 | | NAJ8 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 11/29/2013 | * | * | * | * | * | * |
| 12/2/2013 | * | * | * | * | * | * |
| 12/3/2013 | * | * | * | * | * | * |
| 12/4/2013 | * | * | * | * | * | * |
| 12/5/2013 | * | * | * | * | * | * |
| 12/6/2013 | * | * | * | * | * | * |
| 12/9/2013 | * | * | * | * | * | * |
| 12/10/2013 | * | * | * | * | * | * |
| 12/11/2013 | * | * | * | * | * | * |
| 12/12/2013 | * | * | * | * | * | * |
| 12/13/2013 | * | * | * | * | * | * |
| 12/16/2013 | * | * | * | * | * | * |
| 12/17/2013 | * | * | * | * | * | * |
| 12/18/2013 | * | * | * | * | * | * |
| 12/19/2013 | * | * | * | * | * | * |
| 12/20/2013 | * | * | * | * | * | * |
| 12/23/2013 | * | * | * | * | * | * |
| 12/24/2013 | * | * | * | * | * | * |
| 12/26/2013 | * | * | * | * | * | * |
| 12/27/2013 | * | * | * | * | * | * |
| 12/30/2013 | * | * | * | * | * | * |
| 12/31/2013 | * | * | * | * | * | * |
| 1/2/2014 | * | * | * | * | * | * |
| 1/3/2014 | * | * | * | * | * | * |
| 1/6/2014 | * | * | * | * | * | * |
| 1/7/2014 | * | * | * | * | * | * |
| 1/8/2014 | * | * | * | * | * | * |
| 1/9/2014 | * | * | * | * | * | * |
| 1/10/2014 | * | * | * | * | * | * |
| 1/13/2014 | * | * | * | * | * | * |
| 1/14/2014 | * | * | * | * | * | * |
| 1/15/2014 | * | * | * | * | * | * |
| 1/16/2014 | * | * | * | * | * | * |
| 1/17/2014 | * | * | * | * | * | * |
| 1/21/2014 | * | * | * | * | * | * |
| 1/22/2014 | * | * | * | * | * | * |
| 1/23/2014 | * | * | * | * | * | * |
| 1/24/2014 | * | * | * | * | * | * |
| 1/27/2014 | * | * | * | * | * | * |
| 1/28/2014 | * | * | * | * | * | * |
| 1/29/2014 | * | * | * | * | * | * |
| 1/30/2014 | * | * | * | * | * | * |
| 1/31/2014 | * | * | * | * | * | * |
| 2/3/2014 | * | * | * | * | * | * |
| 2/4/2014 | * | * | * | * | * | * |
| 2/5/2014 | * | * | * | * | * | * |
| 2/6/2014 | * | * | * | * | * | * |
| 2/7/2014 | * | * | * | * | * | * |
| 2/10/2014 | * | * | * | * | * | * |
| 2/11/2014 | * | * | * | * | * | * |
| 2/12/2014 | * | * | * | * | * | * |
| 2/13/2014 | * | * | * | * | * | * |
| 2/14/2014 | * | * | * | * | * | * |
| 2/18/2014 | * | * | * | * | * | * |
| 2/19/2014 | * | * | * | * | * | * |
| 2/20/2014 | * | * | * | * | * | * |
| 2/21/2014 | * | * | * | * | * | * |
| 2/24/2014 | * | * | * | * | * | * |
| 2/25/2014 | * | * | * | * | * | * |
| 2/26/2014 | * | * | * | * | * | * |
| 2/27/2014 | * | * | * | * | * | * |
| 2/28/2014 | * | * | * | * | * | * |
| 3/3/2014 | * | * | * | * | * | * |
| 3/4/2014 | * | * | * | * | * | * |
| 3/5/2014 | * | * | * | * | * | * |
| 3/6/2014 | * | * | * | * | * | * |
| 3/7/2014 | * | * | * | * | * | * |
| 3/10/2014 | * | * | * | * | * | * |
| 3/11/2014 | 0 19% | 0 46 | 0 13% | 0 20 | -0 07% | -0 10 |

616

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| | NAG4 | | NAH2 | | NAJ8 | |
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
|---|---|---|---|---|---|---|
| 3/12/2014 | -0 05% | -0 13 | -0 13% | -0 20 | -0 03% | -0 05 |
| 3/13/2014 | 0 02% | 0 05 | 0 17% | 0 26 | 0 22% | 0 33 |
| 3/14/2014 | 0 01% | 0 02 | -0 26% | -0 40 | -0 07% | -0 11 |
| 3/17/2014 | 0 04% | 0 09 | 0 27% | 0 42 | 0 38% | 0 56 |
| 3/18/2014 | -0 14% | -0 34 | -0 06% | -0 09 | * | * |
| 3/19/2014 | 0 46% | 1 10 | 0 73% | 1 12 | * | * |
| 3/20/2014 | -0 49% | -1 16 | -0 75% | -1 15 | -0 33% | -0 49 |
| 3/21/2014 | 0 58% | 1 37 | -0 15% | -0 23 | 0 16% | 0 23 |
| 3/24/2014 | -0 30% | -0 71 | 0 00% | 0 01 | 0 31% | 0 45 |
| 3/25/2014 | -0 27% | -0 65 | -0 15% | -0 23 | -0 12% | -0 18 |
| 3/26/2014 | 0 30% | 0 71 | 0 11% | 0 17 | 0 23% | 0 33 |
| 3/27/2014 | -0 20% | -0 47 | 0 05% | 0 08 | -0 07% | -0 10 |
| 3/28/2014 | 0 10% | 0 23 | -0 18% | -0 27 | -0 25% | -0 36 |
| 3/31/2014 | 0 30% | 0 70 | 0 49% | 0 76 | 0 44% | 0 64 |
| 4/1/2014 | 0 04% | 0 08 | 0 13% | 0 20 | -0 17% | -0 26 |
| 4/2/2014 | 0 27% | 0 64 | -0 05% | -0 08 | 0 08% | 0 12 |
| 4/3/2014 | -0 40% | -0 96 | -0 03% | -0 05 | -0 47% | -0 68 |
| 4/4/2014 | 0 56% | 1 32 | 0 05% | 0 07 | 0 15% | 0 22 |
| 4/7/2014 | -0 25% | -0 60 | 0 29% | 0 46 | 0 05% | 0 07 |
| 4/8/2014 | -0 05% | -0 11 | -0 28% | -0 43 | 0 42% | 0 61 |
| 4/9/2014 | 0 04% | 0 09 | -0 31% | -0 48 | -0 26% | -0 38 |
| 4/10/2014 | 0 31% | 0 73 | 0 77% | 1 20 | 0 13% | 0 19 |
| 4/11/2014 | 0 29% | 0 68 | 0 30% | 0 47 | 0 55% | 0 80 |
| 4/14/2014 | -0 30% | -0 72 | -0 43% | -0 67 | -0 29% | -0 43 |
| 4/15/2014 | 0 22% | 0 51 | -0 08% | -0 12 | 0 12% | 0 17 |
| 4/16/2014 | -0 15% | -0 36 | 0 05% | 0 07 | -0 35% | -0 51 |
| 4/17/2014 | 0 24% | 0 57 | -0 16% | -0 25 | 0 12% | 0 18 |
| 4/21/2014 | -0 17% | -0 40 | -0 32% | -0 50 | * | * |
| 4/22/2014 | 0 13% | 0 31 | 0 03% | 0 04 | * | * |
| 4/23/2014 | -0 39% | -0 93 | -0 03% | -0 05 | -0 12% | -0 18 |
| 4/24/2014 | 0 13% | 0 31 | -0 02% | -0 03 | 0 24% | 0 35 |
| 4/25/2014 | 0 27% | 0 65 | 0 25% | 0 38 | * | * |
| 4/28/2014 | -0 18% | -0 42 | -0 14% | -0 21 | * | * |
| 4/29/2014 | 0 35% | 0 82 | -0 05% | -0 07 | 0 02% | 0 03 |
| 4/30/2014 | -0 24% | -0 57 | 0 05% | 0 08 | 0 13% | 0 18 |
| 5/1/2014 | -0 01% | -0 01 | 0 22% | 0 34 | -0 01% | -0 02 |
| 5/2/2014 | 0 09% | 0 22 | -0 17% | -0 26 | 0 00% | 0 00 |
| 5/5/2014 | -0 06% | -0 14 | 0 28% | 0 43 | -0 07% | -0 11 |
| 5/6/2014 | 0 24% | 0 56 | -0 01% | -0 02 | 0 31% | 0 45 |
| 5/7/2014 | -0 16% | -0 38 | 0 06% | 0 09 | -0 32% | -0 46 |
| 5/8/2014 | 0 18% | 0 44 | -0 16% | -0 25 | 0 21% | 0 30 |
| 5/9/2014 | 0 01% | 0 04 | 0 16% | 0 25 | -0 13% | -0 19 |
| 5/12/2014 | -0 22% | -0 51 | -0 24% | -0 37 | -0 09% | -0 14 |
| 5/13/2014 | -0 03% | -0 08 | 0 06% | 0 10 | 0 00% | 0 00 |
| 5/14/2014 | 0 02% | 0 04 | -0 11% | -0 16 | -0 06% | -0 09 |
| 5/15/2014 | 0 26% | 0 62 | 0 35% | 0 54 | * | * |
| 5/16/2014 | -0 30% | -0 71 | -0 05% | -0 07 | * | * |
| 5/19/2014 | 0 12% | 0 28 | 0 15% | 0 22 | * | * |
| 5/20/2014 | -0 08% | -0 19 | 0 10% | 0 15 | * | * |
| 5/21/2014 | 0 30% | 0 72 | -0 58% | -0 89 | * | * |
| 5/22/2014 | -0 37% | -0 89 | -0 28% | -0 44 | 0 27% | 0 40 |
| 5/23/2014 | 0 02% | 0 04 | -0 03% | -0 05 | * | * |
| 5/27/2014 | -0 06% | -0 14 | -0 12% | -0 19 | * | * |
| 5/28/2014 | -0 00% | -0 01 | 0 53% | 0 82 | * | * |
| 5/29/2014 | 0 10% | 0 24 | -0 01% | -0 01 | 0 19% | 0 27 |
| 5/30/2014 | 0 07% | 0 16 | -0 18% | -0 27 | 0 19% | 0 28 |
| 6/2/2014 | 0 33% | 0 79 | 0 37% | 0 58 | -0 00% | 0 00 |
| 6/3/2014 | -0 05% | -0 13 | -0 08% | -0 12 | -0 13% | -0 19 |
| 6/4/2014 | -0 08% | -0 18 | -0 01% | -0 02 | -0 10% | -0 15 |
| 6/5/2014 | -0 12% | -0 28 | 0 08% | 0 12 | 0 14% | 0 21 |
| 6/6/2014 | 0 11% | 0 26 | 0 41% | 0 63 | 0 22% | 0 32 |
| 6/9/2014 | -0 17% | -0 40 | -0 18% | -0 28 | * | * |
| 6/10/2014 | 0 05% | 0 12 | 0 01% | 0 01 | * | * |
| 6/11/2014 | -0 06% | -0 14 | 0 11% | 0 17 | 0 26% | 0 38 |
| 6/12/2014 | 0 06% | 0 15 | -0 33% | -0 50 | -0 23% | -0 34 |
| 6/13/2014 | -0 21% | -0 49 | -0 59% | -0 91 | 0 36% | 0 53 |
| 6/16/2014 | -0 20% | -0 48 | -0 06% | -0 09 | * | * |
| 6/17/2014 | 0 12% | 0 27 | 0 05% | 0 08 | * | * |
| 6/18/2014 | -0 06% | -0 15 | -0 45% | -0 70 | -0 28% | -0 41 |

617

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAG4 Residual Return | NAG4 t-Stat | NAH2 Residual Return | NAH2 t-Stat | NAJ8 Residual Return | NAJ8 t-Stat |
|---|---|---|---|---|---|---|
| 6/19/2014 | 0 12% | 0 30 | 0 64% | 0 99 | -0 21% | -0 31 |
| 6/20/2014 | -0 27% | -0 64 | 0 02% | 0 04 | -0 09% | -0 14 |
| 6/23/2014 | 0 20% | 0 48 | -0 05% | -0 08 | 0 35% | 0 52 |
| 6/24/2014 | 0 07% | 0 16 | 0 15% | 0 23 | 0 08% | 0 11 |
| 6/25/2014 | 0 06% | 0 14 | -0 28% | -0 43 | * | * |
| 6/26/2014 | 0 03% | 0 07 | -0 13% | -0 20 | * | * |
| 6/27/2014 | 0 45% | 1 07 | -0 23% | -0 35 | -0 05% | -0 08 |
| 6/30/2014 | -0 55% | -1 31 | 0 27% | 0 42 | * | * |
| 7/1/2014 | 0 07% | 0 16 | -0 22% | -0 34 | * | * |
| 7/2/2014 | 0 89% | 2 12 | 0 27% | 0 41 | -0 25% | -0 36 |
| 7/3/2014 | -0 90% | -2 13 | -0 24% | -0 37 | * | * |
| 7/7/2014 | 0 07% | 0 17 | 0 30% | 0 47 | * | * |
| 7/8/2014 | -0 14% | -0 34 | -0 13% | -0 21 | * | * |
| 7/9/2014 | 0 01% | 0 01 | -0 14% | -0 22 | * | * |
| 7/10/2014 | 0 12% | 0 29 | 0 57% | 0 88 | -0 06% | -0 09 |
| 7/11/2014 | -0 04% | -0 10 | -0 00% | 0 00 | -0 07% | -0 10 |
| 7/14/2014 | -0 08% | -0 19 | -0 22% | -0 34 | 0 07% | 0 11 |
| 7/15/2014 | 0 08% | 0 20 | -0 19% | -0 29 | -0 04% | -0 05 |
| 7/16/2014 | -0 25% | -0 59 | -0 10% | -0 16 | -0 12% | -0 17 |
| 7/17/2014 | 0 19% | 0 45 | 0 28% | 0 43 | * | * |
| 7/18/2014 | -0 26% | -0 61 | -0 32% | -0 49 | * | * |
| 7/21/2014 | 0 07% | 0 16 | 0 09% | 0 14 | * | * |
| 7/22/2014 | -0 01% | -0 02 | 0 02% | 0 03 | -0 21% | -0 31 |
| 7/23/2014 | 0 10% | 0 24 | 0 34% | 0 52 | * | * |
| 7/24/2014 | 0 01% | 0 03 | 0 12% | 0 19 | * | * |
| 7/25/2014 | 0 18% | 0 42 | -0 10% | -0 15 | * | * |
| 7/28/2014 | -0 11% | -0 27 | 0 11% | 0 16 | * | * |
| 7/29/2014 | -0 35% | -0 84 | 0 10% | 0 15 | -0 15% | -0 21 |
| 7/30/2014 | 0 30% | 0 72 | -0 30% | -0 46 | * | * |
| 7/31/2014 | 0 35% | 0 82 | 0 36% | 0 55 | * | * |
| 8/1/2014 | 0 33% | 0 78 | 0 17% | 0 27 | 0 18% | 0 26 |
| 8/4/2014 | -0 21% | -0 50 | 0 24% | 0 38 | 0 05% | 0 07 |
| 8/5/2014 | 0 05% | 0 13 | -0 51% | -0 78 | * | * |
| 8/6/2014 | 0 04% | 0 09 | 0 01% | 0 02 | * | * |
| 8/7/2014 | -0 02% | -0 04 | 0 05% | 0 07 | * | * |
| 8/8/2014 | -0 07% | -0 17 | -0 00% | -0 01 | * | * |
| 8/11/2014 | -0 20% | -0 48 | -0 41% | -0 63 | * | * |
| 8/12/2014 | 0 12% | 0 28 | 0 28% | 0 43 | -0 12% | -0 17 |
| 8/13/2014 | -0 09% | -0 21 | 0 18% | 0 27 | -0 01% | -0 02 |
| 8/14/2014 | 0 11% | 0 26 | -0 08% | -0 13 | 0 24% | 0 35 |
| 8/15/2014 | -0 20% | -0 49 | -0 22% | -0 34 | * | * |
| 8/18/2014 | -0 24% | -0 58 | 0 37% | 0 57 | * | * |
| 8/19/2014 | 0 08% | 0 20 | -0 20% | -0 31 | * | * |
| 8/20/2014 | 0 22% | 0 51 | 0 29% | 0 46 | * | * |
| 8/21/2014 | -0 20% | -0 48 | -0 00% | 0 00 | * | * |
| 8/22/2014 | 0 05% | 0 11 | 0 04% | 0 06 | * | * |
| 8/25/2014 | 0 09% | 0 22 | 0 08% | 0 13 | * | * |
| 8/26/2014 | -0 25% | -0 60 | -0 17% | -0 26 | * | * |
| 8/27/2014 | 0 07% | 0 17 | 0 18% | 0 27 | * | * |
| 8/28/2014 | -0 14% | -0 32 | 0 19% | 0 29 | * | * |
| 8/29/2014 | 0 24% | 0 56 | -0 03% | -0 05 | 0 25% | 0 36 |
| 9/2/2014 | -0 13% | -0 30 | 0 07% | 0 10 | -0 44% | -0 65 |
| 9/3/2014 | 0 12% | 0 28 | 0 15% | 0 24 | 0 42% | 0 61 |
| 9/4/2014 | 0 06% | 0 15 | 0 47% | 0 72 | -0 16% | -0 24 |
| 9/5/2014 | -0 05% | -0 11 | -0 04% | -0 06 | 0 02% | 0 03 |
| 9/8/2014 | 0 14% | 0 34 | 0 04% | 0 06 | -0 09% | -0 14 |
| 9/9/2014 | * | * | -0 45% | -0 70 | 0 28% | 0 42 |
| 9/10/2014 | * | * | -0 04% | -0 07 | -0 27% | -0 40 |
| 9/11/2014 | 0 37% | 0 87 | 0 58% | 0 89 | 0 16% | 0 24 |
| 9/12/2014 | 0 05% | 0 13 | -0 22% | -0 34 | 0 04% | 0 05 |
| 9/15/2014 | -0 08% | -0 18 | -0 02% | -0 03 | * | * |
| 9/16/2014 | -0 14% | -0 33 | -0 01% | -0 02 | * | * |
| 9/17/2014 | 0 06% | 0 15 | 0 34% | 0 53 | * | * |
| 9/18/2014 | -0 01% | -0 04 | -0 24% | -0 37 | * | * |
| 9/19/2014 | 0 00% | 0 00 | 0 25% | 0 39 | * | * |
| 9/22/2014 | 0 47% | 1 11 | 0 32% | 0 50 | * | * |
| 9/23/2014 | -0 22% | -0 53 | -0 15% | -0 23 | * | * |
| 9/24/2014 | 0 06% | 0 15 | -0 34% | -0 53 | * | * |
| 9/25/2014 | -0 01% | -0 02 | 0 16% | 0 25 | 0 46% | 0 67 |

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| | NAG4 | | NAH2 | | NAJ8 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 9/26/2014 | -0 10% | -0 23 | -0 45% | -0 70 | 0 16% | 0 23 |
| 9/29/2014 | -0 26% | -0 62 | -0 40% | -0 62 | * | * |
| 9/30/2014 | 0 24% | 0 56 | 0 25% | 0 39 | * | * |
| 10/1/2014 | 0 20% | 0 48 | 0 20% | 0 30 | 0 55% | 0 81 |
| 10/2/2014 | 0 21% | 0 50 | 0 48% | 0 74 | -0 02% | -0 02 |
| 10/3/2014 | -0 17% | -0 41 | -0 69% | -1 06 | -0 19% | -0 28 |
| 10/6/2014 | 0 02% | 0 04 | 0 65% | 1 01 | 0 02% | 0 03 |
| 10/7/2014 | 0 09% | 0 21 | 0 01% | 0 01 | -0 08% | -0 12 |
| 10/8/2014 | -0 29% | -0 69 | -0 42% | -0 64 | -0 57% | -0 83 |
| 10/9/2014 | 0 36% | 0 86 | 0 98% | 1 51 | 0 66% | 0 96 |
| 10/10/2014 | 0 12% | 0 28 | -0 22% | -0 34 | 0 65% | 0 95 |
| 10/14/2014 | 0 19% | 0 45 | 0 24% | 0 36 | -0 32% | -0 47 |
| 10/15/2014 | 0 26% | 0 62 | 0 19% | 0 30 | 0 38% | 0 55 |
| 10/16/2014 | -0 16% | -0 37 | 0 11% | 0 17 | -0 09% | -0 14 |
| 10/17/2014 | -0 13% | -0 31 | -0 01% | -0 01 | -0 95% | -1 38 |
| 10/20/2014 | -0 17% | -0 39 | 0 05% | 0 07 | -0 10% | -0 14 |
| 10/21/2014 | -0 39% | -0 92 | -1 30% | -2 01 | -0 32% | -0 46 |
| 10/22/2014 | 0 06% | 0 14 | 0 26% | 0 40 | -0 03% | -0 04 |
| 10/23/2014 | -0 30% | -0 72 | -0 15% | -0 23 | -0 53% | -0 77 |
| 10/24/2014 | -0 06% | -0 13 | -0 28% | -0 43 | 0 29% | 0 42 |
| 10/27/2014 | 0 19% | 0 45 | 0 29% | 0 45 | * | * |
| 10/28/2014 | -0 39% | -0 93 | 0 09% | 0 13 | * | * |
| 10/29/2014 | -0 10% | -0 24 | -0 32% | -0 50 | 0 24% | 0 35 |
| 10/30/2014 | -0 27% | -0 64 | -0 13% | -0 20 | -0 73% | -1 07 |
| 10/31/2014 | 0 23% | 0 55 | 0 01% | 0 02 | 0 88% | 1 29 |
| 11/3/2014 | -0 11% | -0 26 | 0 42% | 0 64 | -0 60% | -0 87 |
| 11/4/2014 | 0 27% | 0 64 | -0 48% | -0 74 | 0 23% | 0 33 |
| 11/5/2014 | -0 39% | -0 92 | -0 22% | -0 34 | -0 33% | -0 48 |
| 11/6/2014 | 0 41% | 0 97 | 0 31% | 0 48 | * | * |
| 11/7/2014 | -0 27% | -0 64 | -0 42% | -0 65 | * | * |
| 11/10/2014 | -0 10% | -0 24 | -0 04% | -0 07 | * | * |
| 11/12/2014 | 0 02% | 0 05 | 0 11% | 0 17 | * | * |
| 11/13/2014 | 0 15% | 0 36 | -0 37% | -0 57 | -0 34% | -0 50 |
| 11/14/2014 | -1 38% | -3 28 | -2 30% | -3 55 | -1 48% | -2 17 |
| 11/17/2014 | -0 62% | -1 48 | -1 02% | -1 58 | -1 00% | -1 47 |
| 11/18/2014 | -0 31% | -0 73 | 0 30% | 0 47 | 0 22% | 0 32 |
| 11/19/2014 | -0 12% | -0 28 | 0 56% | 0 87 | -0 01% | -0 02 |
| 11/20/2014 | 0 15% | 0 36 | 0 45% | 0 70 | -0 68% | -1 00 |
| 11/21/2014 | -0 10% | -0 24 | 0 15% | 0 23 | -0 17% | -0 24 |
| 11/24/2014 | 0 10% | 0 24 | 0 55% | 0 85 | -0 20% | -0 29 |
| 11/25/2014 | -0 03% | -0 08 | -0 85% | -1 31 | -0 11% | -0 16 |
| 11/26/2014 | 0 30% | 0 71 | 0 65% | 1 00 | 0 72% | 1 05 |
| 11/28/2014 | -0 15% | -0 35 | 0 35% | 0 54 | -0 06% | -0 09 |
| 12/1/2014 | 0 32% | 0 76 | -0 72% | -1 12 | -0 43% | -0 63 |
| 12/2/2014 | -0 62% | -1 48 | -0 22% | -0 34 | 0 70% | 1 02 |
| 12/3/2014 | 0 10% | 0 23 | -0 48% | -0 74 | -0 90% | -1 32 |
| 12/4/2014 | -0 00% | -0 01 | 0 49% | 0 76 | 0 23% | 0 34 |
| 12/5/2014 | -0 28% | -0 66 | -0 64% | -0 98 | * | * |
| 12/8/2014 | -0 08% | -0 20 | -0 24% | -0 37 | * | * |
| 12/9/2014 | -0 37% | -0 87 | -0 39% | -0 60 | -0 60% | -0 88 |
| 12/10/2014 | 0 26% | 0 63 | -0 14% | -0 22 | 0 28% | 0 41 |
| 12/11/2014 | -0 81% | -1 92 | -0 53% | -0 82 | * | * |
| 12/12/2014 | -0 49% | -1 16 | -1 60% | -2 47 | * | * |
| 12/15/2014 | -0 83% | -1 97 | -1 28% | -1 98 | * | * |
| 12/16/2014 | -2 39% | -5 68 | -2 44% | -3 77 | -0 80% | -1 17 |
| 12/17/2014 | 0 73% | 1 74 | 2 91% | 4 49 | -1 44% | -2 11 |
| 12/18/2014 | 0 82% | 1 94 | 0 72% | 1 11 | 2 42% | 3 55 |
| 12/19/2014 | -0 01% | -0 03 | -0 27% | -0 41 | 0 50% | 0 73 |
| 12/22/2014 | -0 08% | -0 18 | 0 83% | 1 29 | -0 76% | -1 11 |
| 12/23/2014 | 0 92% | 2 19 | 1 10% | 1 69 | 0 05% | 0 08 |
| 12/24/2014 | 0 84% | 1 99 | -1 29% | -1 99 | * | * |
| 12/26/2014 | -0 90% | -2 13 | -0 08% | -0 13 | * | * |
| 12/29/2014 | 0 04% | 0 10 | 0 76% | 1 18 | * | * |
| 12/30/2014 | -0 32% | -0 77 | -1 76% | -2 72 | -1 67% | -2 44 |
| 12/31/2014 | -0 80% | -1 89 | -0 64% | -0 98 | 0 80% | 1 16 |
| 1/2/2015 | 0 66% | 1 56 | 1 07% | 1 65 | * | * |
| 1/5/2015 | -0 67% | -1 60 | -0 94% | -1 45 | * | * |
| 1/6/2015 | -1 52% | -3 61 | -2 40% | -3 71 | -0 14% | -0 21 |
| 1/7/2015 | 0 31% | 0 74 | 0 72% | 1 11 | 0 53% | 0 78 |

619

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| | NAG4 | | NAH2 | | NAJ8 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 1/8/2015 | 0 49% | 1 16 | 1 62% | 2 51 | 0 75% | 1 10 |
| 1/9/2015 | 0 17% | 0 41 | -0 29% | -0 45 | -0 31% | -0 46 |
| 1/12/2015 | -0 29% | -0 70 | -0 26% | -0 41 | -0 47% | -0 69 |
| 1/13/2015 | 0 13% | 0 32 | -0 13% | -0 20 | 0 64% | 0 94 |
| 1/14/2015 | 0 71% | 1 69 | 0 07% | 0 11 | 0 39% | 0 58 |
| 1/15/2015 | 0 33% | 0 78 | 0 81% | 1 25 | 0 16% | 0 23 |
| 1/16/2015 | 0 01% | 0 03 | -0 90% | -1 39 | -0 91% | -1 33 |
| 1/20/2015 | -0 15% | -0 37 | -0 22% | -0 34 | 0 50% | 0 73 |
| 1/21/2015 | 0 14% | 0 32 | -0 44% | -0 68 | 0 54% | 0 79 |
| 1/22/2015 | 0 05% | 0 11 | 0 15% | 0 23 | -0 63% | -0 92 |
| 1/23/2015 | 0 39% | 0 92 | 0 80% | 1 24 | 0 08% | 0 11 |
| 1/26/2015 | 0 28% | 0 67 | 0 30% | 0 46 | 0 19% | 0 27 |
| 1/27/2015 | -0 15% | -0 37 | 0 18% | 0 28 | 0 68% | 0 99 |
| 1/28/2015 | -0 06% | -0 15 | -0 39% | -0 60 | -0 74% | -1 08 |
| 1/29/2015 | -0 36% | -0 86 | -0 54% | -0 83 | 0 65% | 0 95 |
| 1/30/2015 | -2 53% | -6 00 | -3 41% | -5 26 | -4 48% | -6 56 |
| 2/2/2015 | 0 15% | 0 35 | -0 78% | -1 21 | 2 17% | 3 18 |
| 2/3/2015 | 0 18% | 0 43 | 0 14% | 0 22 | -1 15% | -1 68 |
| 2/4/2015 | 0 28% | 0 67 | 0 50% | 0 78 | 1 05% | 1 53 |
| 2/5/2015 | 0 36% | 0 85 | 0 52% | 0 81 | 0 09% | 0 13 |
| 2/6/2015 | -0 27% | -0 64 | -0 05% | -0 07 | -0 64% | -0 93 |
| 2/9/2015 | 0 39% | 0 92 | 0 16% | 0 25 | 0 28% | 0 41 |
| 2/10/2015 | 0 17% | 0 40 | 0 03% | 0 04 | 0 09% | 0 13 |
| 2/11/2015 | 0 10% | 0 23 | 0 04% | 0 05 | 0 17% | 0 25 |
| 2/12/2015 | -0 34% | -0 81 | 0 07% | 0 11 | 0 16% | 0 23 |
| 2/13/2015 | 0 50% | 1 18 | 0 97% | 1 49 | 0 40% | 0 58 |
| 2/17/2015 | 0 00% | 0 01 | 0 71% | 1 09 | 0 08% | 0 11 |
| 2/18/2015 | 0 19% | 0 44 | -0 05% | -0 08 | 0 31% | 0 45 |
| 2/19/2015 | -0 04% | -0 11 | -0 07% | -0 10 | -0 06% | -0 09 |
| 2/20/2015 | -0 02% | -0 05 | -0 21% | -0 33 | -0 00% | -0 01 |
| 2/23/2015 | -0 34% | -0 82 | -0 64% | -0 98 | -0 05% | -0 07 |
| 2/24/2015 | 0 07% | 0 16 | -0 33% | -0 50 | -0 32% | -0 47 |
| 2/25/2015 | -1 21% | -2 88 | -2 09% | -3 22 | -1 80% | -2 63 |
| 2/26/2015 | 0 18% | 0 43 | -0 16% | -0 25 | 0 55% | 0 80 |
| 2/27/2015 | 0 01% | 0 02 | 0 54% | 0 83 | -0 15% | -0 22 |
| 3/2/2015 | 0 43% | 1 03 | 0 86% | 1 34 | 1 06% | 1 55 |
| 3/3/2015 | 0 81% | 1 91 | 2 39% | 3 70 | 0 78% | 1 15 |
| 3/4/2015 | 0 27% | 0 63 | 0 27% | 0 41 | -0 06% | -0 09 |
| 3/5/2015 | 0 23% | 0 54 | 0 67% | 1 03 | 0 19% | 0 28 |
| 3/6/2015 | 0 13% | 0 32 | 0 31% | 0 47 | 0 57% | 0 83 |
| 3/9/2015 | 0 07% | 0 18 | -0 48% | -0 73 | 0 20% | 0 30 |
| 3/10/2015 | -0 61% | -1 45 | -0 37% | -0 58 | -1 75% | -2 56 |
| 3/11/2015 | 0 24% | 0 57 | 0 33% | 0 51 | 1 21% | 1 77 |
| 3/12/2015 | -0 10% | -0 23 | -0 26% | -0 40 | -0 31% | -0 45 |
| 3/13/2015 | -1 12% | -2 67 | -1 16% | -1 79 | -0 12% | -0 18 |
| 3/16/2015 | -0 31% | -0 75 | -1 44% | -2 22 | -1 26% | -1 84 |
| 3/17/2015 | -1 33% | -3 15 | -1 66% | -2 56 | -3 05% | -4 46 |
| 3/18/2015 | 0 19% | 0 45 | 1 07% | 1 65 | 1 85% | 2 71 |
| 3/19/2015 | 0 32% | 0 76 | 0 18% | 0 27 | -0 36% | -0 52 |
| 3/20/2015 | 0 09% | 0 22 | 0 02% | 0 02 | 0 44% | 0 65 |
| 3/23/2015 | 0 41% | 0 97 | 0 97% | 1 50 | 0 61% | 0 89 |
| 3/24/2015 | 0 10% | 0 25 | 0 41% | 0 64 | -1 50% | -2 19 |
| 3/25/2015 | 0 80% | 1 89 | 0 90% | 1 40 | 1 48% | 2 16 |
| 3/26/2015 | -0 33% | -0 78 | -0 57% | -0 88 | 0 80% | 1 18 |
| 3/27/2015 | 0 49% | 1 16 | 0 43% | 0 67 | 0 64% | 0 93 |
| 3/30/2015 | -0 09% | -0 21 | -0 05% | -0 08 | -1 41% | -2 06 |
| 3/31/2015 | 0 91% | 2 17 | 1 03% | 1 59 | 1 45% | 2 11 |
| 4/1/2015 | 1 27% | 3 02 | 2 37% | 3 67 | * | * |
| 4/2/2015 | 0 26% | 0 63 | -0 36% | -0 56 | * | * |
| 4/3/2015 | * | * | * | * | * | * |
| 4/6/2015 | * | * | * | * | * | * |
| 4/7/2015 | -0 20% | -0 48 | -0 08% | -0 12 | * | * |
| 4/8/2015 | 0 07% | 0 16 | 0 09% | 0 15 | * | * |
| 4/9/2015 | 1 04% | 2 46 | 1 25% | 1 94 | 0 08% | 0 12 |
| 4/10/2015 | 0 62% | 1 47 | 0 17% | 0 27 | 0 54% | 0 79 |
| 4/13/2015 | -0 31% | -0 73 | -0 03% | -0 04 | * | * |
| 4/14/2015 | 0 72% | 1 72 | 1 97% | 3 04 | * | * |
| 4/15/2015 | -0 30% | -0 71 | -1 16% | -1 79 | 0 17% | 0 25 |
| 4/16/2015 | 0 27% | 0 64 | -0 34% | -0 52 | -0 18% | -0 26 |

620

**Exhibit-8cc**
**Daily Event Study Results for Petrobras Bonds**

| | NAG4 | | NAH2 | | NAJ8 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 4/17/2015 | -0 12% | -0 28 | 0 10% | 0 16 | -0 09% | -0 13 |
| 4/20/2015 | -0 08% | -0 19 | 0 13% | 0 20 | 0 21% | 0 31 |
| 4/21/2015 | 0 16% | 0 39 | 0 73% | 1 13 | -0 36% | -0 53 |
| 4/22/2015 | -0 03% | -0 08 | -0 53% | -0 81 | -0 54% | -0 79 |
| 4/23/2015 | 0 35% | 0 84 | 0 80% | 1 24 | 1 00% | 1 46 |
| 4/24/2015 | 0 09% | 0 22 | 0 91% | 1 41 | 0 10% | 0 15 |
| 4/27/2015 | 0 17% | 0 40 | -0 04% | -0 06 | -0 13% | -0 19 |
| 4/28/2015 | -0 24% | -0 56 | -0 96% | -1 48 | -0 17% | -0 25 |
| 4/29/2015 | -0 01% | -0 03 | -0 57% | -0 88 | -0 02% | -0 03 |
| 4/30/2015 | 0 62% | 1 48 | 0 93% | 1 44 | 0 72% | 1 05 |
| 5/1/2015 | -0 17% | -0 41 | 0 07% | 0 11 | * | * |
| 5/4/2015 | 0 27% | 0 64 | 0 28% | 0 43 | * | * |
| 5/5/2015 | 0 20% | 0 47 | 0 43% | 0 67 | * | * |
| 5/6/2015 | 0 07% | 0 16 | 0 04% | 0 06 | 0 46% | 0 68 |
| 5/7/2015 | 0 10% | 0 24 | 0 29% | 0 44 | -0 55% | -0 80 |
| 5/8/2015 | -0 21% | -0 49 | -0 44% | -0 67 | 0 07% | 0 11 |
| 5/11/2015 | 0 29% | 0 69 | 0 74% | 1 14 | 0 27% | 0 39 |
| 5/12/2015 | -0 13% | -0 31 | -0 41% | -0 63 | 0 04% | 0 06 |
| 5/13/2015 | 0 38% | 0 90 | 0 26% | 0 40 | -0 12% | -0 17 |
| 5/14/2015 | -0 57% | -1 36 | -0 36% | -0 55 | 0 69% | 1 01 |
| 5/15/2015 | * | * | 0 31% | 0 48 | -0 84% | -1 23 |
| 5/18/2015 | * | * | 0 51% | 0 79 | * | * |
| 5/19/2015 | 0 24% | 0 58 | -0 04% | -0 06 | * | * |
| 5/20/2015 | -0 23% | -0 55 | -0 42% | -0 66 | * | * |
| 5/21/2015 | 0 13% | 0 30 | 0 46% | 0 71 | * | * |
| 5/22/2015 | * | * | 0 23% | 0 36 | * | * |
| 5/26/2015 | * | * | 0 15% | 0 23 | * | * |
| 5/27/2015 | -0 27% | -0 65 | -0 90% | -1 40 | -0 48% | -0 71 |
| 5/28/2015 | -0 23% | -0 55 | -0 16% | -0 25 | 0 17% | 0 26 |
| 5/29/2015 | 0 30% | 0 71 | 1 17% | 1 81 | 0 19% | 0 28 |
| 6/1/2015 | 0 05% | 0 12 | -0 90% | -1 39 | 0 07% | 0 10 |
| 6/2/2015 | -0 20% | -0 48 | -0 03% | -0 04 | -0 15% | -0 22 |
| 6/3/2015 | 0 49% | 1 16 | -0 18% | -0 27 | 0 96% | 1 40 |
| 6/4/2015 | -0 11% | -0 26 | 0 50% | 0 78 | * | * |
| 6/5/2015 | 0 05% | 0 13 | 0 04% | 0 07 | * | * |
| 6/8/2015 | -0 13% | -0 31 | -0 27% | -0 42 | 0 87% | 1 28 |
| 6/9/2015 | 0 17% | 0 40 | -0 44% | -0 68 | * | * |
| 6/10/2015 | -0 46% | -1 10 | -0 14% | -0 22 | * | * |
| 6/11/2015 | 0 04% | 0 09 | -0 58% | -0 90 | 0 39% | 0 57 |
| 6/12/2015 | 0 03% | 0 08 | 1 48% | 2 29 | * | * |
| 6/15/2015 | 0 35% | 0 84 | * | * | * | * |
| 6/16/2015 | * | * | * | * | -0 32% | -0 47 |
| 6/17/2015 | * | * | -1 06% | -1 64 | 0 21% | 0 30 |
| 6/18/2015 | -0 26% | -0 61 | 0 70% | 1 09 | -0 07% | -0 11 |
| 6/19/2015 | 1 02% | 2 42 | -0 02% | -0 03 | 0 06% | 0 09 |
| 6/22/2015 | -0 96% | -2 27 | -0 33% | -0 50 | -0 57% | -0 84 |
| 6/23/2015 | 1 25% | 2 96 | 0 40% | 0 63 | 0 60% | 0 87 |
| 6/24/2015 | * | * | -0 43% | -0 67 | 0 17% | 0 25 |
| 6/25/2015 | * | * | -0 04% | -0 07 | * | * |
| 6/26/2015 | -0 25% | -0 60 | -0 07% | -0 11 | * | * |
| 6/29/2015 | -0 68% | -1 62 | 1 19% | 1 84 | -0 08% | -0 12 |
| 6/30/2015 | 0 15% | 0 36 | 0 02% | 0 03 | -0 12% | -0 18 |

Source: TRACE

621

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAK5 Residual Return | NAK5 t-Stat | NAL3 Residual Return | NAL3 t-Stat | NAM1 Residual Return | NAM1 t-Stat |
|---|---|---|---|---|---|---|
| 1/22/2010 | * | * | * | * | * | * |
| 1/25/2010 | * | * | * | * | * | * |
| 1/26/2010 | * | * | * | * | * | * |
| 1/27/2010 | * | * | * | * | * | * |
| 1/28/2010 | * | * | * | * | * | * |
| 1/29/2010 | * | * | * | * | * | * |
| 2/1/2010 | * | * | * | * | * | * |
| 2/2/2010 | * | * | * | * | * | * |
| 2/3/2010 | * | * | * | * | * | * |
| 2/4/2010 | * | * | * | * | * | * |
| 2/5/2010 | * | * | * | * | * | * |
| 2/8/2010 | * | * | * | * | * | * |
| 2/9/2010 | * | * | * | * | * | * |
| 2/10/2010 | * | * | * | * | * | * |
| 2/11/2010 | * | * | * | * | * | * |
| 2/12/2010 | * | * | * | * | * | * |
| 2/16/2010 | * | * | * | * | * | * |
| 2/17/2010 | * | * | * | * | * | * |
| 2/18/2010 | * | * | * | * | * | * |
| 2/19/2010 | * | * | * | * | * | * |
| 2/22/2010 | * | * | * | * | * | * |
| 2/23/2010 | * | * | * | * | * | * |
| 2/24/2010 | * | * | * | * | * | * |
| 2/25/2010 | * | * | * | * | * | * |
| 2/26/2010 | * | * | * | * | * | * |
| 3/1/2010 | * | * | * | * | * | * |
| 3/2/2010 | * | * | * | * | * | * |
| 3/3/2010 | * | * | * | * | * | * |
| 3/4/2010 | * | * | * | * | * | * |
| 3/5/2010 | * | * | * | * | * | * |
| 3/8/2010 | * | * | * | * | * | * |
| 3/9/2010 | * | * | * | * | * | * |
| 3/10/2010 | * | * | * | * | * | * |
| 3/11/2010 | * | * | * | * | * | * |
| 3/12/2010 | * | * | * | * | * | * |
| 3/15/2010 | * | * | * | * | * | * |
| 3/16/2010 | * | * | * | * | * | * |
| 3/17/2010 | * | * | * | * | * | * |
| 3/18/2010 | * | * | * | * | * | * |
| 3/19/2010 | * | * | * | * | * | * |
| 3/22/2010 | * | * | * | * | * | * |
| 3/23/2010 | * | * | * | * | * | * |
| 3/24/2010 | * | * | * | * | * | * |
| 3/25/2010 | * | * | * | * | * | * |
| 3/26/2010 | * | * | * | * | * | * |
| 3/29/2010 | * | * | * | * | * | * |
| 3/30/2010 | * | * | * | * | * | * |
| 3/31/2010 | * | * | * | * | * | * |
| 4/1/2010 | * | * | * | * | * | * |
| 4/2/2010 | * | * | * | * | * | * |
| 4/5/2010 | * | * | * | * | * | * |
| 4/6/2010 | * | * | * | * | * | * |
| 4/7/2010 | * | * | * | * | * | * |
| 4/8/2010 | * | * | * | * | * | * |
| 4/9/2010 | * | * | * | * | * | * |
| 4/12/2010 | * | * | * | * | * | * |
| 4/13/2010 | * | * | * | * | * | * |
| 4/14/2010 | * | * | * | * | * | * |
| 4/15/2010 | * | * | * | * | * | * |
| 4/16/2010 | * | * | * | * | * | * |
| 4/19/2010 | * | * | * | * | * | * |
| 4/20/2010 | * | * | * | * | * | * |
| 4/21/2010 | * | * | * | * | * | * |
| 4/22/2010 | * | * | * | * | * | * |
| 4/23/2010 | * | * | * | * | * | * |
| 4/26/2010 | * | * | * | * | * | * |
| 4/27/2010 | * | * | * | * | * | * |
| 4/28/2010 | * | * | * | * | * | * |
| 4/29/2010 | * | * | * | * | * | * |

622

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAK5 Residual Return | NAK5 t-Stat | NAL3 Residual Return | NAL3 t-Stat | NAM1 Residual Return | NAM1 t-Stat |
|---|---|---|---|---|---|---|
| 4/30/2010 | * | * | * | * | * | * |
| 5/3/2010 | * | * | * | * | * | * |
| 5/4/2010 | * | * | * | * | * | * |
| 5/5/2010 | * | * | * | * | * | * |
| 5/6/2010 | * | * | * | * | * | * |
| 5/7/2010 | * | * | * | * | * | * |
| 5/10/2010 | * | * | * | * | * | * |
| 5/11/2010 | * | * | * | * | * | * |
| 5/12/2010 | * | * | * | * | * | * |
| 5/13/2010 | * | * | * | * | * | * |
| 5/14/2010 | * | * | * | * | * | * |
| 5/17/2010 | * | * | * | * | * | * |
| 5/18/2010 | * | * | * | * | * | * |
| 5/19/2010 | * | * | * | * | * | * |
| 5/20/2010 | * | * | * | * | * | * |
| 5/21/2010 | * | * | * | * | * | * |
| 5/24/2010 | * | * | * | * | * | * |
| 5/25/2010 | * | * | * | * | * | * |
| 5/26/2010 | * | * | * | * | * | * |
| 5/27/2010 | * | * | * | * | * | * |
| 5/28/2010 | * | * | * | * | * | * |
| 6/1/2010 | * | * | * | * | * | * |
| 6/2/2010 | * | * | * | * | * | * |
| 6/3/2010 | * | * | * | * | * | * |
| 6/4/2010 | * | * | * | * | * | * |
| 6/7/2010 | * | * | * | * | * | * |
| 6/8/2010 | * | * | * | * | * | * |
| 6/9/2010 | * | * | * | * | * | * |
| 6/10/2010 | * | * | * | * | * | * |
| 6/11/2010 | * | * | * | * | * | * |
| 6/14/2010 | * | * | * | * | * | * |
| 6/15/2010 | * | * | * | * | * | * |
| 6/16/2010 | * | * | * | * | * | * |
| 6/17/2010 | * | * | * | * | * | * |
| 6/18/2010 | * | * | * | * | * | * |
| 6/21/2010 | * | * | * | * | * | * |
| 6/22/2010 | * | * | * | * | * | * |
| 6/23/2010 | * | * | * | * | * | * |
| 6/24/2010 | * | * | * | * | * | * |
| 6/25/2010 | * | * | * | * | * | * |
| 6/28/2010 | * | * | * | * | * | * |
| 6/29/2010 | * | * | * | * | * | * |
| 6/30/2010 | * | * | * | * | * | * |
| 7/1/2010 | * | * | * | * | * | * |
| 7/2/2010 | * | * | * | * | * | * |
| 7/6/2010 | * | * | * | * | * | * |
| 7/7/2010 | * | * | * | * | * | * |
| 7/8/2010 | * | * | * | * | * | * |
| 7/9/2010 | * | * | * | * | * | * |
| 7/12/2010 | * | * | * | * | * | * |
| 7/13/2010 | * | * | * | * | * | * |
| 7/14/2010 | * | * | * | * | * | * |
| 7/15/2010 | * | * | * | * | * | * |
| 7/16/2010 | * | * | * | * | * | * |
| 7/19/2010 | * | * | * | * | * | * |
| 7/20/2010 | * | * | * | * | * | * |
| 7/21/2010 | * | * | * | * | * | * |
| 7/22/2010 | * | * | * | * | * | * |
| 7/23/2010 | * | * | * | * | * | * |
| 7/26/2010 | * | * | * | * | * | * |
| 7/27/2010 | * | * | * | * | * | * |
| 7/28/2010 | * | * | * | * | * | * |
| 7/29/2010 | * | * | * | * | * | * |
| 7/30/2010 | * | * | * | * | * | * |
| 8/2/2010 | * | * | * | * | * | * |
| 8/3/2010 | * | * | * | * | * | * |
| 8/4/2010 | * | * | * | * | * | * |
| 8/5/2010 | * | * | * | * | * | * |
| 8/6/2010 | * | * | * | * | * | * |

623

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAK5 Residual Return | t-Stat | NAL3 Residual Return | t-Stat | NAM1 Residual Return | t-Stat |
|---|---|---|---|---|---|---|
| 8/9/2010 | * | * | * | * | * | * |
| 8/10/2010 | * | * | * | * | * | * |
| 8/11/2010 | * | * | * | * | * | * |
| 8/12/2010 | * | * | * | * | * | * |
| 8/13/2010 | * | * | * | * | * | * |
| 8/16/2010 | * | * | * | * | * | * |
| 8/17/2010 | * | * | * | * | * | * |
| 8/18/2010 | * | * | * | * | * | * |
| 8/19/2010 | * | * | * | * | * | * |
| 8/20/2010 | * | * | * | * | * | * |
| 8/23/2010 | * | * | * | * | * | * |
| 8/24/2010 | * | * | * | * | * | * |
| 8/25/2010 | * | * | * | * | * | * |
| 8/26/2010 | * | * | * | * | * | * |
| 8/27/2010 | * | * | * | * | * | * |
| 8/30/2010 | * | * | * | * | * | * |
| 8/31/2010 | * | * | * | * | * | * |
| 9/1/2010 | * | * | * | * | * | * |
| 9/2/2010 | * | * | * | * | * | * |
| 9/3/2010 | * | * | * | * | * | * |
| 9/7/2010 | * | * | * | * | * | * |
| 9/8/2010 | * | * | * | * | * | * |
| 9/9/2010 | * | * | * | * | * | * |
| 9/10/2010 | * | * | * | * | * | * |
| 9/13/2010 | * | * | * | * | * | * |
| 9/14/2010 | * | * | * | * | * | * |
| 9/15/2010 | * | * | * | * | * | * |
| 9/16/2010 | * | * | * | * | * | * |
| 9/17/2010 | * | * | * | * | * | * |
| 9/20/2010 | * | * | * | * | * | * |
| 9/21/2010 | * | * | * | * | * | * |
| 9/22/2010 | * | * | * | * | * | * |
| 9/23/2010 | * | * | * | * | * | * |
| 9/24/2010 | * | * | * | * | * | * |
| 9/27/2010 | * | * | * | * | * | * |
| 9/28/2010 | * | * | * | * | * | * |
| 9/29/2010 | * | * | * | * | * | * |
| 9/30/2010 | * | * | * | * | * | * |
| 10/1/2010 | * | * | * | * | * | * |
| 10/4/2010 | * | * | * | * | * | * |
| 10/5/2010 | * | * | * | * | * | * |
| 10/6/2010 | * | * | * | * | * | * |
| 10/7/2010 | * | * | * | * | * | * |
| 10/8/2010 | * | * | * | * | * | * |
| 10/12/2010 | * | * | * | * | * | * |
| 10/13/2010 | * | * | * | * | * | * |
| 10/14/2010 | * | * | * | * | * | * |
| 10/15/2010 | * | * | * | * | * | * |
| 10/18/2010 | * | * | * | * | * | * |
| 10/19/2010 | * | * | * | * | * | * |
| 10/20/2010 | * | * | * | * | * | * |
| 10/21/2010 | * | * | * | * | * | * |
| 10/22/2010 | * | * | * | * | * | * |
| 10/25/2010 | * | * | * | * | * | * |
| 10/26/2010 | * | * | * | * | * | * |
| 10/27/2010 | * | * | * | * | * | * |
| 10/28/2010 | * | * | * | * | * | * |
| 10/29/2010 | * | * | * | * | * | * |
| 11/1/2010 | * | * | * | * | * | * |
| 11/2/2010 | * | * | * | * | * | * |
| 11/3/2010 | * | * | * | * | * | * |
| 11/4/2010 | * | * | * | * | * | * |
| 11/5/2010 | * | * | * | * | * | * |
| 11/8/2010 | * | * | * | * | * | * |
| 11/9/2010 | * | * | * | * | * | * |
| 11/10/2010 | * | * | * | * | * | * |
| 11/12/2010 | * | * | * | * | * | * |
| 11/15/2010 | * | * | * | * | * | * |
| 11/16/2010 | * | * | * | * | * | * |

624

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAK5 | | NAL3 | | NAM1 | |
|------|------|------|------|------|------|------|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 11/17/2010 | * | * | * | * | * | * |
| 11/18/2010 | * | * | * | * | * | * |
| 11/19/2010 | * | * | * | * | * | * |
| 11/22/2010 | * | * | * | * | * | * |
| 11/23/2010 | * | * | * | * | * | * |
| 11/24/2010 | * | * | * | * | * | * |
| 11/26/2010 | * | * | * | * | * | * |
| 11/29/2010 | * | * | * | * | * | * |
| 11/30/2010 | * | * | * | * | * | * |
| 12/1/2010 | * | * | * | * | * | * |
| 12/2/2010 | * | * | * | * | * | * |
| 12/3/2010 | * | * | * | * | * | * |
| 12/6/2010 | * | * | * | * | * | * |
| 12/7/2010 | * | * | * | * | * | * |
| 12/8/2010 | * | * | * | * | * | * |
| 12/9/2010 | * | * | * | * | * | * |
| 12/10/2010 | * | * | * | * | * | * |
| 12/13/2010 | * | * | * | * | * | * |
| 12/14/2010 | * | * | * | * | * | * |
| 12/15/2010 | * | * | * | * | * | * |
| 12/16/2010 | * | * | * | * | * | * |
| 12/17/2010 | * | * | * | * | * | * |
| 12/20/2010 | * | * | * | * | * | * |
| 12/21/2010 | * | * | * | * | * | * |
| 12/22/2010 | * | * | * | * | * | * |
| 12/23/2010 | * | * | * | * | * | * |
| 12/27/2010 | * | * | * | * | * | * |
| 12/28/2010 | * | * | * | * | * | * |
| 12/29/2010 | * | * | * | * | * | * |
| 12/30/2010 | * | * | * | * | * | * |
| 12/31/2010 | * | * | * | * | * | * |
| 1/3/2011 | * | * | * | * | * | * |
| 1/4/2011 | * | * | * | * | * | * |
| 1/5/2011 | * | * | * | * | * | * |
| 1/6/2011 | * | * | * | * | * | * |
| 1/7/2011 | * | * | * | * | * | * |
| 1/10/2011 | * | * | * | * | * | * |
| 1/11/2011 | * | * | * | * | * | * |
| 1/12/2011 | * | * | * | * | * | * |
| 1/13/2011 | * | * | * | * | * | * |
| 1/14/2011 | * | * | * | * | * | * |
| 1/18/2011 | * | * | * | * | * | * |
| 1/19/2011 | * | * | * | * | * | * |
| 1/20/2011 | * | * | * | * | * | * |
| 1/21/2011 | * | * | * | * | * | * |
| 1/24/2011 | * | * | * | * | * | * |
| 1/25/2011 | * | * | * | * | * | * |
| 1/26/2011 | * | * | * | * | * | * |
| 1/27/2011 | * | * | * | * | * | * |
| 1/28/2011 | * | * | * | * | * | * |
| 1/31/2011 | * | * | * | * | * | * |
| 2/1/2011 | * | * | * | * | * | * |
| 2/2/2011 | * | * | * | * | * | * |
| 2/3/2011 | * | * | * | * | * | * |
| 2/4/2011 | * | * | * | * | * | * |
| 2/7/2011 | * | * | * | * | * | * |
| 2/8/2011 | * | * | * | * | * | * |
| 2/9/2011 | * | * | * | * | * | * |
| 2/10/2011 | * | * | * | * | * | * |
| 2/11/2011 | * | * | * | * | * | * |
| 2/14/2011 | * | * | * | * | * | * |
| 2/15/2011 | * | * | * | * | * | * |
| 2/16/2011 | * | * | * | * | * | * |
| 2/17/2011 | * | * | * | * | * | * |
| 2/18/2011 | * | * | * | * | * | * |
| 2/22/2011 | * | * | * | * | * | * |
| 2/23/2011 | * | * | * | * | * | * |
| 2/24/2011 | * | * | * | * | * | * |
| 2/25/2011 | * | * | * | * | * | * |

625

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| | NAK5 | | NAL3 | | NAM1 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 2/28/2011 | * | * | * | * | * | * |
| 3/1/2011 | * | * | * | * | * | * |
| 3/2/2011 | * | * | * | * | * | * |
| 3/3/2011 | * | * | * | * | * | * |
| 3/4/2011 | * | * | * | * | * | * |
| 3/7/2011 | * | * | * | * | * | * |
| 3/8/2011 | * | * | * | * | * | * |
| 3/9/2011 | * | * | * | * | * | * |
| 3/10/2011 | * | * | * | * | * | * |
| 3/11/2011 | * | * | * | * | * | * |
| 3/14/2011 | * | * | * | * | * | * |
| 3/15/2011 | * | * | * | * | * | * |
| 3/16/2011 | * | * | * | * | * | * |
| 3/17/2011 | * | * | * | * | * | * |
| 3/18/2011 | * | * | * | * | * | * |
| 3/21/2011 | * | * | * | * | * | * |
| 3/22/2011 | * | * | * | * | * | * |
| 3/23/2011 | * | * | * | * | * | * |
| 3/24/2011 | * | * | * | * | * | * |
| 3/25/2011 | * | * | * | * | * | * |
| 3/28/2011 | * | * | * | * | * | * |
| 3/29/2011 | * | * | * | * | * | * |
| 3/30/2011 | * | * | * | * | * | * |
| 3/31/2011 | * | * | * | * | * | * |
| 4/1/2011 | * | * | * | * | * | * |
| 4/4/2011 | * | * | * | * | * | * |
| 4/5/2011 | * | * | * | * | * | * |
| 4/6/2011 | * | * | * | * | * | * |
| 4/7/2011 | * | * | * | * | * | * |
| 4/8/2011 | * | * | * | * | * | * |
| 4/11/2011 | * | * | * | * | * | * |
| 4/12/2011 | * | * | * | * | * | * |
| 4/13/2011 | * | * | * | * | * | * |
| 4/14/2011 | * | * | * | * | * | * |
| 4/15/2011 | * | * | * | * | * | * |
| 4/18/2011 | * | * | * | * | * | * |
| 4/19/2011 | * | * | * | * | * | * |
| 4/20/2011 | * | * | * | * | * | * |
| 4/21/2011 | * | * | * | * | * | * |
| 4/25/2011 | * | * | * | * | * | * |
| 4/26/2011 | * | * | * | * | * | * |
| 4/27/2011 | * | * | * | * | * | * |
| 4/28/2011 | * | * | * | * | * | * |
| 4/29/2011 | * | * | * | * | * | * |
| 5/2/2011 | * | * | * | * | * | * |
| 5/3/2011 | * | * | * | * | * | * |
| 5/4/2011 | * | * | * | * | * | * |
| 5/5/2011 | * | * | * | * | * | * |
| 5/6/2011 | * | * | * | * | * | * |
| 5/9/2011 | * | * | * | * | * | * |
| 5/10/2011 | * | * | * | * | * | * |
| 5/11/2011 | * | * | * | * | * | * |
| 5/12/2011 | * | * | * | * | * | * |
| 5/13/2011 | * | * | * | * | * | * |
| 5/16/2011 | * | * | * | * | * | * |
| 5/17/2011 | * | * | * | * | * | * |
| 5/18/2011 | * | * | * | * | * | * |
| 5/19/2011 | * | * | * | * | * | * |
| 5/20/2011 | * | * | * | * | * | * |
| 5/23/2011 | * | * | * | * | * | * |
| 5/24/2011 | * | * | * | * | * | * |
| 5/25/2011 | * | * | * | * | * | * |
| 5/26/2011 | * | * | * | * | * | * |
| 5/27/2011 | * | * | * | * | * | * |
| 5/31/2011 | * | * | * | * | * | * |
| 6/1/2011 | * | * | * | * | * | * |
| 6/2/2011 | * | * | * | * | * | * |
| 6/3/2011 | * | * | * | * | * | * |
| 6/6/2011 | * | * | * | * | * | * |

626

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAK5 Residual Return | NAK5 t-Stat | NAL3 Residual Return | NAL3 t-Stat | NAM1 Residual Return | NAM1 t-Stat |
|------|------|------|------|------|------|------|
| 6/7/2011 | * | * | * | * | * | * |
| 6/8/2011 | * | * | * | * | * | * |
| 6/9/2011 | * | * | * | * | * | * |
| 6/10/2011 | * | * | * | * | * | * |
| 6/13/2011 | * | * | * | * | * | * |
| 6/14/2011 | * | * | * | * | * | * |
| 6/15/2011 | * | * | * | * | * | * |
| 6/16/2011 | * | * | * | * | * | * |
| 6/17/2011 | * | * | * | * | * | * |
| 6/20/2011 | * | * | * | * | * | * |
| 6/21/2011 | * | * | * | * | * | * |
| 6/22/2011 | * | * | * | * | * | * |
| 6/23/2011 | * | * | * | * | * | * |
| 6/24/2011 | * | * | * | * | * | * |
| 6/27/2011 | * | * | * | * | * | * |
| 6/28/2011 | * | * | * | * | * | * |
| 6/29/2011 | * | * | * | * | * | * |
| 6/30/2011 | * | * | * | * | * | * |
| 7/1/2011 | * | * | * | * | * | * |
| 7/5/2011 | * | * | * | * | * | * |
| 7/6/2011 | * | * | * | * | * | * |
| 7/7/2011 | * | * | * | * | * | * |
| 7/8/2011 | * | * | * | * | * | * |
| 7/11/2011 | * | * | * | * | * | * |
| 7/12/2011 | * | * | * | * | * | * |
| 7/13/2011 | * | * | * | * | * | * |
| 7/14/2011 | * | * | * | * | * | * |
| 7/15/2011 | * | * | * | * | * | * |
| 7/18/2011 | * | * | * | * | * | * |
| 7/19/2011 | * | * | * | * | * | * |
| 7/20/2011 | * | * | * | * | * | * |
| 7/21/2011 | * | * | * | * | * | * |
| 7/22/2011 | * | * | * | * | * | * |
| 7/25/2011 | * | * | * | * | * | * |
| 7/26/2011 | * | * | * | * | * | * |
| 7/27/2011 | * | * | * | * | * | * |
| 7/28/2011 | * | * | * | * | * | * |
| 7/29/2011 | * | * | * | * | * | * |
| 8/1/2011 | * | * | * | * | * | * |
| 8/2/2011 | * | * | * | * | * | * |
| 8/3/2011 | * | * | * | * | * | * |
| 8/4/2011 | * | * | * | * | * | * |
| 8/5/2011 | * | * | * | * | * | * |
| 8/8/2011 | * | * | * | * | * | * |
| 8/9/2011 | * | * | * | * | * | * |
| 8/10/2011 | * | * | * | * | * | * |
| 8/11/2011 | * | * | * | * | * | * |
| 8/12/2011 | * | * | * | * | * | * |
| 8/15/2011 | * | * | * | * | * | * |
| 8/16/2011 | * | * | * | * | * | * |
| 8/17/2011 | * | * | * | * | * | * |
| 8/18/2011 | * | * | * | * | * | * |
| 8/19/2011 | * | * | * | * | * | * |
| 8/22/2011 | * | * | * | * | * | * |
| 8/23/2011 | * | * | * | * | * | * |
| 8/24/2011 | * | * | * | * | * | * |
| 8/25/2011 | * | * | * | * | * | * |
| 8/26/2011 | * | * | * | * | * | * |
| 8/29/2011 | * | * | * | * | * | * |
| 8/30/2011 | * | * | * | * | * | * |
| 8/31/2011 | * | * | * | * | * | * |
| 9/1/2011 | * | * | * | * | * | * |
| 9/2/2011 | * | * | * | * | * | * |
| 9/6/2011 | * | * | * | * | * | * |
| 9/7/2011 | * | * | * | * | * | * |
| 9/8/2011 | * | * | * | * | * | * |
| 9/9/2011 | * | * | * | * | * | * |
| 9/12/2011 | * | * | * | * | * | * |
| 9/13/2011 | * | * | * | * | * | * |

627

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAK5 | | NAL3 | | NAM1 | |
|------|------|------|------|------|------|------|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 9/14/2011 | * | * | * | * | * | * |
| 9/15/2011 | * | * | * | * | * | * |
| 9/16/2011 | * | * | * | * | * | * |
| 9/19/2011 | * | * | * | * | * | * |
| 9/20/2011 | * | * | * | * | * | * |
| 9/21/2011 | * | * | * | * | * | * |
| 9/22/2011 | * | * | * | * | * | * |
| 9/23/2011 | * | * | * | * | * | * |
| 9/26/2011 | * | * | * | * | * | * |
| 9/27/2011 | * | * | * | * | * | * |
| 9/28/2011 | * | * | * | * | * | * |
| 9/29/2011 | * | * | * | * | * | * |
| 9/30/2011 | * | * | * | * | * | * |
| 10/3/2011 | * | * | * | * | * | * |
| 10/4/2011 | * | * | * | * | * | * |
| 10/5/2011 | * | * | * | * | * | * |
| 10/6/2011 | * | * | * | * | * | * |
| 10/7/2011 | * | * | * | * | * | * |
| 10/11/2011 | * | * | * | * | * | * |
| 10/12/2011 | * | * | * | * | * | * |
| 10/13/2011 | * | * | * | * | * | * |
| 10/14/2011 | * | * | * | * | * | * |
| 10/17/2011 | * | * | * | * | * | * |
| 10/18/2011 | * | * | * | * | * | * |
| 10/19/2011 | * | * | * | * | * | * |
| 10/20/2011 | * | * | * | * | * | * |
| 10/21/2011 | * | * | * | * | * | * |
| 10/24/2011 | * | * | * | * | * | * |
| 10/25/2011 | * | * | * | * | * | * |
| 10/26/2011 | * | * | * | * | * | * |
| 10/27/2011 | * | * | * | * | * | * |
| 10/28/2011 | * | * | * | * | * | * |
| 10/31/2011 | * | * | * | * | * | * |
| 11/1/2011 | * | * | * | * | * | * |
| 11/2/2011 | * | * | * | * | * | * |
| 11/3/2011 | * | * | * | * | * | * |
| 11/4/2011 | * | * | * | * | * | * |
| 11/7/2011 | * | * | * | * | * | * |
| 11/8/2011 | * | * | * | * | * | * |
| 11/9/2011 | * | * | * | * | * | * |
| 11/10/2011 | * | * | * | * | * | * |
| 11/14/2011 | * | * | * | * | * | * |
| 11/15/2011 | * | * | * | * | * | * |
| 11/16/2011 | * | * | * | * | * | * |
| 11/17/2011 | * | * | * | * | * | * |
| 11/18/2011 | * | * | * | * | * | * |
| 11/21/2011 | * | * | * | * | * | * |
| 11/22/2011 | * | * | * | * | * | * |
| 11/23/2011 | * | * | * | * | * | * |
| 11/25/2011 | * | * | * | * | * | * |
| 11/28/2011 | * | * | * | * | * | * |
| 11/29/2011 | * | * | * | * | * | * |
| 11/30/2011 | * | * | * | * | * | * |
| 12/1/2011 | * | * | * | * | * | * |
| 12/2/2011 | * | * | * | * | * | * |
| 12/5/2011 | * | * | * | * | * | * |
| 12/6/2011 | * | * | * | * | * | * |
| 12/7/2011 | * | * | * | * | * | * |
| 12/8/2011 | * | * | * | * | * | * |
| 12/9/2011 | * | * | * | * | * | * |
| 12/12/2011 | * | * | * | * | * | * |
| 12/13/2011 | * | * | * | * | * | * |
| 12/14/2011 | * | * | * | * | * | * |
| 12/15/2011 | * | * | * | * | * | * |
| 12/16/2011 | * | * | * | * | * | * |
| 12/19/2011 | * | * | * | * | * | * |
| 12/20/2011 | * | * | * | * | * | * |
| 12/21/2011 | * | * | * | * | * | * |
| 12/22/2011 | * | * | * | * | * | * |

628

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAK5 | | NAL3 | | NAM1 | |
|---|---|---|---|---|---|---|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 12/23/2011 | * | * | * | * | * | * |
| 12/27/2011 | * | * | * | * | * | * |
| 12/28/2011 | * | * | * | * | * | * |
| 12/29/2011 | * | * | * | * | * | * |
| 12/30/2011 | * | * | * | * | * | * |
| 1/3/2012 | * | * | * | * | * | * |
| 1/4/2012 | * | * | * | * | * | * |
| 1/5/2012 | * | * | * | * | * | * |
| 1/6/2012 | * | * | * | * | * | * |
| 1/9/2012 | * | * | * | * | * | * |
| 1/10/2012 | * | * | * | * | * | * |
| 1/11/2012 | * | * | * | * | * | * |
| 1/12/2012 | * | * | * | * | * | * |
| 1/13/2012 | * | * | * | * | * | * |
| 1/17/2012 | * | * | * | * | * | * |
| 1/18/2012 | * | * | * | * | * | * |
| 1/19/2012 | * | * | * | * | * | * |
| 1/20/2012 | * | * | * | * | * | * |
| 1/23/2012 | * | * | * | * | * | * |
| 1/24/2012 | * | * | * | * | * | * |
| 1/25/2012 | * | * | * | * | * | * |
| 1/26/2012 | * | * | * | * | * | * |
| 1/27/2012 | * | * | * | * | * | * |
| 1/30/2012 | * | * | * | * | * | * |
| 1/31/2012 | * | * | * | * | * | * |
| 2/1/2012 | * | * | * | * | * | * |
| 2/2/2012 | * | * | * | * | * | * |
| 2/3/2012 | * | * | * | * | * | * |
| 2/6/2012 | * | * | * | * | * | * |
| 2/7/2012 | * | * | * | * | * | * |
| 2/8/2012 | * | * | * | * | * | * |
| 2/9/2012 | * | * | * | * | * | * |
| 2/10/2012 | * | * | * | * | * | * |
| 2/13/2012 | * | * | * | * | * | * |
| 2/14/2012 | * | * | * | * | * | * |
| 2/15/2012 | * | * | * | * | * | * |
| 2/16/2012 | * | * | * | * | * | * |
| 2/17/2012 | * | * | * | * | * | * |
| 2/21/2012 | * | * | * | * | * | * |
| 2/22/2012 | * | * | * | * | * | * |
| 2/23/2012 | * | * | * | * | * | * |
| 2/24/2012 | * | * | * | * | * | * |
| 2/27/2012 | * | * | * | * | * | * |
| 2/28/2012 | * | * | * | * | * | * |
| 2/29/2012 | * | * | * | * | * | * |
| 3/1/2012 | * | * | * | * | * | * |
| 3/2/2012 | * | * | * | * | * | * |
| 3/5/2012 | * | * | * | * | * | * |
| 3/6/2012 | * | * | * | * | * | * |
| 3/7/2012 | * | * | * | * | * | * |
| 3/8/2012 | * | * | * | * | * | * |
| 3/9/2012 | * | * | * | * | * | * |
| 3/12/2012 | * | * | * | * | * | * |
| 3/13/2012 | * | * | * | * | * | * |
| 3/14/2012 | * | * | * | * | * | * |
| 3/15/2012 | * | * | * | * | * | * |
| 3/16/2012 | * | * | * | * | * | * |
| 3/19/2012 | * | * | * | * | * | * |
| 3/20/2012 | * | * | * | * | * | * |
| 3/21/2012 | * | * | * | * | * | * |
| 3/22/2012 | * | * | * | * | * | * |
| 3/23/2012 | * | * | * | * | * | * |
| 3/26/2012 | * | * | * | * | * | * |
| 3/27/2012 | * | * | * | * | * | * |
| 3/28/2012 | * | * | * | * | * | * |
| 3/29/2012 | * | * | * | * | * | * |
| 3/30/2012 | * | * | * | * | * | * |
| 4/2/2012 | * | * | * | * | * | * |
| 4/3/2012 | * | * | * | * | * | * |

629

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| | NAK5 | | NAL3 | | NAM1 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 4/4/2012 | * | * | * | * | * | * |
| 4/5/2012 | * | * | * | * | * | * |
| 4/6/2012 | * | * | * | * | * | * |
| 4/9/2012 | * | * | * | * | * | * |
| 4/10/2012 | * | * | * | * | * | * |
| 4/11/2012 | * | * | * | * | * | * |
| 4/12/2012 | * | * | * | * | * | * |
| 4/13/2012 | * | * | * | * | * | * |
| 4/16/2012 | * | * | * | * | * | * |
| 4/17/2012 | * | * | * | * | * | * |
| 4/18/2012 | * | * | * | * | * | * |
| 4/19/2012 | * | * | * | * | * | * |
| 4/20/2012 | * | * | * | * | * | * |
| 4/23/2012 | * | * | * | * | * | * |
| 4/24/2012 | * | * | * | * | * | * |
| 4/25/2012 | * | * | * | * | * | * |
| 4/26/2012 | * | * | * | * | * | * |
| 4/27/2012 | * | * | * | * | * | * |
| 4/30/2012 | * | * | * | * | * | * |
| 5/1/2012 | * | * | * | * | * | * |
| 5/2/2012 | * | * | * | * | * | * |
| 5/3/2012 | * | * | * | * | * | * |
| 5/4/2012 | * | * | * | * | * | * |
| 5/7/2012 | * | * | * | * | * | * |
| 5/8/2012 | * | * | * | * | * | * |
| 5/9/2012 | * | * | * | * | * | * |
| 5/10/2012 | * | * | * | * | * | * |
| 5/11/2012 | * | * | * | * | * | * |
| 5/14/2012 | * | * | * | * | * | * |
| 5/15/2012 | * | * | * | * | * | * |
| 5/16/2012 | * | * | * | * | * | * |
| 5/17/2012 | * | * | * | * | * | * |
| 5/18/2012 | * | * | * | * | * | * |
| 5/21/2012 | * | * | * | * | * | * |
| 5/22/2012 | * | * | * | * | * | * |
| 5/23/2012 | * | * | * | * | * | * |
| 5/24/2012 | * | * | * | * | * | * |
| 5/25/2012 | * | * | * | * | * | * |
| 5/29/2012 | * | * | * | * | * | * |
| 5/30/2012 | * | * | * | * | * | * |
| 5/31/2012 | * | * | * | * | * | * |
| 6/1/2012 | * | * | * | * | * | * |
| 6/4/2012 | * | * | * | * | * | * |
| 6/5/2012 | * | * | * | * | * | * |
| 6/6/2012 | * | * | * | * | * | * |
| 6/7/2012 | * | * | * | * | * | * |
| 6/8/2012 | * | * | * | * | * | * |
| 6/11/2012 | * | * | * | * | * | * |
| 6/12/2012 | * | * | * | * | * | * |
| 6/13/2012 | * | * | * | * | * | * |
| 6/14/2012 | * | * | * | * | * | * |
| 6/15/2012 | * | * | * | * | * | * |
| 6/18/2012 | * | * | * | * | * | * |
| 6/19/2012 | * | * | * | * | * | * |
| 6/20/2012 | * | * | * | * | * | * |
| 6/21/2012 | * | * | * | * | * | * |
| 6/22/2012 | * | * | * | * | * | * |
| 6/25/2012 | * | * | * | * | * | * |
| 6/26/2012 | * | * | * | * | * | * |
| 6/27/2012 | * | * | * | * | * | * |
| 6/28/2012 | * | * | * | * | * | * |
| 6/29/2012 | * | * | * | * | * | * |
| 7/2/2012 | * | * | * | * | * | * |
| 7/3/2012 | * | * | * | * | * | * |
| 7/5/2012 | * | * | * | * | * | * |
| 7/6/2012 | * | * | * | * | * | * |
| 7/9/2012 | * | * | * | * | * | * |
| 7/10/2012 | * | * | * | * | * | * |
| 7/11/2012 | * | * | * | * | * | * |

630

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAK5 | | NAL3 | | NAM1 | |
|------|------|------|------|------|------|------|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 7/12/2012 | * | * | * | * | * | * |
| 7/13/2012 | * | * | * | * | * | * |
| 7/16/2012 | * | * | * | * | * | * |
| 7/17/2012 | * | * | * | * | * | * |
| 7/18/2012 | * | * | * | * | * | * |
| 7/19/2012 | * | * | * | * | * | * |
| 7/20/2012 | * | * | * | * | * | * |
| 7/23/2012 | * | * | * | * | * | * |
| 7/24/2012 | * | * | * | * | * | * |
| 7/25/2012 | * | * | * | * | * | * |
| 7/26/2012 | * | * | * | * | * | * |
| 7/27/2012 | * | * | * | * | * | * |
| 7/30/2012 | * | * | * | * | * | * |
| 7/31/2012 | * | * | * | * | * | * |
| 8/1/2012 | * | * | * | * | * | * |
| 8/2/2012 | * | * | * | * | * | * |
| 8/3/2012 | * | * | * | * | * | * |
| 8/6/2012 | * | * | * | * | * | * |
| 8/7/2012 | * | * | * | * | * | * |
| 8/8/2012 | * | * | * | * | * | * |
| 8/9/2012 | * | * | * | * | * | * |
| 8/10/2012 | * | * | * | * | * | * |
| 8/13/2012 | * | * | * | * | * | * |
| 8/14/2012 | * | * | * | * | * | * |
| 8/15/2012 | * | * | * | * | * | * |
| 8/16/2012 | * | * | * | * | * | * |
| 8/17/2012 | * | * | * | * | * | * |
| 8/20/2012 | * | * | * | * | * | * |
| 8/21/2012 | * | * | * | * | * | * |
| 8/22/2012 | * | * | * | * | * | * |
| 8/23/2012 | * | * | * | * | * | * |
| 8/24/2012 | * | * | * | * | * | * |
| 8/27/2012 | * | * | * | * | * | * |
| 8/28/2012 | * | * | * | * | * | * |
| 8/29/2012 | * | * | * | * | * | * |
| 8/30/2012 | * | * | * | * | * | * |
| 8/31/2012 | * | * | * | * | * | * |
| 9/4/2012 | * | * | * | * | * | * |
| 9/5/2012 | * | * | * | * | * | * |
| 9/6/2012 | * | * | * | * | * | * |
| 9/7/2012 | * | * | * | * | * | * |
| 9/10/2012 | * | * | * | * | * | * |
| 9/11/2012 | * | * | * | * | * | * |
| 9/12/2012 | * | * | * | * | * | * |
| 9/13/2012 | * | * | * | * | * | * |
| 9/14/2012 | * | * | * | * | * | * |
| 9/17/2012 | * | * | * | * | * | * |
| 9/18/2012 | * | * | * | * | * | * |
| 9/19/2012 | * | * | * | * | * | * |
| 9/20/2012 | * | * | * | * | * | * |
| 9/21/2012 | * | * | * | * | * | * |
| 9/24/2012 | * | * | * | * | * | * |
| 9/25/2012 | * | * | * | * | * | * |
| 9/26/2012 | * | * | * | * | * | * |
| 9/27/2012 | * | * | * | * | * | * |
| 9/28/2012 | * | * | * | * | * | * |
| 10/1/2012 | * | * | * | * | * | * |
| 10/2/2012 | * | * | * | * | * | * |
| 10/3/2012 | * | * | * | * | * | * |
| 10/4/2012 | * | * | * | * | * | * |
| 10/5/2012 | * | * | * | * | * | * |
| 10/9/2012 | * | * | * | * | * | * |
| 10/10/2012 | * | * | * | * | * | * |
| 10/11/2012 | * | * | * | * | * | * |
| 10/12/2012 | * | * | * | * | * | * |
| 10/15/2012 | * | * | * | * | * | * |
| 10/16/2012 | * | * | * | * | * | * |
| 10/17/2012 | * | * | * | * | * | * |
| 10/18/2012 | * | * | * | * | * | * |

631

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAK5 Residual Return | NAK5 t-Stat | NAL3 Residual Return | NAL3 t-Stat | NAM1 Residual Return | NAM1 t-Stat |
|---|---|---|---|---|---|---|
| 10/19/2012 | * | * | * | * | * | * |
| 10/22/2012 | * | * | * | * | * | * |
| 10/23/2012 | * | * | * | * | * | * |
| 10/24/2012 | * | * | * | * | * | * |
| 10/25/2012 | * | * | * | * | * | * |
| 10/26/2012 | * | * | * | * | * | * |
| 10/29/2012 | * | * | * | * | * | * |
| 10/31/2012 | * | * | * | * | * | * |
| 11/1/2012 | * | * | * | * | * | * |
| 11/2/2012 | * | * | * | * | * | * |
| 11/5/2012 | * | * | * | * | * | * |
| 11/6/2012 | * | * | * | * | * | * |
| 11/7/2012 | * | * | * | * | * | * |
| 11/8/2012 | * | * | * | * | * | * |
| 11/9/2012 | * | * | * | * | * | * |
| 11/13/2012 | * | * | * | * | * | * |
| 11/14/2012 | * | * | * | * | * | * |
| 11/15/2012 | * | * | * | * | * | * |
| 11/16/2012 | * | * | * | * | * | * |
| 11/19/2012 | * | * | * | * | * | * |
| 11/20/2012 | * | * | * | * | * | * |
| 11/21/2012 | * | * | * | * | * | * |
| 11/23/2012 | * | * | * | * | * | * |
| 11/26/2012 | * | * | * | * | * | * |
| 11/27/2012 | * | * | * | * | * | * |
| 11/28/2012 | * | * | * | * | * | * |
| 11/29/2012 | * | * | * | * | * | * |
| 11/30/2012 | * | * | * | * | * | * |
| 12/3/2012 | * | * | * | * | * | * |
| 12/4/2012 | * | * | * | * | * | * |
| 12/5/2012 | * | * | * | * | * | * |
| 12/6/2012 | * | * | * | * | * | * |
| 12/7/2012 | * | * | * | * | * | * |
| 12/10/2012 | * | * | * | * | * | * |
| 12/11/2012 | * | * | * | * | * | * |
| 12/12/2012 | * | * | * | * | * | * |
| 12/13/2012 | * | * | * | * | * | * |
| 12/14/2012 | * | * | * | * | * | * |
| 12/17/2012 | * | * | * | * | * | * |
| 12/18/2012 | * | * | * | * | * | * |
| 12/19/2012 | * | * | * | * | * | * |
| 12/20/2012 | * | * | * | * | * | * |
| 12/21/2012 | * | * | * | * | * | * |
| 12/24/2012 | * | * | * | * | * | * |
| 12/26/2012 | * | * | * | * | * | * |
| 12/27/2012 | * | * | * | * | * | * |
| 12/28/2012 | * | * | * | * | * | * |
| 12/31/2012 | * | * | * | * | * | * |
| 1/2/2013 | * | * | * | * | * | * |
| 1/3/2013 | * | * | * | * | * | * |
| 1/4/2013 | * | * | * | * | * | * |
| 1/7/2013 | * | * | * | * | * | * |
| 1/8/2013 | * | * | * | * | * | * |
| 1/9/2013 | * | * | * | * | * | * |
| 1/10/2013 | * | * | * | * | * | * |
| 1/11/2013 | * | * | * | * | * | * |
| 1/14/2013 | * | * | * | * | * | * |
| 1/15/2013 | * | * | * | * | * | * |
| 1/16/2013 | * | * | * | * | * | * |
| 1/17/2013 | * | * | * | * | * | * |
| 1/18/2013 | * | * | * | * | * | * |
| 1/22/2013 | * | * | * | * | * | * |
| 1/23/2013 | * | * | * | * | * | * |
| 1/24/2013 | * | * | * | * | * | * |
| 1/25/2013 | * | * | * | * | * | * |
| 1/28/2013 | * | * | * | * | * | * |
| 1/29/2013 | * | * | * | * | * | * |
| 1/30/2013 | * | * | * | * | * | * |
| 1/31/2013 | * | * | * | * | * | * |

632

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAK5 Residual Return | NAK5 t-Stat | NAL3 Residual Return | NAL3 t-Stat | NAM1 Residual Return | NAM1 t-Stat |
|---|---|---|---|---|---|---|
| 2/1/2013 | * | * | * | * | * | * |
| 2/4/2013 | * | * | * | * | * | * |
| 2/5/2013 | * | * | * | * | * | * |
| 2/6/2013 | * | * | * | * | * | * |
| 2/7/2013 | * | * | * | * | * | * |
| 2/8/2013 | * | * | * | * | * | * |
| 2/11/2013 | * | * | * | * | * | * |
| 2/12/2013 | * | * | * | * | * | * |
| 2/13/2013 | * | * | * | * | * | * |
| 2/14/2013 | * | * | * | * | * | * |
| 2/15/2013 | * | * | * | * | * | * |
| 2/19/2013 | * | * | * | * | * | * |
| 2/20/2013 | * | * | * | * | * | * |
| 2/21/2013 | * | * | * | * | * | * |
| 2/22/2013 | * | * | * | * | * | * |
| 2/25/2013 | * | * | * | * | * | * |
| 2/26/2013 | * | * | * | * | * | * |
| 2/27/2013 | * | * | * | * | * | * |
| 2/28/2013 | * | * | * | * | * | * |
| 3/1/2013 | * | * | * | * | * | * |
| 3/4/2013 | * | * | * | * | * | * |
| 3/5/2013 | * | * | * | * | * | * |
| 3/6/2013 | * | * | * | * | * | * |
| 3/7/2013 | * | * | * | * | * | * |
| 3/8/2013 | * | * | * | * | * | * |
| 3/11/2013 | * | * | * | * | * | * |
| 3/12/2013 | * | * | * | * | * | * |
| 3/13/2013 | * | * | * | * | * | * |
| 3/14/2013 | * | * | * | * | * | * |
| 3/15/2013 | * | * | * | * | * | * |
| 3/18/2013 | * | * | * | * | * | * |
| 3/19/2013 | * | * | * | * | * | * |
| 3/20/2013 | * | * | * | * | * | * |
| 3/21/2013 | * | * | * | * | * | * |
| 3/22/2013 | * | * | * | * | * | * |
| 3/25/2013 | * | * | * | * | * | * |
| 3/26/2013 | * | * | * | * | * | * |
| 3/27/2013 | * | * | * | * | * | * |
| 3/28/2013 | * | * | * | * | * | * |
| 4/1/2013 | * | * | * | * | * | * |
| 4/2/2013 | * | * | * | * | * | * |
| 4/3/2013 | * | * | * | * | * | * |
| 4/4/2013 | * | * | * | * | * | * |
| 4/5/2013 | * | * | * | * | * | * |
| 4/8/2013 | * | * | * | * | * | * |
| 4/9/2013 | * | * | * | * | * | * |
| 4/10/2013 | * | * | * | * | * | * |
| 4/11/2013 | * | * | * | * | * | * |
| 4/12/2013 | * | * | * | * | * | * |
| 4/15/2013 | * | * | * | * | * | * |
| 4/16/2013 | * | * | * | * | * | * |
| 4/17/2013 | * | * | * | * | * | * |
| 4/18/2013 | * | * | * | * | * | * |
| 4/19/2013 | * | * | * | * | * | * |
| 4/22/2013 | * | * | * | * | * | * |
| 4/23/2013 | * | * | * | * | * | * |
| 4/24/2013 | * | * | * | * | * | * |
| 4/25/2013 | * | * | * | * | * | * |
| 4/26/2013 | * | * | * | * | * | * |
| 4/29/2013 | * | * | * | * | * | * |
| 4/30/2013 | * | * | * | * | * | * |
| 5/1/2013 | * | * | * | * | * | * |
| 5/2/2013 | * | * | * | * | * | * |
| 5/3/2013 | * | * | * | * | * | * |
| 5/6/2013 | * | * | * | * | * | * |
| 5/7/2013 | * | * | * | * | * | * |
| 5/8/2013 | * | * | * | * | * | * |
| 5/9/2013 | * | * | * | * | * | * |
| 5/10/2013 | * | * | * | * | * | * |

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAK5 | | NAL3 | | NAM1 | |
|---|---|---|---|---|---|---|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 5/13/2013 | * | * | * | * | * | * |
| 5/14/2013 | * | * | * | * | * | * |
| 5/15/2013 | * | * | * | * | * | * |
| 5/16/2013 | * | * | * | * | * | * |
| 5/17/2013 | * | * | * | * | * | * |
| 5/20/2013 | * | * | * | * | * | * |
| 5/21/2013 | * | * | * | * | * | * |
| 5/22/2013 | * | * | * | * | * | * |
| 5/23/2013 | * | * | * | * | * | * |
| 5/24/2013 | * | * | * | * | * | * |
| 5/28/2013 | * | * | * | * | * | * |
| 5/29/2013 | * | * | * | * | * | * |
| 5/30/2013 | * | * | * | * | * | * |
| 5/31/2013 | * | * | * | * | * | * |
| 6/3/2013 | * | * | * | * | * | * |
| 6/4/2013 | * | * | * | * | * | * |
| 6/5/2013 | * | * | * | * | * | * |
| 6/6/2013 | * | * | * | * | * | * |
| 6/7/2013 | * | * | * | * | * | * |
| 6/10/2013 | * | * | * | * | * | * |
| 6/11/2013 | * | * | * | * | * | * |
| 6/12/2013 | * | * | * | * | * | * |
| 6/13/2013 | * | * | * | * | * | * |
| 6/14/2013 | * | * | * | * | * | * |
| 6/17/2013 | * | * | * | * | * | * |
| 6/18/2013 | * | * | * | * | * | * |
| 6/19/2013 | * | * | * | * | * | * |
| 6/20/2013 | * | * | * | * | * | * |
| 6/21/2013 | * | * | * | * | * | * |
| 6/24/2013 | * | * | * | * | * | * |
| 6/25/2013 | * | * | * | * | * | * |
| 6/26/2013 | * | * | * | * | * | * |
| 6/27/2013 | * | * | * | * | * | * |
| 6/28/2013 | * | * | * | * | * | * |
| 7/1/2013 | * | * | * | * | * | * |
| 7/2/2013 | * | * | * | * | * | * |
| 7/3/2013 | * | * | * | * | * | * |
| 7/5/2013 | * | * | * | * | * | * |
| 7/8/2013 | * | * | * | * | * | * |
| 7/9/2013 | * | * | * | * | * | * |
| 7/10/2013 | * | * | * | * | * | * |
| 7/11/2013 | * | * | * | * | * | * |
| 7/12/2013 | * | * | * | * | * | * |
| 7/15/2013 | * | * | * | * | * | * |
| 7/16/2013 | * | * | * | * | * | * |
| 7/17/2013 | * | * | * | * | * | * |
| 7/18/2013 | * | * | * | * | * | * |
| 7/19/2013 | * | * | * | * | * | * |
| 7/22/2013 | * | * | * | * | * | * |
| 7/23/2013 | * | * | * | * | * | * |
| 7/24/2013 | * | * | * | * | * | * |
| 7/25/2013 | * | * | * | * | * | * |
| 7/26/2013 | * | * | * | * | * | * |
| 7/29/2013 | * | * | * | * | * | * |
| 7/30/2013 | * | * | * | * | * | * |
| 7/31/2013 | * | * | * | * | * | * |
| 8/1/2013 | * | * | * | * | * | * |
| 8/2/2013 | * | * | * | * | * | * |
| 8/5/2013 | * | * | * | * | * | * |
| 8/6/2013 | * | * | * | * | * | * |
| 8/7/2013 | * | * | * | * | * | * |
| 8/8/2013 | * | * | * | * | * | * |
| 8/9/2013 | * | * | * | * | * | * |
| 8/12/2013 | * | * | * | * | * | * |
| 8/13/2013 | * | * | * | * | * | * |
| 8/14/2013 | * | * | * | * | * | * |
| 8/15/2013 | * | * | * | * | * | * |
| 8/16/2013 | * | * | * | * | * | * |
| 8/19/2013 | * | * | * | * | * | * |

634

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| | NAK5 | | NAL3 | | NAM1 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 8/20/2013 | * | * | * | * | * | * |
| 8/21/2013 | * | * | * | * | * | * |
| 8/22/2013 | * | * | * | * | * | * |
| 8/23/2013 | * | * | * | * | * | * |
| 8/26/2013 | * | * | * | * | * | * |
| 8/27/2013 | * | * | * | * | * | * |
| 8/28/2013 | * | * | * | * | * | * |
| 8/29/2013 | * | * | * | * | * | * |
| 8/30/2013 | * | * | * | * | * | * |
| 9/3/2013 | * | * | * | * | * | * |
| 9/4/2013 | * | * | * | * | * | * |
| 9/5/2013 | * | * | * | * | * | * |
| 9/6/2013 | * | * | * | * | * | * |
| 9/9/2013 | * | * | * | * | * | * |
| 9/10/2013 | * | * | * | * | * | * |
| 9/11/2013 | * | * | * | * | * | * |
| 9/12/2013 | * | * | * | * | * | * |
| 9/13/2013 | * | * | * | * | * | * |
| 9/16/2013 | * | * | * | * | * | * |
| 9/17/2013 | * | * | * | * | * | * |
| 9/18/2013 | * | * | * | * | * | * |
| 9/19/2013 | * | * | * | * | * | * |
| 9/20/2013 | * | * | * | * | * | * |
| 9/23/2013 | * | * | * | * | * | * |
| 9/24/2013 | * | * | * | * | * | * |
| 9/25/2013 | * | * | * | * | * | * |
| 9/26/2013 | * | * | * | * | * | * |
| 9/27/2013 | * | * | * | * | * | * |
| 9/30/2013 | * | * | * | * | * | * |
| 10/1/2013 | * | * | * | * | * | * |
| 10/2/2013 | * | * | * | * | * | * |
| 10/3/2013 | * | * | * | * | * | * |
| 10/4/2013 | * | * | * | * | * | * |
| 10/7/2013 | * | * | * | * | * | * |
| 10/8/2013 | * | * | * | * | * | * |
| 10/9/2013 | * | * | * | * | * | * |
| 10/10/2013 | * | * | * | * | * | * |
| 10/11/2013 | * | * | * | * | * | * |
| 10/15/2013 | * | * | * | * | * | * |
| 10/16/2013 | * | * | * | * | * | * |
| 10/17/2013 | * | * | * | * | * | * |
| 10/18/2013 | * | * | * | * | * | * |
| 10/21/2013 | * | * | * | * | * | * |
| 10/22/2013 | * | * | * | * | * | * |
| 10/23/2013 | * | * | * | * | * | * |
| 10/24/2013 | * | * | * | * | * | * |
| 10/25/2013 | * | * | * | * | * | * |
| 10/28/2013 | * | * | * | * | * | * |
| 10/29/2013 | * | * | * | * | * | * |
| 10/30/2013 | * | * | * | * | * | * |
| 10/31/2013 | * | * | * | * | * | * |
| 11/1/2013 | * | * | * | * | * | * |
| 11/4/2013 | * | * | * | * | * | * |
| 11/5/2013 | * | * | * | * | * | * |
| 11/6/2013 | * | * | * | * | * | * |
| 11/7/2013 | * | * | * | * | * | * |
| 11/8/2013 | * | * | * | * | * | * |
| 11/12/2013 | * | * | * | * | * | * |
| 11/13/2013 | * | * | * | * | * | * |
| 11/14/2013 | * | * | * | * | * | * |
| 11/15/2013 | * | * | * | * | * | * |
| 11/18/2013 | * | * | * | * | * | * |
| 11/19/2013 | * | * | * | * | * | * |
| 11/20/2013 | * | * | * | * | * | * |
| 11/21/2013 | * | * | * | * | * | * |
| 11/22/2013 | * | * | * | * | * | * |
| 11/25/2013 | * | * | * | * | * | * |
| 11/26/2013 | * | * | * | * | * | * |
| 11/27/2013 | * | * | * | * | * | * |

635

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| | NAK5 | | NAL3 | | NAM1 | |
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
|---|---|---|---|---|---|---|
| Date | | | | | | |
| 11/29/2013 | * | * | * | * | * | * |
| 12/2/2013 | * | * | * | * | * | * |
| 12/3/2013 | * | * | * | * | * | * |
| 12/4/2013 | * | * | * | * | * | * |
| 12/5/2013 | * | * | * | * | * | * |
| 12/6/2013 | * | * | * | * | * | * |
| 12/9/2013 | * | * | * | * | * | * |
| 12/10/2013 | * | * | * | * | * | * |
| 12/11/2013 | * | * | * | * | * | * |
| 12/12/2013 | * | * | * | * | * | * |
| 12/13/2013 | * | * | * | * | * | * |
| 12/16/2013 | * | * | * | * | * | * |
| 12/17/2013 | * | * | * | * | * | * |
| 12/18/2013 | * | * | * | * | * | * |
| 12/19/2013 | * | * | * | * | * | * |
| 12/20/2013 | * | * | * | * | * | * |
| 12/23/2013 | * | * | * | * | * | * |
| 12/24/2013 | * | * | * | * | * | * |
| 12/26/2013 | * | * | * | * | * | * |
| 12/27/2013 | * | * | * | * | * | * |
| 12/30/2013 | * | * | * | * | * | * |
| 12/31/2013 | * | * | * | * | * | * |
| 1/2/2014 | * | * | * | * | * | * |
| 1/3/2014 | * | * | * | * | * | * |
| 1/6/2014 | * | * | * | * | * | * |
| 1/7/2014 | * | * | * | * | * | * |
| 1/8/2014 | * | * | * | * | * | * |
| 1/9/2014 | * | * | * | * | * | * |
| 1/10/2014 | * | * | * | * | * | * |
| 1/13/2014 | * | * | * | * | * | * |
| 1/14/2014 | * | * | * | * | * | * |
| 1/15/2014 | * | * | * | * | * | * |
| 1/16/2014 | * | * | * | * | * | * |
| 1/17/2014 | * | * | * | * | * | * |
| 1/21/2014 | * | * | * | * | * | * |
| 1/22/2014 | * | * | * | * | * | * |
| 1/23/2014 | * | * | * | * | * | * |
| 1/24/2014 | * | * | * | * | * | * |
| 1/27/2014 | * | * | * | * | * | * |
| 1/28/2014 | * | * | * | * | * | * |
| 1/29/2014 | * | * | * | * | * | * |
| 1/30/2014 | * | * | * | * | * | * |
| 1/31/2014 | * | * | * | * | * | * |
| 2/3/2014 | * | * | * | * | * | * |
| 2/4/2014 | * | * | * | * | * | * |
| 2/5/2014 | * | * | * | * | * | * |
| 2/6/2014 | * | * | * | * | * | * |
| 2/7/2014 | * | * | * | * | * | * |
| 2/10/2014 | * | * | * | * | * | * |
| 2/11/2014 | * | * | * | * | * | * |
| 2/12/2014 | * | * | * | * | * | * |
| 2/13/2014 | * | * | * | * | * | * |
| 2/14/2014 | * | * | * | * | * | * |
| 2/18/2014 | * | * | * | * | * | * |
| 2/19/2014 | * | * | * | * | * | * |
| 2/20/2014 | * | * | * | * | * | * |
| 2/21/2014 | * | * | * | * | * | * |
| 2/24/2014 | * | * | * | * | * | * |
| 2/25/2014 | * | * | * | * | * | * |
| 2/26/2014 | * | * | * | * | * | * |
| 2/27/2014 | * | * | * | * | * | * |
| 2/28/2014 | * | * | * | * | * | * |
| 3/3/2014 | * | * | * | * | * | * |
| 3/4/2014 | * | * | * | * | * | * |
| 3/5/2014 | * | * | * | * | * | * |
| 3/6/2014 | * | * | * | * | * | * |
| 3/7/2014 | * | * | * | * | * | * |
| 3/10/2014 | * | * | * | * | * | * |
| 3/11/2014 | * | * | * | * | 0 46% | 0 55 |

636

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| | NAK5 | | NAL3 | | NAM1 | |
|---|---|---|---|---|---|---|
| | Residual | | Residual | | Residual | |
| Date | Return | t-Stat | Return | t-Stat | Return | t-Stat |
| 3/12/2014 | -0 56% | -0 42 | -0 31% | -0 40 | -0 55% | -0 66 |
| 3/13/2014 | 0 63% | 0 48 | 0 68% | 0 89 | 0 45% | 0 54 |
| 3/14/2014 | -0 74% | -0 56 | -0 55% | -0 72 | -0 35% | -0 42 |
| 3/17/2014 | 0 44% | 0 33 | 0 12% | 0 15 | 0 46% | 0 55 |
| 3/18/2014 | 0 25% | 0 19 | -0 27% | -0 35 | -0 09% | -0 11 |
| 3/19/2014 | 1 61% | 1 21 | 0 29% | 0 38 | 1 07% | 1 29 |
| 3/20/2014 | -1 00% | -0 75 | -0 08% | -0 11 | -0 94% | -1 13 |
| 3/21/2014 | -0 24% | -0 18 | 0 36% | 0 47 | -0 10% | -0 12 |
| 3/24/2014 | 0 68% | 0 52 | -0 27% | -0 35 | 0 24% | 0 29 |
| 3/25/2014 | -0 83% | -0 63 | -0 01% | -0 01 | -0 50% | -0 60 |
| 3/26/2014 | 0 92% | 0 70 | 0 20% | 0 26 | 0 27% | 0 32 |
| 3/27/2014 | -0 34% | -0 26 | -0 24% | -0 31 | -0 10% | -0 12 |
| 3/28/2014 | -0 47% | -0 36 | 0 23% | 0 30 | 0 14% | 0 17 |
| 3/31/2014 | 0 67% | 0 51 | -0 08% | -0 11 | 0 67% | 0 80 |
| 4/1/2014 | -0 09% | -0 07 | -0 15% | -0 20 | -0 06% | -0 08 |
| 4/2/2014 | 0 03% | 0 02 | -0 05% | -0 07 | -0 45% | -0 54 |
| 4/3/2014 | -0 07% | -0 05 | 0 34% | 0 45 | 0 08% | 0 10 |
| 4/4/2014 | 0 21% | 0 16 | 0 30% | 0 40 | 0 02% | 0 02 |
| 4/7/2014 | 0 36% | 0 27 | -0 14% | -0 19 | 0 18% | 0 22 |
| 4/8/2014 | -0 33% | -0 25 | -0 13% | -0 18 | -0 25% | -0 30 |
| 4/9/2014 | -0 16% | -0 12 | 0 15% | 0 20 | -0 22% | -0 26 |
| 4/10/2014 | 1 36% | 1 03 | 0 88% | 1 16 | 1 03% | 1 24 |
| 4/11/2014 | 0 87% | 0 65 | -0 07% | -0 10 | -0 06% | -0 07 |
| 4/14/2014 | -0 80% | -0 61 | -0 02% | -0 02 | -0 14% | -0 17 |
| 4/15/2014 | 0 42% | 0 32 | 0 35% | 0 46 | 0 13% | 0 15 |
| 4/16/2014 | -0 52% | -0 39 | -0 40% | -0 53 | -0 25% | -0 30 |
| 4/17/2014 | 0 97% | 0 73 | 0 40% | 0 53 | 0 35% | 0 42 |
| 4/21/2014 | -0 74% | -0 56 | 0 01% | 0 01 | -0 45% | -0 55 |
| 4/22/2014 | -0 21% | -0 16 | -0 61% | -0 80 | 0 20% | 0 24 |
| 4/23/2014 | 0 34% | 0 26 | 0 17% | 0 22 | -0 21% | -0 25 |
| 4/24/2014 | -0 13% | -0 10 | 0 42% | 0 56 | -0 26% | -0 32 |
| 4/25/2014 | 0 92% | 0 70 | 0 08% | 0 10 | 0 33% | 0 40 |
| 4/28/2014 | -1 10% | -0 83 | 0 40% | 0 53 | -0 08% | -0 10 |
| 4/29/2014 | -0 24% | -0 18 | -0 28% | -0 37 | 0 13% | 0 16 |
| 4/30/2014 | 0 12% | 0 09 | -0 08% | -0 10 | 0 06% | 0 07 |
| 5/1/2014 | 0 59% | 0 44 | 0 18% | 0 24 | 0 18% | 0 22 |
| 5/2/2014 | 1 43% | 1 08 | 0 03% | 0 04 | 0 28% | 0 34 |
| 5/5/2014 | -0 09% | -0 07 | 0 15% | 0 20 | 0 25% | 0 30 |
| 5/6/2014 | 0 08% | 0 06 | 0 34% | 0 45 | -0 07% | -0 09 |
| 5/7/2014 | -0 24% | -0 18 | -0 33% | -0 43 | -0 05% | -0 06 |
| 5/8/2014 | 0 13% | 0 10 | 0 57% | 0 75 | -0 03% | -0 04 |
| 5/9/2014 | -0 83% | -0 62 | -0 09% | -0 12 | -0 24% | -0 29 |
| 5/12/2014 | -0 78% | -0 59 | -0 18% | -0 24 | -0 40% | -0 48 |
| 5/13/2014 | 0 39% | 0 29 | 0 22% | 0 29 | 0 10% | 0 12 |
| 5/14/2014 | 0 17% | 0 13 | -0 05% | -0 07 | -0 16% | -0 20 |
| 5/15/2014 | 0 66% | 0 50 | 0 11% | 0 15 | 0 59% | 0 71 |
| 5/16/2014 | 0 14% | 0 10 | 0 07% | 0 09 | -0 37% | -0 45 |
| 5/19/2014 | -0 83% | -0 62 | * | * | -0 16% | -0 19 |
| 5/20/2014 | -0 85% | -0 64 | * | * | -0 26% | -0 31 |
| 5/21/2014 | -0 89% | -0 67 | -0 20% | -0 26 | 0 51% | 0 61 |
| 5/22/2014 | -0 15% | -0 11 | 0 12% | 0 16 | -0 82% | -0 99 |
| 5/23/2014 | 0 17% | 0 13 | * | * | -0 42% | -0 50 |
| 5/27/2014 | 0 25% | 0 19 | * | * | 0 08% | 0 09 |
| 5/28/2014 | 0 80% | 0 60 | -0 18% | -0 23 | 0 58% | 0 70 |
| 5/29/2014 | 0 79% | 0 60 | * | * | 0 22% | 0 27 |
| 5/30/2014 | -0 36% | -0 27 | * | * | -0 12% | -0 15 |
| 6/2/2014 | 0 72% | 0 54 | 0 45% | 0 59 | 0 60% | 0 72 |
| 6/3/2014 | 0 11% | 0 09 | 0 31% | 0 41 | 0 36% | 0 44 |
| 6/4/2014 | -0 62% | -0 47 | -0 42% | -0 55 | -0 56% | -0 67 |
| 6/5/2014 | 1 18% | 0 89 | 0 10% | 0 13 | -0 08% | -0 10 |
| 6/6/2014 | -0 09% | -0 07 | * | * | 0 62% | 0 75 |
| 6/9/2014 | 0 46% | 0 35 | * | * | 0 13% | 0 15 |
| 6/10/2014 | -0 16% | -0 12 | -0 35% | -0 47 | -0 24% | -0 28 |
| 6/11/2014 | -0 75% | -0 57 | 0 25% | 0 32 | -0 53% | -0 64 |
| 6/12/2014 | -0 66% | -0 50 | 0 41% | 0 55 | -0 31% | -0 38 |
| 6/13/2014 | -0 86% | -0 65 | -1 11% | -1 46 | -0 85% | -1 03 |
| 6/16/2014 | -0 28% | -0 21 | 0 08% | 0 11 | -0 01% | -0 01 |
| 6/17/2014 | 0 56% | 0 43 | 0 56% | 0 73 | -0 18% | -0 22 |
| 6/18/2014 | -1 32% | -0 99 | * | * | -0 08% | -0 10 |

637

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| | NAK5 | | NAL3 | | NAM1 | |
|---|---|---|---|---|---|---|
| | Residual | | Residual | | Residual | |
| Date | Return | t-Stat | Return | t-Stat | Return | t-Stat |
| 6/19/2014 | 0 60% | 0 45 | * | * | 0 56% | 0 67 |
| 6/20/2014 | -0 37% | -0 28 | -0 26% | -0 34 | -0 05% | -0 06 |
| 6/23/2014 | 0 72% | 0 54 | * | * | -0 03% | -0 04 |
| 6/24/2014 | 0 55% | 0 42 | * | * | 0 42% | 0 51 |
| 6/25/2014 | -0 29% | -0 22 | -0 24% | -0 32 | -0 19% | -0 22 |
| 6/26/2014 | -0 40% | -0 31 | -0 54% | -0 71 | -0 46% | -0 55 |
| 6/27/2014 | -0 19% | -0 14 | -0 59% | -0 77 | -0 07% | -0 09 |
| 6/30/2014 | 0 10% | 0 07 | 0 74% | 0 98 | -0 05% | -0 06 |
| 7/1/2014 | -0 51% | -0 38 | -0 22% | -0 29 | 0 14% | 0 17 |
| 7/2/2014 | -0 25% | -0 19 | -0 23% | -0 30 | -0 13% | -0 16 |
| 7/3/2014 | -0 79% | -0 60 | * | * | -0 27% | -0 32 |
| 7/7/2014 | 1 00% | 0 75 | * | * | 0 59% | 0 71 |
| 7/8/2014 | 0 05% | 0 04 | 0 01% | 0 01 | 0 10% | 0 12 |
| 7/9/2014 | -0 08% | -0 06 | * | * | -0 46% | -0 55 |
| 7/10/2014 | -0 38% | -0 28 | * | * | 0 23% | 0 27 |
| 7/11/2014 | 0 48% | 0 36 | * | * | 0 10% | 0 12 |
| 7/14/2014 | -0 45% | -0 34 | -0 31% | -0 40 | -0 25% | -0 30 |
| 7/15/2014 | 0 18% | 0 13 | * | * | 0 16% | 0 19 |
| 7/16/2014 | -0 10% | -0 07 | * | * | 0 04% | 0 05 |
| 7/17/2014 | 0 21% | 0 16 | 0 38% | 0 50 | 0 14% | 0 17 |
| 7/18/2014 | -0 12% | -0 09 | -1 03% | -1 36 | -0 54% | -0 64 |
| 7/21/2014 | -0 52% | -0 39 | -0 11% | -0 15 | 0 21% | 0 25 |
| 7/22/2014 | 0 97% | 0 73 | 0 10% | 0 14 | -0 04% | -0 05 |
| 7/23/2014 | 0 87% | 0 66 | 0 02% | 0 02 | 0 51% | 0 61 |
| 7/24/2014 | 0 18% | 0 13 | -0 24% | -0 32 | 0 12% | 0 15 |
| 7/25/2014 | 0 79% | 0 59 | * | * | 0 19% | 0 22 |
| 7/28/2014 | -0 02% | -0 02 | * | * | -0 04% | -0 05 |
| 7/29/2014 | 0 14% | 0 10 | -0 12% | -0 16 | -0 22% | -0 26 |
| 7/30/2014 | -0 68% | -0 51 | -0 12% | -0 16 | 0 14% | 0 17 |
| 7/31/2014 | 0 50% | 0 38 | 0 21% | 0 27 | 0 10% | 0 12 |
| 8/1/2014 | -1 51% | -1 14 | * | * | -1 00% | -1 20 |
| 8/4/2014 | 0 19% | 0 14 | * | * | 0 02% | 0 03 |
| 8/5/2014 | 0 33% | 0 25 | 0 05% | 0 07 | 0 15% | 0 19 |
| 8/6/2014 | -0 45% | -0 34 | -0 84% | -1 10 | 0 19% | 0 23 |
| 8/7/2014 | 1 01% | 0 76 | 0 99% | 1 30 | 0 60% | 0 72 |
| 8/8/2014 | -0 03% | -0 02 | -0 46% | -0 60 | -0 21% | -0 25 |
| 8/11/2014 | * | * | * | * | -0 42% | -0 50 |
| 8/12/2014 | * | * | * | * | 0 26% | 0 31 |
| 8/13/2014 | 0 33% | 0 25 | -1 31% | -1 72 | 0 44% | 0 52 |
| 8/14/2014 | 0 95% | 0 72 | 0 52% | 0 68 | 0 17% | 0 21 |
| 8/15/2014 | 0 26% | 0 20 | 0 26% | 0 34 | 0 39% | 0 47 |
| 8/18/2014 | -0 36% | -0 28 | 2 01% | 2 65 | 0 01% | 0 02 |
| 8/19/2014 | 0 47% | 0 36 | -2 68% | -3 54 | -0 09% | -0 11 |
| 8/20/2014 | 1 72% | 1 30 | -0 19% | -0 25 | 0 26% | 0 32 |
| 8/21/2014 | 0 65% | 0 49 | 0 61% | 0 80 | 0 54% | 0 65 |
| 8/22/2014 | 0 49% | 0 37 | 0 02% | 0 02 | 0 44% | 0 53 |
| 8/25/2014 | 2 16% | 1 63 | * | * | -0 03% | -0 04 |
| 8/26/2014 | -1 99% | -1 51 | * | * | -0 10% | -0 12 |
| 8/27/2014 | 0 63% | 0 48 | 0 51% | 0 67 | 0 44% | 0 53 |
| 8/28/2014 | 1 32% | 1 00 | -0 12% | -0 16 | 0 13% | 0 15 |
| 8/29/2014 | -0 24% | -0 18 | * | * | 0 10% | 0 12 |
| 9/2/2014 | -0 42% | -0 32 | * | * | 0 11% | 0 14 |
| 9/3/2014 | 0 16% | 0 12 | 0 38% | 0 51 | 0 26% | 0 31 |
| 9/4/2014 | 0 71% | 0 54 | 0 38% | 0 50 | 0 11% | 0 14 |
| 9/5/2014 | -1 10% | -0 83 | -0 25% | -0 33 | -0 32% | -0 38 |
| 9/8/2014 | 0 04% | 0 03 | * | * | 0 07% | 0 08 |
| 9/9/2014 | -0 38% | -0 28 | * | * | -0 41% | -0 49 |
| 9/10/2014 | -0 88% | -0 66 | 0 07% | 0 10 | -0 30% | -0 36 |
| 9/11/2014 | 0 71% | 0 54 | 0 38% | 0 50 | 0 34% | 0 41 |
| 9/12/2014 | -0 35% | -0 27 | 0 34% | 0 45 | -0 14% | -0 17 |
| 9/15/2014 | -0 90% | -0 68 | -0 18% | -0 24 | -0 18% | -0 22 |
| 9/16/2014 | -0 28% | -0 21 | 0 20% | 0 27 | -0 30% | -0 37 |
| 9/17/2014 | 1 03% | 0 78 | 0 52% | 0 68 | 0 89% | 1 07 |
| 9/18/2014 | 0 54% | 0 41 | 0 22% | 0 29 | 0 19% | 0 22 |
| 9/19/2014 | 0 44% | 0 33 | -0 12% | -0 15 | 0 34% | 0 40 |
| 9/22/2014 | 0 68% | 0 51 | * | * | 0 09% | 0 10 |
| 9/23/2014 | -0 64% | -0 48 | * | * | 0 07% | 0 09 |
| 9/24/2014 | -0 45% | -0 34 | -0 40% | -0 53 | -0 67% | -0 80 |
| 9/25/2014 | -0 26% | -0 19 | 0 55% | 0 73 | 0 22% | 0 27 |

638

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAK5 Residual Return | NAK5 t-Stat | NAL3 Residual Return | NAL3 t-Stat | NAM1 Residual Return | NAM1 t-Stat |
|---|---|---|---|---|---|---|
| 9/26/2014 | 0 29% | 0 22 | -0 29% | -0 38 | -0 82% | -0 99 |
| 9/29/2014 | -2 55% | -1 93 | -0 49% | -0 65 | -0 53% | -0 63 |
| 9/30/2014 | 0 72% | 0 55 | 0 15% | 0 20 | 0 65% | 0 78 |
| 10/1/2014 | 0 39% | 0 30 | 0 57% | 0 75 | 0 07% | 0 08 |
| 10/2/2014 | 0 02% | 0 02 | -0 17% | -0 22 | 0 21% | 0 26 |
| 10/3/2014 | -0 02% | -0 01 | 0 00% | 0 00 | -0 33% | -0 40 |
| 10/6/2014 | 1 69% | 1 28 | 0 06% | 0 08 | 0 70% | 0 84 |
| 10/7/2014 | -0 90% | -0 68 | -0 34% | -0 45 | -0 06% | -0 08 |
| 10/8/2014 | -0 84% | -0 63 | 0 31% | 0 41 | -0 87% | -1 04 |
| 10/9/2014 | -0 10% | -0 07 | 0 20% | 0 26 | 1 50% | 1 80 |
| 10/10/2014 | 0 86% | 0 65 | -0 12% | -0 15 | -0 29% | -0 35 |
| 10/14/2014 | 0 47% | 0 36 | 0 23% | 0 30 | 0 65% | 0 78 |
| 10/15/2014 | 0 32% | 0 24 | 0 39% | 0 51 | 0 63% | 0 76 |
| 10/16/2014 | 0 00% | 0 00 | 0 37% | 0 49 | -0 31% | -0 38 |
| 10/17/2014 | -0 09% | -0 07 | * | * | 0 10% | 0 12 |
| 10/20/2014 | 0 10% | 0 08 | * | * | -0 03% | -0 04 |
| 10/21/2014 | -2 45% | -1 85 | * | * | -1 83% | -2 20 |
| 10/22/2014 | 1 09% | 0 83 | * | * | 0 26% | 0 31 |
| 10/23/2014 | -0 47% | -0 36 | * | * | -0 55% | -0 66 |
| 10/24/2014 | -0 27% | -0 20 | * | * | -0 10% | -0 12 |
| 10/27/2014 | 1 58% | 1 20 | -1 13% | -1 49 | 0 96% | 1 16 |
| 10/28/2014 | -0 39% | -0 29 | 0 55% | 0 73 | -0 33% | -0 39 |
| 10/29/2014 | -0 48% | -0 36 | -0 06% | -0 08 | -0 15% | -0 18 |
| 10/30/2014 | 0 92% | 0 69 | -0 89% | -1 17 | -0 03% | -0 04 |
| 10/31/2014 | -0 44% | -0 33 | 0 10% | 0 13 | 0 39% | 0 47 |
| 11/3/2014 | -0 58% | -0 44 | 0 20% | 0 27 | -0 59% | -0 70 |
| 11/4/2014 | -0 16% | -0 12 | -0 21% | -0 27 | -0 38% | -0 46 |
| 11/5/2014 | -0 41% | -0 31 | -0 54% | -0 71 | 0 24% | 0 29 |
| 11/6/2014 | -0 20% | -0 15 | -0 10% | -0 13 | -0 04% | -0 05 |
| 11/7/2014 | -0 27% | -0 20 | 0 42% | 0 55 | -0 19% | -0 23 |
| 11/10/2014 | 0 89% | 0 67 | -0 59% | -0 78 | 0 03% | 0 03 |
| 11/12/2014 | -0 42% | -0 32 | 0 29% | 0 38 | -0 27% | -0 32 |
| 11/13/2014 | -2 12% | -1 60 | -0 71% | -0 94 | -0 61% | -0 73 |
| 11/14/2014 | -5 60% | -4 24 | -1 31% | -1 73 | -3 33% | -4 01 |
| 11/17/2014 | -0 70% | -0 53 | -2 34% | -3 09 | -0 97% | -1 16 |
| 11/18/2014 | 3 90% | 2 95 | -0 08% | -0 11 | 1 75% | 2 10 |
| 11/19/2014 | 1 82% | 1 37 | -0 29% | -0 38 | 0 92% | 1 11 |
| 11/20/2014 | -0 00% | 0 00 | -0 04% | -0 05 | 0 40% | 0 48 |
| 11/21/2014 | -0 24% | -0 18 | -0 42% | -0 55 | -0 20% | -0 24 |
| 11/24/2014 | 0 59% | 0 45 | 1 06% | 1 39 | 0 55% | 0 66 |
| 11/25/2014 | -1 62% | -1 23 | -0 09% | -0 12 | -0 77% | -0 92 |
| 11/26/2014 | 0 83% | 0 63 | -0 17% | -0 22 | 0 31% | 0 37 |
| 11/28/2014 | * | * | 0 05% | 0 06 | 0 75% | 0 90 |
| 12/1/2014 | * | * | 0 33% | 0 43 | -1 17% | -1 41 |
| 12/2/2014 | -1 27% | -0 96 | -0 85% | -1 12 | -0 47% | -0 57 |
| 12/3/2014 | 0 24% | 0 19 | 0 12% | 0 16 | 0 21% | 0 25 |
| 12/4/2014 | 0 05% | 0 04 | 0 99% | 1 30 | 0 13% | 0 16 |
| 12/5/2014 | -0 15% | -0 11 | * | * | -0 54% | -0 65 |
| 12/8/2014 | -3 21% | -2 42 | * | * | -0 57% | -0 68 |
| 12/9/2014 | -0 69% | -0 52 | -0 64% | -0 85 | -0 92% | -1 10 |
| 12/10/2014 | 0 17% | 0 12 | 0 23% | 0 31 | 0 25% | 0 30 |
| 12/11/2014 | 0 17% | 0 13 | -1 87% | -2 47 | -0 31% | -0 37 |
| 12/12/2014 | -2 07% | -1 56 | -0 69% | -0 90 | -1 98% | -2 38 |
| 12/15/2014 | -1 13% | -0 85 | -2 14% | -2 83 | -1 77% | -2 13 |
| 12/16/2014 | -3 44% | -2 60 | -1 79% | -2 36 | -2 16% | -2 60 |
| 12/17/2014 | 8 69% | 6 57 | 0 56% | 0 74 | 4 73% | 5 68 |
| 12/18/2014 | -0 08% | -0 06 | 1 61% | 2 12 | 0 13% | 0 16 |
| 12/19/2014 | -1 34% | -1 01 | -0 67% | -0 88 | -0 94% | -1 13 |
| 12/22/2014 | 1 81% | 1 37 | * | * | 1 26% | 1 51 |
| 12/23/2014 | 1 11% | 0 84 | * | * | 1 02% | 1 23 |
| 12/24/2014 | 0 03% | 0 02 | * | * | -1 72% | -2 06 |
| 12/26/2014 | * | * | * | * | 2 16% | 2 59 |
| 12/29/2014 | * | * | * | * | -1 49% | -1 79 |
| 12/30/2014 | 0 75% | 0 57 | * | * | -1 21% | -1 45 |
| 12/31/2014 | -0 82% | -0 62 | * | * | 1 90% | 2 29 |
| 1/2/2015 | -0 26% | -0 19 | * | * | -0 18% | -0 21 |
| 1/5/2015 | -1 51% | -1 14 | * | * | -2 87% | -3 45 |
| 1/6/2015 | -2 93% | -2 21 | -1 85% | -2 43 | -2 41% | -2 89 |
| 1/7/2015 | 2 32% | 1 75 | -1 47% | -1 94 | 1 25% | 1 51 |

639

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| | NAK5 | | NAL3 | | NAM1 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 1/8/2015 | 0 28% | 0 21 | 1 15% | 1 51 | 1 79% | 2 15 |
| 1/9/2015 | -0 95% | -0 72 | -0 25% | -0 33 | -1 15% | -1 38 |
| 1/12/2015 | 0 57% | 0 43 | -0 66% | -0 87 | -0 05% | -0 07 |
| 1/13/2015 | -1 67% | -1 26 | -0 77% | -1 02 | -0 06% | -0 07 |
| 1/14/2015 | 0 01% | 0 01 | * | * | 0 07% | 0 09 |
| 1/15/2015 | 1 21% | 0 92 | * | * | 1 16% | 1 39 |
| 1/16/2015 | -2 31% | -1 75 | -0 25% | -0 33 | -1 75% | -2 10 |
| 1/20/2015 | 0 93% | 0 71 | -1 12% | -1 47 | 0 17% | 0 21 |
| 1/21/2015 | -1 72% | -1 30 | 0 56% | 0 73 | 0 00% | 0 01 |
| 1/22/2015 | -0 51% | -0 39 | -0 36% | -0 47 | 0 05% | 0 06 |
| 1/23/2015 | 1 69% | 1 28 | 0 29% | 0 38 | 1 19% | 1 43 |
| 1/26/2015 | 0 36% | 0 27 | 2 01% | 2 66 | -0 02% | -0 03 |
| 1/27/2015 | 0 50% | 0 38 | -0 71% | -0 94 | 0 23% | 0 27 |
| 1/28/2015 | -1 14% | -0 86 | 0 58% | 0 76 | -0 61% | -0 73 |
| 1/29/2015 | -2 45% | -1 85 | -1 87% | -2 46 | -1 45% | -1 74 |
| 1/30/2015 | -7 01% | -5 30 | -2 85% | -3 76 | -3 47% | -4 17 |
| 2/2/2015 | -0 17% | -0 13 | * | * | 0 06% | 0 07 |
| 2/3/2015 | 0 94% | 0 71 | * | * | 0 23% | 0 28 |
| 2/4/2015 | 1 52% | 1 15 | 1 76% | 2 33 | 1 44% | 1 74 |
| 2/5/2015 | 2 36% | 1 78 | 0 61% | 0 80 | 0 61% | 0 73 |
| 2/6/2015 | 0 01% | 0 01 | -0 66% | -0 87 | -0 20% | -0 24 |
| 2/9/2015 | -0 21% | -0 16 | 0 04% | 0 06 | -0 25% | -0 30 |
| 2/10/2015 | 1 04% | 0 78 | 1 25% | 1 65 | 0 63% | 0 75 |
| 2/11/2015 | 0 28% | 0 21 | -0 28% | -0 37 | -0 51% | -0 61 |
| 2/12/2015 | 0 03% | 0 02 | 0 20% | 0 27 | 0 56% | 0 67 |
| 2/13/2015 | 2 01% | 1 52 | 1 02% | 1 35 | 0 90% | 1 09 |
| 2/17/2015 | 0 78% | 0 59 | 0 83% | 1 09 | 0 58% | 0 70 |
| 2/18/2015 | 0 50% | 0 38 | 0 24% | 0 32 | 0 17% | 0 21 |
| 2/19/2015 | -0 35% | -0 27 | 0 54% | 0 71 | -0 15% | -0 18 |
| 2/20/2015 | -0 45% | -0 34 | 0 65% | 0 86 | -0 41% | -0 49 |
| 2/23/2015 | -2 04% | -1 54 | -0 86% | -1 13 | -1 15% | -1 39 |
| 2/24/2015 | -0 35% | -0 26 | 0 01% | 0 02 | -0 06% | -0 08 |
| 2/25/2015 | -2 70% | -2 04 | -2 55% | -3 37 | -2 07% | -2 49 |
| 2/26/2015 | 0 38% | 0 29 | -0 04% | -0 05 | -0 04% | -0 05 |
| 2/27/2015 | 0 55% | 0 42 | 0 49% | 0 64 | 0 96% | 1 15 |
| 3/2/2015 | 1 13% | 0 85 | 1 23% | 1 62 | 1 42% | 1 71 |
| 3/3/2015 | 5 34% | 4 03 | 1 84% | 2 42 | 2 75% | 3 31 |
| 3/4/2015 | -0 08% | -0 06 | -0 10% | -0 14 | -0 10% | -0 12 |
| 3/5/2015 | 0 60% | 0 46 | 1 48% | 1 96 | 0 90% | 1 08 |
| 3/6/2015 | 1 96% | 1 48 | 0 49% | 0 65 | 1 08% | 1 29 |
| 3/9/2015 | -0 21% | -0 16 | -0 26% | -0 34 | -0 61% | -0 73 |
| 3/10/2015 | -0 66% | -0 50 | -0 79% | -1 04 | -0 41% | -0 49 |
| 3/11/2015 | 0 81% | 0 61 | 0 01% | 0 01 | 0 63% | 0 76 |
| 3/12/2015 | -0 83% | -0 63 | -1 30% | -1 71 | -0 25% | -0 30 |
| 3/13/2015 | -0 71% | -0 54 | 0 77% | 1 02 | -1 57% | -1 89 |
| 3/16/2015 | -2 85% | -2 15 | -0 87% | -1 14 | -1 48% | -1 78 |
| 3/17/2015 | -1 87% | -1 41 | -2 49% | -3 29 | -1 98% | -2 38 |
| 3/18/2015 | 0 99% | 0 75 | * | * | 1 57% | 1 89 |
| 3/19/2015 | 0 35% | 0 26 | * | * | 0 76% | 0 92 |
| 3/20/2015 | 1 39% | 1 05 | -0 72% | -0 95 | 0 01% | 0 02 |
| 3/23/2015 | -0 33% | -0 25 | 0 43% | 0 57 | 1 01% | 1 21 |
| 3/24/2015 | 2 27% | 1 71 | 0 38% | 0 50 | 0 91% | 1 10 |
| 3/25/2015 | 2 36% | 1 78 | 1 79% | 2 37 | 1 38% | 1 65 |
| 3/26/2015 | -2 38% | -1 80 | -0 94% | -1 24 | -1 02% | -1 22 |
| 3/27/2015 | 1 26% | 0 95 | 0 31% | 0 41 | 0 65% | 0 78 |
| 3/30/2015 | 0 16% | 0 12 | 0 28% | 0 38 | -0 17% | -0 20 |
| 3/31/2015 | 1 32% | 1 00 | 0 47% | 0 62 | 1 21% | 1 45 |
| 4/1/2015 | 4 00% | 3 02 | 1 72% | 2 26 | 2 24% | 2 69 |
| 4/2/2015 | -2 30% | -1 74 | 1 10% | 1 45 | -1 33% | -1 59 |
| 4/3/2015 | * | * | * | * | * | * |
| 4/6/2015 | * | * | * | * | * | * |
| 4/7/2015 | 0 15% | 0 11 | -0 10% | -0 13 | -0 35% | -0 42 |
| 4/8/2015 | 0 44% | 0 33 | 0 56% | 0 74 | 0 22% | 0 26 |
| 4/9/2015 | 1 11% | 0 84 | 0 66% | 0 87 | 0 64% | 0 77 |
| 4/10/2015 | 0 04% | 0 03 | 1 42% | 1 87 | 0 20% | 0 25 |
| 4/13/2015 | 0 81% | 0 61 | -0 52% | -0 68 | 0 32% | 0 39 |
| 4/14/2015 | 1 07% | 0 81 | 0 58% | 0 77 | 1 43% | 1 71 |
| 4/15/2015 | -2 61% | -1 97 | 1 06% | 1 39 | -1 42% | -1 70 |
| 4/16/2015 | -2 55% | -1 93 | -0 49% | -0 65 | -1 26% | -1 52 |

640

**Exhibit-8cd**
**Daily Event Study Results for Petrobras Bonds**

| Date | NAK5 Residual Return | NAK5 t-Stat | NAL3 Residual Return | NAL3 t-Stat | NAM1 Residual Return | NAM1 t-Stat |
|---|---|---|---|---|---|---|
| 4/17/2015 | -0 23% | -0 17 | 0 13% | 0 18 | 0 10% | 0 12 |
| 4/20/2015 | 0 56% | 0 42 | 0 58% | 0 77 | 0 53% | 0 64 |
| 4/21/2015 | 0 86% | 0 65 | 0 28% | 0 37 | 0 70% | 0 84 |
| 4/22/2015 | -0 95% | -0 72 | 0 07% | 0 09 | -0 94% | -1 13 |
| 4/23/2015 | 0 56% | 0 42 | * | * | 1 04% | 1 26 |
| 4/24/2015 | 1 53% | 1 15 | * | * | 1 50% | 1 80 |
| 4/27/2015 | 0 63% | 0 48 | 0 37% | 0 48 | -0 17% | -0 20 |
| 4/28/2015 | -2 96% | -2 24 | -0 30% | -0 39 | -1 41% | -1 69 |
| 4/29/2015 | -1 28% | -0 97 | -0 42% | -0 55 | -1 04% | -1 25 |
| 4/30/2015 | 1 70% | 1 29 | 1 40% | 1 85 | 1 28% | 1 54 |
| 5/1/2015 | 1 06% | 0 80 | 0 50% | 0 66 | -0 10% | -0 12 |
| 5/4/2015 | -0 85% | -0 64 | * | * | 0 39% | 0 47 |
| 5/5/2015 | 0 15% | 0 11 | * | * | 0 15% | 0 17 |
| 5/6/2015 | 0 99% | 0 75 | 0 55% | 0 72 | 0 43% | 0 51 |
| 5/7/2015 | 0 54% | 0 41 | -0 39% | -0 51 | 0 07% | 0 09 |
| 5/8/2015 | -0 88% | -0 66 | 0 31% | 0 41 | -0 13% | -0 15 |
| 5/11/2015 | 0 79% | 0 60 | -0 42% | -0 56 | 0 23% | 0 27 |
| 5/12/2015 | -1 26% | -0 95 | 0 41% | 0 54 | -0 64% | -0 77 |
| 5/13/2015 | -0 60% | -0 45 | 0 24% | 0 31 | 0 22% | 0 26 |
| 5/14/2015 | -0 27% | -0 21 | * | * | -0 36% | -0 44 |
| 5/15/2015 | 0 22% | 0 17 | * | * | 0 39% | 0 46 |
| 5/18/2015 | 1 50% | 1 13 | 0 59% | 0 77 | 0 72% | 0 86 |
| 5/19/2015 | -0 06% | -0 04 | 0 53% | 0 70 | -0 13% | -0 15 |
| 5/20/2015 | -1 34% | -1 01 | -0 25% | -0 33 | -0 72% | -0 87 |
| 5/21/2015 | 1 31% | 0 99 | 0 17% | 0 22 | 0 87% | 1 04 |
| 5/22/2015 | 1 09% | 0 83 | * | * | 0 45% | 0 54 |
| 5/26/2015 | 1 44% | 1 09 | * | * | 0 83% | 1 00 |
| 5/27/2015 | -0 86% | -0 65 | * | * | -1 03% | -1 24 |
| 5/28/2015 | -0 31% | -0 24 | -0 76% | -1 01 | -0 00% | 0 00 |
| 5/29/2015 | -0 09% | -0 07 | 0 48% | 0 64 | -0 12% | -0 14 |
| 6/1/2015 | -2 29% | -1 73 | 0 07% | 0 10 | -0 20% | -0 25 |
| 6/2/2015 | -0 12% | -0 09 | * | * | -0 35% | -0 42 |
| 6/3/2015 | 0 75% | 0 57 | * | * | 0 63% | 0 76 |
| 6/4/2015 | 0 88% | 0 67 | 0 24% | 0 31 | -0 03% | -0 04 |
| 6/5/2015 | -0 79% | -0 60 | * | * | 0 12% | 0 14 |
| 6/8/2015 | 0 70% | 0 53 | * | * | -0 00% | 0 00 |
| 6/9/2015 | -1 95% | -1 48 | * | * | -0 63% | -0 76 |
| 6/10/2015 | -0 29% | -0 22 | * | * | -0 92% | -1 11 |
| 6/11/2015 | 0 42% | 0 31 | * | * | 0 37% | 0 45 |
| 6/12/2015 | 2 34% | 1 77 | * | * | 0 97% | 1 17 |
| 6/15/2015 | -1 49% | -1 12 | * | * | -0 24% | -0 29 |
| 6/16/2015 | -1 69% | -1 28 | 0 33% | 0 44 | -0 74% | -0 89 |
| 6/17/2015 | -1 24% | -0 93 | -0 99% | -1 31 | -0 88% | -1 06 |
| 6/18/2015 | 0 35% | 0 26 | 0 62% | 0 81 | 0 56% | 0 67 |
| 6/19/2015 | -0 28% | -0 21 | * | * | 0 70% | 0 84 |
| 6/22/2015 | -0 76% | -0 57 | * | * | -1 27% | -1 52 |
| 6/23/2015 | -0 49% | -0 37 | 0 20% | 0 26 | 0 02% | 0 02 |
| 6/24/2015 | 0 41% | 0 31 | * | * | 0 37% | 0 45 |
| 6/25/2015 | 0 44% | 0 33 | * | * | 0 14% | 0 17 |
| 6/26/2015 | -0 51% | -0 39 | 0 49% | 0 65 | -0 40% | -0 49 |
| 6/29/2015 | 0 99% | 0 75 | -0 07% | -0 10 | 0 71% | 0 85 |
| 6/30/2015 | 1 52% | 1 15 | 0 19% | 0 26 | 1 03% | 1 23 |

Source: TRACE

641

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| | WAH4 | | WAL5 | | WAM3 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 1/22/2010 | -1 40% | -1 03 | -1 18% | -1 43 | -0 77% | -1 55 |
| 1/25/2010 | 0 31% | 0 23 | -0 43% | -0 52 | 0 21% | 0 43 |
| 1/26/2010 | 0 93% | 0 68 | -0 14% | -0 17 | -0 11% | -0 22 |
| 1/27/2010 | -1 42% | -1 05 | 0 43% | 0 52 | -0 14% | -0 27 |
| 1/28/2010 | 0 81% | 0 60 | -0 23% | -0 28 | -0 46% | -0 94 |
| 1/29/2010 | -0 81% | -0 60 | 0 43% | 0 52 | -0 51% | -1 03 |
| 2/1/2010 | -0 55% | -0 40 | -1 08% | -1 31 | 0 68% | 1 38 |
| 2/2/2010 | 0 20% | 0 15 | -0 08% | -0 10 | -0 49% | -1 00 |
| 2/3/2010 | -0 06% | -0 04 | 0 14% | 0 16 | -0 15% | -0 29 |
| 2/4/2010 | -0 23% | -0 17 | 0 09% | 0 10 | -0 65% | -1 32 |
| 2/5/2010 | -0 26% | -0 19 | -0 08% | -0 09 | -0 09% | -0 18 |
| 2/8/2010 | -0 34% | -0 25 | -0 71% | -0 86 | 0 11% | 0 23 |
| 2/9/2010 | 0 96% | 0 71 | -0 25% | -0 30 | -0 79% | -1 59 |
| 2/10/2010 | 0 27% | 0 20 | 0 15% | 0 18 | 0 17% | 0 34 |
| 2/11/2010 | -0 95% | -0 70 | 0 19% | 0 23 | 0 07% | 0 15 |
| 2/12/2010 | 0 69% | 0 51 | -0 60% | -0 73 | -0 22% | -0 44 |
| 2/16/2010 | -0 24% | -0 17 | 0 41% | 0 50 | -0 36% | -0 74 |
| 2/17/2010 | 0 27% | 0 20 | 0 93% | 1 12 | 0 82% | 1 66 |
| 2/18/2010 | -0 10% | -0 07 | -1 11% | -1 34 | 0 34% | 0 68 |
| 2/19/2010 | 0 42% | 0 31 | 0 97% | 1 18 | -0 03% | -0 07 |
| 2/22/2010 | 1 90% | 1 40 | 0 07% | 0 09 | 0 84% | 1 70 |
| 2/23/2010 | -1 79% | -1 32 | -0 11% | -0 13 | -0 19% | -0 38 |
| 2/24/2010 | 0 68% | 0 50 | 0 24% | 0 29 | 0 62% | 1 25 |
| 2/25/2010 | * | * | -0 05% | -0 06 | -0 14% | -0 29 |
| 2/26/2010 | * | * | 0 30% | 0 37 | 0 87% | 1 77 |
| 3/1/2010 | -0 06% | -0 05 | 0 54% | 0 65 | 0 37% | 0 74 |
| 3/2/2010 | 0 63% | 0 47 | -0 21% | -0 26 | 0 14% | 0 28 |
| 3/3/2010 | 0 02% | 0 01 | -0 42% | -0 51 | -0 38% | -0 77 |
| 3/4/2010 | -0 80% | -0 59 | 0 25% | 0 30 | 0 18% | 0 37 |
| 3/5/2010 | 0 96% | 0 70 | -0 01% | -0 01 | -0 01% | -0 02 |
| 3/8/2010 | 0 61% | 0 45 | 0 00% | 0 00 | 1 16% | 2 35 |
| 3/9/2010 | -0 18% | -0 13 | 0 46% | 0 56 | -0 39% | -0 78 |
| 3/10/2010 | 0 23% | 0 17 | 0 12% | 0 14 | -1 05% | -2 12 |
| 3/11/2010 | -1 34% | -0 99 | -0 73% | -0 89 | 0 14% | 0 29 |
| 3/12/2010 | 0 09% | 0 07 | -0 13% | -0 15 | 0 52% | 1 05 |
| 3/15/2010 | * | * | -0 08% | -0 10 | -0 29% | -0 59 |
| 3/16/2010 | * | * | -0 52% | -0 63 | 0 26% | 0 52 |
| 3/17/2010 | -0 30% | -0 22 | 0 77% | 0 93 | 0 44% | 0 90 |
| 3/18/2010 | 0 83% | 0 61 | 0 02% | 0 02 | -0 17% | -0 35 |
| 3/19/2010 | -0 05% | -0 04 | -0 04% | -0 05 | 0 04% | 0 07 |
| 3/22/2010 | -1 30% | -0 96 | -0 70% | -0 85 | -0 04% | -0 08 |
| 3/23/2010 | 0 13% | 0 10 | 0 54% | 0 66 | -0 27% | -0 55 |
| 3/24/2010 | 1 22% | 0 90 | -0 17% | -0 21 | 0 04% | 0 09 |
| 3/25/2010 | -0 83% | -0 61 | -0 50% | -0 61 | 0 26% | 0 52 |
| 3/26/2010 | -0 05% | -0 03 | 0 55% | 0 67 | -0 93% | -1 89 |
| 3/29/2010 | -0 69% | -0 51 | -0 40% | -0 49 | 0 57% | 1 16 |
| 3/30/2010 | * | * | 0 54% | 0 65 | -0 01% | -0 02 |
| 3/31/2010 | * | * | 0 35% | 0 43 | -0 05% | -0 10 |
| 4/1/2010 | * | * | -0 56% | -0 68 | 0 17% | 0 35 |
| 4/2/2010 | * | * | * | * | * | * |
| 4/5/2010 | * | * | * | * | * | * |
| 4/6/2010 | * | * | 0 30% | 0 37 | -0 29% | -0 59 |
| 4/7/2010 | * | * | 0 11% | 0 14 | 0 68% | 1 38 |
| 4/8/2010 | 1 61% | 1 18 | -0 77% | -0 94 | 0 43% | 0 88 |
| 4/9/2010 | -1 02% | -0 75 | 0 86% | 1 04 | -0 24% | -0 48 |
| 4/12/2010 | 0 01% | 0 01 | -0 09% | -0 10 | -0 03% | -0 05 |
| 4/13/2010 | -0 70% | -0 51 | -0 26% | -0 32 | -0 24% | -0 49 |
| 4/14/2010 | 0 01% | 0 01 | 0 20% | 0 25 | 1 02% | 2 07 |
| 4/15/2010 | 0 06% | 0 04 | -0 52% | -0 63 | -0 99% | -2 00 |
| 4/16/2010 | -0 83% | -0 61 | 0 87% | 1 06 | -0 20% | -0 41 |
| 4/19/2010 | * | * | -0 01% | -0 01 | 0 77% | 1 56 |
| 4/20/2010 | * | * | -0 36% | -0 44 | -0 25% | -0 50 |
| 4/21/2010 | 0 01% | 0 00 | 0 62% | 0 75 | -0 06% | -0 11 |
| 4/22/2010 | -0 02% | -0 01 | -0 32% | -0 39 | 0 26% | 0 53 |
| 4/23/2010 | -0 78% | -0 57 | 0 15% | 0 18 | -0 90% | -1 82 |
| 4/26/2010 | 0 42% | 0 31 | -0 81% | -0 98 | 0 48% | 0 97 |
| 4/27/2010 | 1 60% | 1 17 | -0 16% | -0 20 | 0 07% | 0 15 |
| 4/28/2010 | -2 48% | -1 82 | -0 10% | -0 13 | -0 25% | -0 50 |
| 4/29/2010 | -0 33% | -0 25 | -0 70% | -0 85 | 0 04% | 0 09 |

642

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAH4 Residual Return | WAH4 t-Stat | WAL5 Residual Return | WAL5 t-Stat | WAM3 Residual Return | WAM3 t-Stat |
|---|---|---|---|---|---|---|
| 4/30/2010 | 0 94% | 0 69 | 0 36% | 0 44 | -0 24% | -0 48 |
| 5/3/2010 | -0 68% | -0 50 | -0 09% | -0 11 | -0 06% | -0 12 |
| 5/4/2010 | -0 37% | -0 27 | 0 50% | 0 60 | -0 09% | -0 19 |
| 5/5/2010 | -0 41% | -0 30 | -0 67% | -0 81 | -0 71% | -1 43 |
| 5/6/2010 | -0 66% | -0 48 | -2 05% | -2 49 | -2 13% | -4 31 |
| 5/7/2010 | -0 21% | -0 15 | 0 60% | 0 73 | 0 39% | 0 80 |
| 5/10/2010 | 0 10% | 0 07 | 0 06% | 0 08 | 1 47% | 2 98 |
| 5/11/2010 | 1 84% | 1 35 | 0 91% | 1 10 | 0 28% | 0 57 |
| 5/12/2010 | -0 59% | -0 43 | -0 06% | -0 08 | 1 25% | 2 53 |
| 5/13/2010 | 0 67% | 0 49 | 0 21% | 0 26 | 0 01% | 0 02 |
| 5/14/2010 | 0 32% | 0 24 | 0 25% | 0 31 | -0 06% | -0 13 |
| 5/17/2010 | 0 09% | 0 07 | -0 07% | -0 09 | -0 89% | -1 79 |
| 5/18/2010 | -1 80% | -1 32 | 0 40% | 0 49 | -0 40% | -0 80 |
| 5/19/2010 | -0 04% | -0 03 | -0 71% | -0 87 | -0 60% | -1 22 |
| 5/20/2010 | 0 23% | 0 17 | -0 73% | -0 88 | 0 74% | 1 51 |
| 5/21/2010 | -0 58% | -0 43 | -0 11% | -0 13 | -1 22% | -2 48 |
| 5/24/2010 | 0 09% | 0 06 | 0 87% | 1 06 | 0 47% | 0 95 |
| 5/25/2010 | 1 63% | 1 20 | -1 21% | -1 47 | -0 78% | -1 57 |
| 5/26/2010 | -0 95% | -0 70 | 1 36% | 1 65 | 1 04% | 2 11 |
| 5/27/2010 | -0 09% | -0 06 | 0 16% | 0 19 | 0 13% | 0 27 |
| 5/28/2010 | 1 04% | 0 76 | -1 96% | -2 37 | 0 04% | 0 09 |
| 6/1/2010 | 1 51% | 1 11 | 2 01% | 2 44 | 0 18% | 0 37 |
| 6/2/2010 | -0 83% | -0 61 | 0 20% | 0 24 | -0 33% | -0 67 |
| 6/3/2010 | -0 63% | -0 46 | 0 63% | 0 77 | 0 31% | 0 62 |
| 6/4/2010 | * | * | -0 39% | -0 47 | 0 08% | 0 17 |
| 6/7/2010 | * | * | 0 49% | 0 60 | -0 31% | -0 63 |
| 6/8/2010 | 0 63% | 0 46 | -0 28% | -0 34 | -0 38% | -0 77 |
| 6/9/2010 | -0 70% | -0 51 | -0 15% | -0 19 | 0 40% | 0 81 |
| 6/10/2010 | 0 55% | 0 40 | 0 60% | 0 73 | 0 29% | 0 60 |
| 6/11/2010 | -1 05% | -0 77 | -0 80% | -0 98 | -0 45% | -0 91 |
| 6/14/2010 | * | * | -0 13% | -0 15 | 0 39% | 0 79 |
| 6/15/2010 | * | * | -0 80% | -0 97 | -0 26% | -0 53 |
| 6/16/2010 | 0 96% | 0 70 | 1 45% | 1 76 | 0 56% | 1 14 |
| 6/17/2010 | -1 28% | -0 94 | 0 11% | 0 14 | -0 22% | -0 44 |
| 6/18/2010 | 0 78% | 0 57 | -0 38% | -0 46 | 0 11% | 0 22 |
| 6/21/2010 | -0 37% | -0 27 | -0 18% | -0 22 | -0 23% | -0 47 |
| 6/22/2010 | 1 18% | 0 87 | 0 17% | 0 20 | 0 15% | 0 30 |
| 6/23/2010 | * | * | -0 78% | -0 94 | -0 65% | -1 32 |
| 6/24/2010 | * | * | 0 98% | 1 19 | 0 07% | 0 14 |
| 6/25/2010 | -1 22% | -0 90 | 0 28% | 0 34 | -0 69% | -1 39 |
| 6/28/2010 | 1 63% | 1 20 | 0 36% | 0 44 | 0 14% | 0 29 |
| 6/29/2010 | 1 77% | 1 30 | -0 49% | -0 60 | -0 26% | -0 53 |
| 6/30/2010 | -1 87% | -1 38 | -0 27% | -0 32 | 0 58% | 1 18 |
| 7/1/2010 | -0 26% | -0 19 | 0 78% | 0 95 | -0 07% | -0 15 |
| 7/2/2010 | * | * | -0 58% | -0 70 | 0 63% | 1 28 |
| 7/6/2010 | * | * | 0 92% | 1 12 | -0 21% | -0 42 |
| 7/7/2010 | 0 93% | 0 68 | 0 02% | 0 02 | -0 45% | -0 91 |
| 7/8/2010 | -1 33% | -0 98 | 0 22% | 0 27 | 0 57% | 1 15 |
| 7/9/2010 | 0 55% | 0 40 | -0 31% | -0 37 | 0 04% | 0 09 |
| 7/12/2010 | -0 55% | -0 40 | -0 23% | -0 28 | 0 24% | 0 48 |
| 7/13/2010 | 1 44% | 1 06 | 0 10% | 0 12 | -0 41% | -0 83 |
| 7/14/2010 | -1 07% | -0 79 | 0 78% | 0 94 | * | * |
| 7/15/2010 | -0 10% | -0 07 | -3 23% | -3 92 | * | * |
| 7/16/2010 | 0 30% | 0 22 | 2 77% | 3 36 | 0 41% | 0 83 |
| 7/19/2010 | 0 50% | 0 37 | -0 40% | -0 49 | -0 20% | -0 41 |
| 7/20/2010 | -1 02% | -0 75 | 0 33% | 0 40 | -0 57% | -1 15 |
| 7/21/2010 | 0 46% | 0 34 | 0 13% | 0 15 | 1 30% | 2 62 |
| 7/22/2010 | 1 08% | 0 80 | 0 56% | 0 68 | 0 00% | 0 00 |
| 7/23/2010 | 0 30% | 0 22 | -0 66% | -0 80 | -0 01% | -0 01 |
| 7/26/2010 | -0 43% | -0 31 | -0 44% | -0 53 | -0 25% | -0 51 |
| 7/27/2010 | 0 45% | 0 33 | 0 12% | 0 15 | 0 15% | 0 31 |
| 7/28/2010 | 0 06% | 0 04 | 0 69% | 0 83 | 0 82% | 1 66 |
| 7/29/2010 | * | * | -0 58% | -0 71 | -0 14% | -0 29 |
| 7/30/2010 | * | * | 0 35% | 0 42 | 0 10% | 0 20 |
| 8/2/2010 | 0 13% | 0 09 | -0 22% | -0 27 | 0 44% | 0 89 |
| 8/3/2010 | -0 09% | -0 07 | 0 73% | 0 88 | 0 01% | 0 02 |
| 8/4/2010 | -0 65% | -0 48 | -0 12% | -0 14 | -0 01% | -0 02 |
| 8/5/2010 | 1 13% | 0 83 | -0 28% | -0 33 | -0 03% | -0 06 |
| 8/6/2010 | -0 32% | -0 23 | -0 09% | -0 11 | 0 35% | 0 71 |

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAH4 | | WAL5 | | WAM3 | |
|---|---|---|---|---|---|---|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 8/9/2010 | * | * | 0 28% | 0 34 | -0 18% | -0 37 |
| 8/10/2010 | * | * | -0 01% | -0 01 | 0 10% | 0 20 |
| 8/11/2010 | * | * | 0 52% | 0 63 | 0 33% | 0 68 |
| 8/12/2010 | * | * | -0 28% | -0 34 | 0 44% | 0 89 |
| 8/13/2010 | 0 67% | 0 49 | 0 66% | 0 80 | -0 39% | -0 78 |
| 8/16/2010 | -1 01% | -0 74 | -0 23% | -0 28 | 0 85% | 1 72 |
| 8/17/2010 | 1 09% | 0 80 | 0 04% | 0 05 | 0 14% | 0 29 |
| 8/18/2010 | -0 22% | -0 16 | 0 05% | 0 06 | 0 33% | 0 67 |
| 8/19/2010 | -0 88% | -0 65 | -0 16% | -0 19 | -0 33% | -0 66 |
| 8/20/2010 | 1 13% | 0 83 | 0 02% | 0 03 | 0 06% | 0 11 |
| 8/23/2010 | 0 56% | 0 41 | 0 25% | 0 30 | -0 38% | -0 76 |
| 8/24/2010 | -0 87% | -0 64 | -0 37% | -0 45 | 0 47% | 0 95 |
| 8/25/2010 | 0 16% | 0 12 | -0 86% | -1 05 | -0 78% | -1 59 |
| 8/26/2010 | 0 26% | 0 19 | 0 65% | 0 78 | -0 31% | -0 63 |
| 8/27/2010 | -1 31% | -0 96 | -0 93% | -1 13 | -0 95% | -1 92 |
| 8/30/2010 | 0 42% | 0 31 | -0 26% | -0 32 | 0 19% | 0 39 |
| 8/31/2010 | -0 46% | -0 34 | * | * | -0 42% | -0 85 |
| 9/1/2010 | -0 62% | -0 46 | * | * | -0 08% | -0 16 |
| 9/2/2010 | 0 77% | 0 57 | -0 39% | -0 47 | 0 41% | 0 83 |
| 9/3/2010 | -0 19% | -0 14 | 1 00% | 1 21 | -0 68% | -1 39 |
| 9/7/2010 | 0 08% | 0 06 | -1 19% | -1 44 | 1 29% | 2 61 |
| 9/8/2010 | 0 04% | 0 03 | 0 96% | 1 16 | -0 08% | -0 16 |
| 9/9/2010 | 0 90% | 0 67 | -0 55% | -0 67 | -0 33% | -0 68 |
| 9/10/2010 | -13 02% | -9 58 | -2 17% | -2 64 | -0 04% | -0 09 |
| 9/13/2010 | 12 24% | 9 01 | 2 01% | 2 44 | -0 51% | -1 03 |
| 9/14/2010 | * | * | -0 61% | -0 74 | 0 20% | 0 40 |
| 9/15/2010 | * | * | 0 51% | 0 62 | 0 49% | 1 00 |
| 9/16/2010 | 0 94% | 0 69 | * | * | -0 42% | -0 86 |
| 9/17/2010 | -0 32% | -0 24 | * | * | -0 20% | -0 40 |
| 9/20/2010 | -0 36% | -0 26 | 0 32% | 0 38 | 0 25% | 0 52 |
| 9/21/2010 | -1 14% | -0 84 | -1 09% | -1 33 | 0 00% | 0 00 |
| 9/22/2010 | 0 78% | 0 57 | 0 57% | 0 69 | 0 01% | 0 03 |
| 9/23/2010 | 0 16% | 0 11 | -0 16% | -0 19 | 0 33% | 0 66 |
| 9/24/2010 | -0 26% | -0 19 | 0 33% | 0 41 | 0 79% | 1 61 |
| 9/27/2010 | 1 05% | 0 77 | 0 66% | 0 80 | 0 22% | 0 44 |
| 9/28/2010 | 0 20% | 0 15 | -1 09% | -1 32 | 0 34% | 0 68 |
| 9/29/2010 | -0 15% | -0 11 | -0 06% | -0 07 | 0 09% | 0 18 |
| 9/30/2010 | 1 03% | 0 76 | -0 10% | -0 12 | 0 30% | 0 60 |
| 10/1/2010 | -0 59% | -0 43 | 0 57% | 0 69 | 0 21% | 0 42 |
| 10/4/2010 | 0 36% | 0 27 | -0 01% | -0 01 | -0 17% | -0 34 |
| 10/5/2010 | -0 04% | -0 03 | -0 04% | -0 05 | 0 17% | 0 35 |
| 10/6/2010 | -0 15% | -0 11 | 0 73% | 0 89 | 0 62% | 1 26 |
| 10/7/2010 | 0 59% | 0 43 | -0 08% | -0 10 | -0 49% | -0 98 |
| 10/8/2010 | -0 69% | -0 51 | 0 03% | 0 04 | 0 14% | 0 29 |
| 10/12/2010 | -0 06% | -0 05 | -0 44% | -0 53 | -0 01% | -0 02 |
| 10/13/2010 | -0 39% | -0 29 | 0 35% | 0 42 | -0 14% | -0 28 |
| 10/14/2010 | 0 44% | 0 32 | -0 30% | -0 36 | 0 01% | 0 01 |
| 10/15/2010 | -0 27% | -0 20 | -0 31% | -0 38 | -0 21% | -0 43 |
| 10/18/2010 | -0 75% | -0 55 | 0 08% | 0 10 | -0 45% | -0 91 |
| 10/19/2010 | 0 20% | 0 15 | -0 20% | -0 24 | 0 40% | 0 81 |
| 10/20/2010 | 0 45% | 0 33 | 0 32% | 0 39 | 0 03% | 0 05 |
| 10/21/2010 | 0 81% | 0 60 | * | * | 0 27% | 0 55 |
| 10/22/2010 | 0 05% | 0 04 | * | * | -0 10% | -0 21 |
| 10/25/2010 | -0 19% | -0 14 | * | * | -0 15% | -0 30 |
| 10/26/2010 | -0 01% | -0 01 | * | * | -0 52% | -1 05 |
| 10/27/2010 | -0 27% | -0 20 | 0 13% | 0 16 | 0 13% | 0 27 |
| 10/28/2010 | 0 81% | 0 60 | -0 05% | -0 06 | 0 10% | 0 20 |
| 10/29/2010 | -0 43% | -0 32 | 0 16% | 0 19 | 0 16% | 0 31 |
| 11/1/2010 | 1 20% | 0 88 | 0 24% | 0 29 | 0 49% | 0 99 |
| 11/2/2010 | -0 52% | -0 39 | 0 06% | 0 07 | 0 14% | 0 28 |
| 11/3/2010 | 0 44% | 0 33 | -0 13% | -0 15 | 0 09% | 0 18 |
| 11/4/2010 | -0 54% | -0 40 | 0 22% | 0 26 | 0 09% | 0 18 |
| 11/5/2010 | 0 47% | 0 35 | -0 10% | -0 13 | -0 07% | -0 14 |
| 11/8/2010 | -0 79% | -0 58 | -0 28% | -0 34 | 0 05% | 0 10 |
| 11/9/2010 | -0 18% | -0 13 | 0 53% | 0 65 | -0 15% | -0 30 |
| 11/10/2010 | -0 22% | -0 16 | -0 59% | -0 72 | -1 06% | -2 14 |
| 11/12/2010 | -0 98% | -0 72 | -0 60% | -0 72 | 0 40% | 0 81 |
| 11/15/2010 | * | * | 0 33% | 0 39 | -1 03% | -2 09 |
| 11/16/2010 | * | * | -0 73% | -0 88 | -0 87% | -1 77 |

644

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| | WAH4 | | WAL5 | | WAM3 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 11/17/2010 | -0 25% | -0 18 | -0 50% | -0 60 | 1 00% | 2 02 |
| 11/18/2010 | 0 03% | 0 02 | 0 36% | 0 43 | -0 54% | -1 09 |
| 11/19/2010 | -0 31% | -0 22 | -0 02% | -0 03 | -0 30% | -0 61 |
| 11/22/2010 | * | * | 0 48% | 0 59 | 0 78% | 1 57 |
| 11/23/2010 | * | * | -0 39% | -0 48 | 0 23% | 0 46 |
| 11/24/2010 | 0 22% | 0 16 | -0 14% | -0 17 | -0 82% | -1 66 |
| 11/26/2010 | * | * | -0 24% | -0 29 | * | * |
| 11/29/2010 | * | * | -0 22% | -0 27 | * | * |
| 11/30/2010 | 0 63% | 0 46 | -0 24% | -0 29 | 0 25% | 0 51 |
| 12/1/2010 | -0 36% | -0 27 | 0 50% | 0 61 | -0 25% | -0 50 |
| 12/2/2010 | 0 57% | 0 42 | 0 21% | 0 25 | -0 22% | -0 45 |
| 12/3/2010 | -0 10% | -0 08 | -0 55% | -0 67 | 0 46% | 0 93 |
| 12/6/2010 | * | * | -0 10% | -0 12 | -0 53% | -1 08 |
| 12/7/2010 | * | * | -0 14% | -0 17 | 0 26% | 0 53 |
| 12/8/2010 | -0 66% | -0 49 | -0 07% | -0 08 | -0 44% | -0 89 |
| 12/9/2010 | -0 64% | -0 47 | -0 55% | -0 67 | -0 00% | 0 00 |
| 12/10/2010 | * | * | 0 15% | 0 18 | -0 17% | -0 33 |
| 12/13/2010 | * | * | -0 74% | -0 90 | -0 06% | -0 12 |
| 12/14/2010 | -0 13% | -0 10 | 0 26% | 0 31 | -0 83% | -1 69 |
| 12/15/2010 | -1 19% | -0 87 | 0 08% | 0 10 | 0 05% | 0 11 |
| 12/16/2010 | -0 66% | -0 48 | -0 07% | -0 08 | 0 09% | 0 18 |
| 12/17/2010 | -0 10% | -0 08 | -0 38% | -0 46 | 0 32% | 0 66 |
| 12/20/2010 | 1 90% | 1 40 | -0 38% | -0 46 | -0 02% | -0 04 |
| 12/21/2010 | 0 16% | 0 12 | * | * | 0 16% | 0 33 |
| 12/22/2010 | -2 00% | -1 47 | * | * | -1 10% | -2 24 |
| 12/23/2010 | * | * | * | * | 0 29% | 0 59 |
| 12/27/2010 | * | * | * | * | -0 31% | -0 63 |
| 12/28/2010 | * | * | 0 39% | 0 48 | 1 21% | 2 46 |
| 12/29/2010 | * | * | -0 08% | -0 10 | -2 40% | -4 86 |
| 12/30/2010 | * | * | 0 72% | 0 87 | * | * |
| 12/31/2010 | * | * | * | * | * | * |
| 1/3/2011 | * | * | * | * | * | * |
| 1/4/2011 | 1 57% | 1 16 | -0 43% | -0 52 | -0 18% | -0 35 |
| 1/5/2011 | * | * | 0 64% | 0 77 | 0 62% | 1 25 |
| 1/6/2011 | * | * | * | * | -0 18% | -0 37 |
| 1/7/2011 | 1 66% | 1 22 | * | * | 0 32% | 0 64 |
| 1/10/2011 | * | * | 1 11% | 1 35 | 0 08% | 0 16 |
| 1/11/2011 | * | * | -0 58% | -0 70 | -0 41% | -0 82 |
| 1/12/2011 | 0 22% | 0 16 | -1 26% | -1 53 | -0 10% | -0 21 |
| 1/13/2011 | -0 84% | -0 61 | 0 72% | 0 87 | 0 54% | 1 10 |
| 1/14/2011 | 0 52% | 0 38 | 0 19% | 0 23 | 0 25% | 0 51 |
| 1/18/2011 | -0 03% | -0 02 | -0 69% | -0 83 | -0 77% | -1 55 |
| 1/19/2011 | 0 31% | 0 23 | 0 82% | 1 00 | 0 23% | 0 46 |
| 1/20/2011 | -0 38% | -0 28 | 0 29% | 0 36 | -1 53% | -3 09 |
| 1/21/2011 | -0 28% | -0 20 | -6 59% | -7 99 | 1 23% | 2 49 |
| 1/24/2011 | 0 18% | 0 13 | 6 40% | 7 77 | -0 26% | -0 52 |
| 1/25/2011 | -0 31% | -0 23 | -0 09% | -0 11 | 0 09% | 0 19 |
| 1/26/2011 | 0 77% | 0 57 | 0 09% | 0 11 | -0 39% | -0 79 |
| 1/27/2011 | * | * | -0 32% | -0 39 | 0 00% | 0 01 |
| 1/28/2011 | * | * | 0 37% | 0 45 | -0 19% | -0 38 |
| 1/31/2011 | * | * | 0 04% | 0 05 | 0 77% | 1 57 |
| 2/1/2011 | 0 24% | 0 18 | 0 74% | 0 89 | 0 02% | 0 03 |
| 2/2/2011 | -0 70% | -0 51 | -1 09% | -1 33 | 0 06% | 0 11 |
| 2/3/2011 | 0 92% | 0 68 | 0 07% | 0 08 | -0 85% | -1 73 |
| 2/4/2011 | 0 12% | 0 09 | -0 20% | -0 24 | 0 01% | 0 01 |
| 2/7/2011 | -1 60% | -1 18 | -0 20% | -0 24 | -0 52% | -1 06 |
| 2/8/2011 | 1 22% | 0 90 | 0 29% | 0 35 | 0 18% | 0 37 |
| 2/9/2011 | -0 33% | -0 25 | -0 54% | -0 66 | -0 30% | -0 61 |
| 2/10/2011 | 0 28% | 0 20 | -0 08% | -0 09 | 0 00% | 0 01 |
| 2/11/2011 | * | * | 0 30% | 0 36 | -0 20% | -0 40 |
| 2/14/2011 | * | * | 0 47% | 0 56 | 0 82% | 1 66 |
| 2/15/2011 | -0 01% | -0 01 | -0 73% | -0 88 | -0 18% | -0 37 |
| 2/16/2011 | * | * | -0 39% | -0 47 | -0 35% | -0 71 |
| 2/17/2011 | * | * | * | * | 0 25% | 0 50 |
| 2/18/2011 | * | * | * | * | 0 09% | 0 18 |
| 2/22/2011 | 0 70% | 0 52 | 2 91% | 3 53 | -0 04% | -0 09 |
| 2/23/2011 | -0 50% | -0 37 | -0 33% | -0 40 | 0 47% | 0 96 |
| 2/24/2011 | * | * | 1 76% | 2 14 | 0 02% | 0 05 |
| 2/25/2011 | * | * | -1 81% | -2 19 | -0 12% | -0 25 |

645

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAH4 Residual Return | t-Stat | WAL5 Residual Return | t-Stat | WAM3 Residual Return | t-Stat |
|------|--------|--------|--------|--------|--------|--------|
| 2/28/2011 | 0 53% | 0 39 | 0 35% | 0 43 | 0 37% | 0 74 |
| 3/1/2011 | -0 09% | -0 07 | -0 55% | -0 67 | -0 26% | -0 52 |
| 3/2/2011 | * | * | 0 29% | 0 36 | -0 01% | -0 01 |
| 3/3/2011 | * | * | 0 38% | 0 46 | -0 08% | -0 16 |
| 3/4/2011 | 1 09% | 0 80 | 0 34% | 0 41 | -0 21% | -0 43 |
| 3/7/2011 | 0 41% | 0 30 | 0 50% | 0 60 | 0 06% | 0 12 |
| 3/8/2011 | -0 18% | -0 13 | 0 13% | 0 16 | 0 58% | 1 17 |
| 3/9/2011 | 0 61% | 0 45 | -0 71% | -0 86 | 0 04% | 0 09 |
| 3/10/2011 | -2 62% | -1 93 | 0 46% | 0 55 | -0 27% | -0 54 |
| 3/11/2011 | 1 72% | 1 27 | -0 27% | -0 33 | -0 24% | -0 49 |
| 3/14/2011 | -0 86% | -0 63 | * | * | 0 24% | 0 49 |
| 3/15/2011 | 0 09% | 0 07 | * | * | -0 47% | -0 94 |
| 3/16/2011 | 0 57% | 0 42 | -0 07% | -0 08 | 0 55% | 1 11 |
| 3/17/2011 | 0 18% | 0 13 | -0 22% | -0 26 | -0 06% | -0 12 |
| 3/18/2011 | -0 50% | -0 36 | -0 59% | -0 71 | -0 52% | -1 05 |
| 3/21/2011 | * | * | 0 87% | 1 06 | -0 14% | -0 28 |
| 3/22/2011 | * | * | 0 10% | 0 12 | 0 69% | 1 40 |
| 3/23/2011 | -2 40% | -1 76 | -0 31% | -0 38 | -1 14% | -2 32 |
| 3/24/2011 | 0 48% | 0 35 | * | * | 0 78% | 1 57 |
| 3/25/2011 | 0 77% | 0 56 | * | * | 0 45% | 0 92 |
| 3/28/2011 | -1 49% | -1 10 | 0 25% | 0 30 | -0 47% | -0 95 |
| 3/29/2011 | 0 78% | 0 57 | -0 02% | -0 02 | -0 02% | -0 03 |
| 3/30/2011 | -1 16% | -0 85 | -0 61% | -0 74 | -0 68% | -1 38 |
| 3/31/2011 | * | * | 0 01% | 0 01 | 0 48% | 0 97 |
| 4/1/2011 | * | * | -0 35% | -0 43 | -0 40% | -0 81 |
| 4/4/2011 | 0 17% | 0 13 | 0 79% | 0 96 | 0 44% | 0 90 |
| 4/5/2011 | -0 72% | -0 53 | * | * | -0 39% | -0 80 |
| 4/6/2011 | -0 11% | -0 08 | * | * | 0 35% | 0 70 |
| 4/7/2011 | 0 19% | 0 14 | -0 49% | -0 60 | -0 65% | -1 32 |
| 4/8/2011 | -0 13% | -0 09 | 0 32% | 0 39 | -0 36% | -0 73 |
| 4/11/2011 | 0 54% | 0 40 | * | * | 0 56% | 1 14 |
| 4/12/2011 | -0 04% | -0 03 | * | * | -0 35% | -0 71 |
| 4/13/2011 | * | * | 0 20% | 0 24 | * | * |
| 4/14/2011 | * | * | 0 51% | 0 61 | * | * |
| 4/15/2011 | * | * | -0 58% | -0 70 | -0 10% | -0 20 |
| 4/18/2011 | * | * | -1 05% | -1 27 | -0 35% | -0 71 |
| 4/19/2011 | -0 01% | -0 01 | 1 91% | 2 32 | -0 04% | -0 07 |
| 4/20/2011 | 0 72% | 0 53 | -1 35% | -1 64 | 0 14% | 0 28 |
| 4/21/2011 | * | * | * | * | 0 07% | 0 15 |
| 4/25/2011 | * | * | * | * | -0 12% | -0 24 |
| 4/26/2011 | * | * | * | * | 0 47% | 0 94 |
| 4/27/2011 | * | * | -0 17% | -0 21 | -0 20% | -0 40 |
| 4/28/2011 | -0 96% | -0 71 | -1 09% | -1 32 | 0 08% | 0 17 |
| 4/29/2011 | 1 48% | 1 09 | 0 55% | 0 66 | 0 27% | 0 55 |
| 5/2/2011 | 0 53% | 0 39 | 1 09% | 1 32 | 0 41% | 0 82 |
| 5/3/2011 | -0 86% | -0 63 | -0 64% | -0 77 | -0 52% | -1 05 |
| 5/4/2011 | 0 66% | 0 48 | 0 68% | 0 82 | 0 35% | 0 72 |
| 5/5/2011 | -0 54% | -0 40 | -1 20% | -1 45 | -0 33% | -0 67 |
| 5/6/2011 | -0 43% | -0 32 | 0 35% | 0 43 | 0 36% | 0 73 |
| 5/9/2011 | * | * | 0 03% | 0 04 | -0 05% | -0 10 |
| 5/10/2011 | * | * | 0 23% | 0 28 | -0 33% | -0 67 |
| 5/11/2011 | -0 10% | -0 07 | 0 43% | 0 52 | 0 26% | 0 53 |
| 5/12/2011 | -0 75% | -0 55 | * | * | 0 15% | 0 31 |
| 5/13/2011 | * | * | * | * | 0 23% | 0 47 |
| 5/16/2011 | * | * | 0 82% | 1 00 | -0 04% | -0 09 |
| 5/17/2011 | * | * | -0 43% | -0 52 | 0 02% | 0 05 |
| 5/18/2011 | 0 43% | 0 32 | 0 66% | 0 81 | -0 13% | -0 26 |
| 5/19/2011 | -0 23% | -0 17 | -0 20% | -0 24 | 0 15% | 0 30 |
| 5/20/2011 | 0 17% | 0 13 | 0 08% | 0 09 | -0 75% | -1 52 |
| 5/23/2011 | -0 01% | -0 01 | -1 27% | -1 54 | 0 96% | 1 94 |
| 5/24/2011 | 0 39% | 0 29 | 1 31% | 1 59 | -0 13% | -0 27 |
| 5/25/2011 | -0 25% | -0 18 | -0 58% | -0 71 | 0 03% | 0 06 |
| 5/26/2011 | 0 14% | 0 10 | 0 58% | 0 70 | -0 55% | -1 10 |
| 5/27/2011 | 0 64% | 0 47 | -0 25% | -0 30 | 0 70% | 1 43 |
| 5/31/2011 | -1 21% | -0 89 | -0 08% | -0 10 | 0 11% | 0 23 |
| 6/1/2011 | 0 98% | 0 72 | -0 07% | -0 08 | -0 04% | -0 08 |
| 6/2/2011 | -1 47% | -1 08 | -0 73% | -0 89 | -0 18% | -0 36 |
| 6/3/2011 | * | * | 0 57% | 0 70 | 0 05% | 0 10 |
| 6/6/2011 | * | * | -0 16% | -0 20 | -0 15% | -0 30 |

646

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| | WAH4 | | WAL5 | | WAM3 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 6/7/2011 | * | * | 0 02% | 0 03 | 0 07% | 0 14 |
| 6/8/2011 | * | * | 0 74% | 0 90 | -0 37% | -0 74 |
| 6/9/2011 | 1 01% | 0 74 | 0 27% | 0 33 | 0 77% | 1 56 |
| 6/10/2011 | * | * | -0 27% | -0 32 | 0 19% | 0 38 |
| 6/13/2011 | * | * | -0 23% | -0 28 | -0 40% | -0 81 |
| 6/14/2011 | * | * | -0 03% | -0 04 | -0 25% | -0 50 |
| 6/15/2011 | * | * | 0 56% | 0 68 | -0 13% | -0 25 |
| 6/16/2011 | * | * | -0 68% | -0 82 | 0 86% | 1 75 |
| 6/17/2011 | * | * | 0 26% | 0 32 | -0 28% | -0 56 |
| 6/20/2011 | * | * | 0 05% | 0 06 | 0 01% | 0 01 |
| 6/21/2011 | 0 48% | 0 35 | 0 93% | 1 13 | 0 47% | 0 95 |
| 6/22/2011 | 0 69% | 0 51 | -1 27% | -1 54 | 0 09% | 0 18 |
| 6/23/2011 | 0 42% | 0 31 | 0 08% | 0 09 | -0 36% | -0 72 |
| 6/24/2011 | * | * | 0 09% | 0 11 | 0 61% | 1 23 |
| 6/27/2011 | * | * | -0 12% | -0 15 | 0 15% | 0 31 |
| 6/28/2011 | * | * | 0 06% | 0 07 | -0 99% | -2 01 |
| 6/29/2011 | -2 64% | -1 95 | -0 03% | -0 04 | 0 49% | 1 00 |
| 6/30/2011 | 1 21% | 0 89 | 0 15% | 0 19 | -0 76% | -1 54 |
| 7/1/2011 | -0 17% | -0 13 | 0 01% | 0 01 | 0 25% | 0 51 |
| 7/5/2011 | -0 50% | -0 37 | 0 27% | 0 33 | 0 43% | 0 87 |
| 7/6/2011 | -0 10% | -0 07 | -0 17% | -0 21 | -0 34% | -0 69 |
| 7/7/2011 | 2 52% | 1 85 | -0 42% | -0 51 | 0 47% | 0 94 |
| 7/8/2011 | -1 98% | -1 46 | 0 32% | 0 39 | 0 01% | 0 03 |
| 7/11/2011 | -0 16% | -0 12 | -0 46% | -0 56 | 0 69% | 1 39 |
| 7/12/2011 | 0 29% | 0 22 | 0 72% | 0 88 | 0 03% | 0 06 |
| 7/13/2011 | -0 58% | -0 43 | 0 14% | 0 17 | -0 04% | -0 08 |
| 7/14/2011 | 0 79% | 0 58 | * | * | 0 29% | 0 58 |
| 7/15/2011 | -0 26% | -0 19 | * | * | * | * |
| 7/18/2011 | * | * | * | * | * | * |
| 7/19/2011 | * | * | -0 21% | -0 25 | 0 03% | 0 07 |
| 7/20/2011 | 1 15% | 0 85 | 0 47% | 0 57 | 0 11% | 0 21 |
| 7/21/2011 | 0 33% | 0 24 | -0 50% | -0 61 | -0 35% | -0 72 |
| 7/22/2011 | -0 85% | -0 62 | 0 63% | 0 76 | 0 27% | 0 55 |
| 7/25/2011 | 0 18% | 0 14 | -0 13% | -0 16 | -0 09% | -0 18 |
| 7/26/2011 | 0 61% | 0 45 | 0 28% | 0 34 | 0 08% | 0 16 |
| 7/27/2011 | * | * | -0 20% | -0 24 | 0 49% | 0 98 |
| 7/28/2011 | * | * | 0 53% | 0 65 | 0 05% | 0 09 |
| 7/29/2011 | -0 43% | -0 51 | -0 48% | -0 78 | -0 07% | -0 13 |
| 8/1/2011 | 0 76% | 0 91 | * | * | 0 52% | 0 99 |
| 8/2/2011 | 0 47% | 0 56 | * | * | -0 07% | -0 13 |
| 8/3/2011 | -0 47% | -0 57 | * | * | 0 28% | 0 53 |
| 8/4/2011 | 0 27% | 0 32 | 0 36% | 0 59 | -0 21% | -0 41 |
| 8/5/2011 | -0 78% | -0 93 | -0 64% | -1 03 | -0 78% | -1 50 |
| 8/8/2011 | 0 02% | 0 03 | -0 43% | -0 69 | 0 40% | 0 77 |
| 8/9/2011 | * | * | -0 54% | -0 87 | -1 23% | -2 37 |
| 8/10/2011 | * | * | 0 35% | 0 57 | 1 47% | 2 82 |
| 8/11/2011 | 0 67% | 0 80 | -0 23% | -0 37 | -1 24% | -2 38 |
| 8/12/2011 | -2 17% | -2 60 | 1 07% | 1 73 | -0 13% | -0 25 |
| 8/15/2011 | 3 78% | 4 53 | -1 24% | -2 00 | 0 75% | 1 44 |
| 8/16/2011 | -2 09% | -2 50 | 0 81% | 1 31 | -0 25% | -0 49 |
| 8/17/2011 | 1 14% | 0 84 | 0 50% | 0 61 | 1 18% | 2 39 |
| 8/18/2011 | -0 41% | -0 50 | -0 79% | -1 27 | -0 40% | -0 76 |
| 8/19/2011 | -0 53% | -0 64 | * | * | 0 76% | 1 47 |
| 8/22/2011 | 1 09% | 1 30 | * | * | -0 72% | -1 38 |
| 8/23/2011 | -0 44% | -0 53 | -0 40% | -0 65 | -0 01% | -0 02 |
| 8/24/2011 | * | * | 0 65% | 1 04 | -0 41% | -0 78 |
| 8/25/2011 | * | * | -0 21% | -0 33 | -1 10% | -2 11 |
| 8/26/2011 | * | * | 0 15% | 0 25 | -0 03% | -0 05 |
| 8/29/2011 | * | * | 0 58% | 0 93 | 0 31% | 0 60 |
| 8/30/2011 | 0 48% | 0 57 | -1 69% | -2 72 | 0 81% | 1 55 |
| 8/31/2011 | 0 64% | 0 76 | 0 55% | 0 89 | -0 49% | -0 94 |
| 9/1/2011 | -0 18% | -0 22 | 0 37% | 0 59 | 0 39% | 0 76 |
| 9/2/2011 | 0 42% | 0 50 | -0 11% | -0 18 | -0 57% | -1 09 |
| 9/6/2011 | * | * | 0 14% | 0 22 | 0 71% | 1 36 |
| 9/7/2011 | * | * | 0 51% | 0 82 | 0 01% | 0 01 |
| 9/8/2011 | * | * | -0 10% | -0 16 | -0 49% | -0 93 |
| 9/9/2011 | * | * | -0 25% | -0 40 | 0 76% | 1 47 |
| 9/12/2011 | -0 19% | -0 23 | -0 85% | -1 36 | -0 54% | -1 03 |
| 9/13/2011 | -0 35% | -0 42 | 0 92% | 1 48 | 0 26% | 0 50 |

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAH4 | | WAL5 | | WAM3 | |
|---|---|---|---|---|---|---|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 9/14/2011 | -0 48% | -0 58 | -0 04% | -0 06 | -1 11% | -2 14 |
| 9/15/2011 | -0 75% | -0 89 | -0 74% | -1 19 | 0 21% | 0 40 |
| 9/16/2011 | 1 04% | 1 24 | 0 14% | 0 22 | -0 16% | -0 30 |
| 9/19/2011 | -0 48% | -0 58 | -0 28% | -0 45 | -0 91% | -1 74 |
| 9/20/2011 | 0 97% | 1 16 | 0 02% | 0 03 | 0 66% | 1 27 |
| 9/21/2011 | -0 98% | -1 17 | * | * | 0 59% | 1 13 |
| 9/22/2011 | -0 81% | -0 97 | * | * | -1 91% | -3 66 |
| 9/23/2011 | -0 26% | -0 31 | -1 01% | -1 62 | -0 53% | -1 01 |
| 9/26/2011 | -0 07% | -0 09 | 1 09% | 1 75 | -0 73% | -1 41 |
| 9/27/2011 | 1 09% | 1 30 | 0 99% | 1 60 | 1 27% | 2 44 |
| 9/28/2011 | -1 12% | -1 34 | -1 20% | -1 93 | -0 83% | -1 59 |
| 9/29/2011 | -0 52% | -0 62 | -0 71% | -1 14 | 0 83% | 1 58 |
| 9/30/2011 | -0 15% | -0 17 | -0 60% | -0 96 | -0 85% | -1 63 |
| 10/3/2011 | 3 47% | 4 16 | 0 30% | 0 48 | 0 70% | 1 34 |
| 10/4/2011 | -3 12% | -3 74 | -0 54% | -0 87 | 0 29% | 0 56 |
| 10/5/2011 | 0 41% | 0 50 | * | * | -0 26% | -0 50 |
| 10/6/2011 | -0 19% | -0 23 | * | * | 1 07% | 2 05 |
| 10/7/2011 | 1 25% | 1 50 | * | * | -0 16% | -0 32 |
| 10/11/2011 | -0 02% | -0 02 | * | * | 0 28% | 0 54 |
| 10/12/2011 | * | * | 1 42% | 2 28 | 0 78% | 1 51 |
| 10/13/2011 | * | * | -0 37% | -0 60 | 0 16% | 0 31 |
| 10/14/2011 | 1 91% | 2 28 | -0 08% | -0 13 | 0 51% | 0 97 |
| 10/17/2011 | -1 11% | -1 33 | 0 72% | 1 15 | -0 30% | -0 58 |
| 10/18/2011 | -0 38% | -0 46 | -0 69% | -1 12 | -0 84% | -1 61 |
| 10/19/2011 | -0 44% | -0 53 | 0 14% | 0 22 | -0 71% | -1 36 |
| 10/20/2011 | * | * | -0 26% | -0 42 | 0 35% | 0 68 |
| 10/21/2011 | * | * | -0 35% | -0 57 | -0 95% | -1 83 |
| 10/24/2011 | -0 53% | -0 64 | 0 35% | 0 57 | -0 04% | -0 08 |
| 10/25/2011 | 0 16% | 0 19 | 0 56% | 0 90 | 0 65% | 1 25 |
| 10/26/2011 | 0 02% | 0 03 | 0 24% | 0 38 | -0 04% | -0 07 |
| 10/27/2011 | 0 77% | 0 92 | 0 44% | 0 71 | 0 11% | 0 21 |
| 10/28/2011 | -1 04% | -1 25 | * | * | -0 37% | -0 70 |
| 10/31/2011 | 0 74% | 0 89 | * | * | 0 66% | 1 27 |
| 11/1/2011 | -0 52% | -0 62 | -0 17% | -0 27 | 0 18% | 0 35 |
| 11/2/2011 | 0 68% | 0 81 | 0 01% | 0 02 | 0 62% | 1 19 |
| 11/3/2011 | -0 11% | -0 14 | 0 63% | 1 02 | -0 17% | -0 33 |
| 11/4/2011 | 0 91% | 1 09 | 0 23% | 0 37 | 0 44% | 0 84 |
| 11/7/2011 | -0 44% | -0 53 | -0 40% | -0 64 | -0 65% | -1 24 |
| 11/8/2011 | 0 15% | 0 18 | 0 36% | 0 58 | 0 95% | 1 83 |
| 11/9/2011 | 1 14% | 1 37 | 0 37% | 0 59 | -0 82% | -1 58 |
| 11/10/2011 | -0 76% | -0 91 | 0 06% | 0 10 | 0 13% | 0 24 |
| 11/14/2011 | 0 21% | 0 25 | -0 10% | -0 17 | 0 10% | 0 19 |
| 11/15/2011 | 0 17% | 0 20 | -0 23% | -0 37 | 0 84% | 1 61 |
| 11/16/2011 | -1 79% | -1 32 | 1 37% | 1 66 | -0 21% | -0 42 |
| 11/17/2011 | 0 95% | 1 14 | -1 31% | -2 11 | -0 31% | -0 60 |
| 11/18/2011 | -0 08% | -0 09 | -0 19% | -0 31 | 1 12% | 2 14 |
| 11/21/2011 | 0 97% | 1 17 | -0 18% | -0 28 | -0 43% | -0 83 |
| 11/22/2011 | -1 02% | -1 22 | 0 29% | 0 46 | -0 29% | -0 55 |
| 11/23/2011 | 0 07% | 0 08 | -1 23% | -1 98 | -0 12% | -0 23 |
| 11/25/2011 | * | * | 0 48% | 0 78 | 0 47% | 0 91 |
| 11/28/2011 | * | * | -0 54% | -0 86 | -0 03% | -0 05 |
| 11/29/2011 | -0 58% | -0 69 | 0 05% | 0 08 | -0 86% | -1 65 |
| 11/30/2011 | -0 02% | -0 02 | 0 42% | 0 68 | 0 25% | 0 49 |
| 12/1/2011 | 1 03% | 1 23 | 0 50% | 0 81 | -0 56% | -1 07 |
| 12/2/2011 | -1 04% | -1 25 | -0 54% | -0 87 | 0 27% | 0 52 |
| 12/5/2011 | 1 40% | 1 67 | 0 71% | 1 14 | 0 69% | 1 32 |
| 12/6/2011 | -0 47% | -0 57 | 0 73% | 1 18 | 0 10% | 0 19 |
| 12/7/2011 | 0 83% | 1 00 | -1 09% | -1 75 | -0 35% | -0 68 |
| 12/8/2011 | -0 48% | -0 57 | 0 53% | 0 85 | 0 46% | 0 89 |
| 12/9/2011 | -0 31% | -0 37 | -0 26% | -0 41 | -0 12% | -0 23 |
| 12/12/2011 | 0 80% | 0 96 | 0 11% | 0 18 | 0 86% | 1 65 |
| 12/13/2011 | -0 54% | -0 65 | -0 65% | -1 04 | -0 50% | -0 96 |
| 12/14/2011 | 0 16% | 0 19 | 0 73% | 1 18 | -0 06% | -0 12 |
| 12/15/2011 | 0 22% | 0 26 | -0 87% | -1 41 | 0 46% | 0 88 |
| 12/16/2011 | * | * | 0 09% | 0 14 | -0 20% | -0 38 |
| 12/19/2011 | * | * | 0 43% | 0 70 | -0 12% | -0 24 |
| 12/20/2011 | -1 27% | -1 53 | -0 53% | -0 86 | 0 83% | 1 59 |
| 12/21/2011 | -0 21% | -0 25 | 0 02% | 0 02 | -0 18% | -0 35 |
| 12/22/2011 | * | * | 0 13% | 0 21 | -0 04% | -0 08 |

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| | WAH4 | | WAL5 | | WAM3 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 12/23/2011 | * | * | * | * | * | * |
| 12/27/2011 | * | * | * | * | * | * |
| 12/28/2011 | * | * | * | * | 1 13% | 2 16 |
| 12/29/2011 | * | * | * | * | * | * |
| 12/30/2011 | * | * | -1 76% | -2 83 | * | * |
| 1/3/2012 | * | * | 0 37% | 0 59 | 0 36% | 0 68 |
| 1/4/2012 | 1 73% | 2 07 | 1 54% | 2 48 | 0 55% | 1 06 |
| 1/5/2012 | * | * | -0 62% | -0 99 | -0 62% | -1 19 |
| 1/6/2012 | * | * | 0 51% | 0 82 | -0 05% | -0 10 |
| 1/9/2012 | -0 68% | -0 81 | -0 50% | -0 81 | -0 16% | -0 31 |
| 1/10/2012 | -0 41% | -0 49 | 0 23% | 0 38 | -0 33% | -0 63 |
| 1/11/2012 | 0 05% | 0 06 | -0 73% | -1 17 | 0 34% | 0 66 |
| 1/12/2012 | 1 11% | 1 34 | 0 62% | 0 99 | -0 50% | -0 96 |
| 1/13/2012 | -1 39% | -1 66 | 0 13% | 0 21 | -0 11% | -0 21 |
| 1/17/2012 | -0 69% | -0 83 | * | * | -0 11% | -0 20 |
| 1/18/2012 | -0 12% | -0 14 | * | * | 0 36% | 0 70 |
| 1/19/2012 | 1 58% | 1 90 | 0 65% | 1 04 | -0 30% | -0 58 |
| 1/20/2012 | -0 37% | -0 45 | -0 20% | -0 32 | -0 69% | -1 33 |
| 1/23/2012 | -0 82% | -0 99 | -1 91% | -3 07 | -0 30% | -0 58 |
| 1/24/2012 | 2 20% | 2 63 | 2 00% | 3 21 | 0 63% | 1 21 |
| 1/25/2012 | -1 61% | -1 93 | 0 45% | 0 72 | -0 46% | -0 89 |
| 1/26/2012 | -0 25% | -0 30 | -0 04% | -0 06 | 0 24% | 0 47 |
| 1/27/2012 | -0 40% | -0 48 | -0 59% | -0 95 | -0 50% | -0 97 |
| 1/30/2012 | 0 22% | 0 26 | 0 71% | 1 14 | 0 01% | 0 02 |
| 1/31/2012 | -0 05% | -0 06 | -0 06% | -0 09 | 0 38% | 0 73 |
| 2/1/2012 | 0 45% | 0 54 | -0 30% | -0 48 | 0 44% | 0 85 |
| 2/2/2012 | -0 16% | -0 19 | 0 76% | 1 22 | -0 04% | -0 07 |
| 2/3/2012 | 0 86% | 1 03 | -0 07% | -0 12 | 0 60% | 1 16 |
| 2/6/2012 | -0 43% | -0 51 | -0 30% | -0 49 | -0 56% | -1 07 |
| 2/7/2012 | -0 50% | -0 59 | 0 38% | 0 62 | -0 15% | -0 28 |
| 2/8/2012 | -0 28% | -0 33 | -0 03% | -0 05 | -0 48% | -0 92 |
| 2/9/2012 | 0 50% | 0 60 | 0 41% | 0 65 | 0 31% | 0 59 |
| 2/10/2012 | 0 86% | 1 03 | 0 06% | 0 10 | -0 32% | -0 62 |
| 2/13/2012 | -0 97% | -1 16 | -0 64% | -1 03 | 0 42% | 0 80 |
| 2/14/2012 | 0 23% | 0 17 | 0 56% | 0 68 | 0 31% | 0 63 |
| 2/15/2012 | 0 68% | 0 82 | 0 32% | 0 51 | -0 35% | -0 67 |
| 2/16/2012 | -0 25% | -0 30 | -0 62% | -1 00 | 0 08% | 0 15 |
| 2/17/2012 | * | * | 0 20% | 0 33 | -0 21% | -0 41 |
| 2/21/2012 | * | * | -0 31% | -0 51 | 0 41% | 0 78 |
| 2/22/2012 | -0 46% | -0 55 | -0 03% | -0 05 | -0 29% | -0 55 |
| 2/23/2012 | 0 37% | 0 44 | 0 62% | 1 00 | -0 04% | -0 08 |
| 2/24/2012 | -0 24% | -0 28 | 0 06% | 0 10 | 1 42% | 2 73 |
| 2/27/2012 | 0 47% | 0 56 | 0 08% | 0 13 | -1 13% | -2 18 |
| 2/28/2012 | -0 46% | -0 55 | -0 11% | -0 18 | -0 30% | -0 58 |
| 2/29/2012 | 0 63% | 0 75 | 0 18% | 0 30 | 0 53% | 1 01 |
| 3/1/2012 | 0 15% | 0 18 | 0 41% | 0 65 | -0 41% | -0 78 |
| 3/2/2012 | 0 07% | 0 09 | -1 17% | -1 88 | 1 03% | 1 98 |
| 3/5/2012 | -0 93% | -1 12 | 0 52% | 0 83 | -0 50% | -0 96 |
| 3/6/2012 | 0 96% | 1 15 | 0 43% | 0 69 | 0 27% | 0 52 |
| 3/7/2012 | -0 03% | -0 04 | -0 17% | -0 27 | -0 59% | -1 13 |
| 3/8/2012 | 0 23% | 0 28 | -0 43% | -0 69 | 0 44% | 0 84 |
| 3/9/2012 | -0 16% | -0 19 | 0 18% | 0 30 | 0 43% | 0 82 |
| 3/12/2012 | 0 20% | 0 23 | 0 06% | 0 09 | -0 12% | -0 23 |
| 3/13/2012 | 0 23% | 0 27 | -0 30% | -0 48 | -0 09% | -0 18 |
| 3/14/2012 | -0 18% | -0 22 | -0 61% | -0 99 | 0 56% | 1 07 |
| 3/15/2012 | 0 29% | 0 34 | 0 86% | 1 39 | -0 08% | -0 15 |
| 3/16/2012 | -0 07% | -0 08 | 0 03% | 0 05 | 0 05% | 0 10 |
| 3/19/2012 | 0 34% | 0 40 | 0 18% | 0 29 | 0 15% | 0 28 |
| 3/20/2012 | -0 56% | -0 67 | -0 59% | -0 94 | -0 82% | -1 58 |
| 3/21/2012 | 1 05% | 1 26 | 0 06% | 0 09 | 0 67% | 1 28 |
| 3/22/2012 | -0 79% | -0 95 | 0 63% | 1 02 | 0 06% | 0 11 |
| 3/23/2012 | -1 47% | -1 76 | -0 30% | -0 48 | -0 30% | -0 58 |
| 3/26/2012 | 1 25% | 1 50 | 0 34% | 0 55 | -0 03% | -0 05 |
| 3/27/2012 | 0 37% | 0 44 | -0 39% | -0 63 | 0 48% | 0 92 |
| 3/28/2012 | -0 71% | -0 85 | 1 35% | 2 17 | 0 29% | 0 56 |
| 3/29/2012 | 1 65% | 1 98 | -0 56% | -0 91 | -0 85% | -1 64 |
| 3/30/2012 | -0 82% | -0 98 | 0 44% | 0 71 | 0 53% | 1 02 |
| 4/2/2012 | -0 07% | -0 08 | -1 63% | -2 62 | -0 65% | -1 26 |
| 4/3/2012 | 0 37% | 0 44 | 1 05% | 1 69 | -0 05% | -0 10 |

649

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| | WAH4 | | WAL5 | | WAM3 | |
| | Residual | | Residual | | Residual | |
| Date | Return | t-Stat | Return | t-Stat | Return | t-Stat |
|---|---|---|---|---|---|---|
| 4/4/2012 | -0 40% | -0 48 | 0 75% | 1 21 | 0 27% | 0 52 |
| 4/5/2012 | -0 30% | -0 36 | -1 25% | -2 01 | -0 18% | -0 35 |
| 4/6/2012 | * | * | * | * | * | * |
| 4/9/2012 | * | * | * | * | * | * |
| 4/10/2012 | -0 03% | -0 04 | 1 02% | 1 63 | 0 52% | 1 00 |
| 4/11/2012 | 0 09% | 0 11 | -0 58% | -0 93 | -0 34% | -0 65 |
| 4/12/2012 | -0 08% | -0 10 | 0 39% | 0 64 | 0 13% | 0 25 |
| 4/13/2012 | * | * | -0 46% | -0 73 | -0 42% | -0 80 |
| 4/16/2012 | * | * | 0 12% | 0 20 | 0 41% | 0 78 |
| 4/17/2012 | -1 21% | -1 44 | -0 31% | -0 50 | 0 01% | 0 02 |
| 4/18/2012 | 1 15% | 1 38 | 0 58% | 0 94 | -0 31% | -0 60 |
| 4/19/2012 | * | * | -0 71% | -1 14 | -0 06% | -0 12 |
| 4/20/2012 | * | * | 0 11% | 0 18 | 0 25% | 0 48 |
| 4/23/2012 | * | * | -0 10% | -0 17 | -0 09% | -0 17 |
| 4/24/2012 | * | * | 0 02% | 0 04 | 0 16% | 0 31 |
| 4/25/2012 | -0 46% | -0 55 | -0 08% | -0 13 | 0 26% | 0 51 |
| 4/26/2012 | 0 02% | 0 03 | * | * | -0 45% | -0 86 |
| 4/27/2012 | 0 57% | 0 68 | * | * | 0 07% | 0 13 |
| 4/30/2012 | -0 11% | -0 14 | 0 55% | 0 89 | -0 08% | -0 15 |
| 5/1/2012 | 0 73% | 0 87 | -0 19% | -0 30 | 0 40% | 0 77 |
| 5/2/2012 | -1 08% | -1 30 | 0 07% | 0 11 | 0 11% | 0 22 |
| 5/3/2012 | 0 90% | 1 08 | -0 29% | -0 47 | -0 04% | -0 08 |
| 5/4/2012 | -0 43% | -0 51 | * | * | 0 20% | 0 38 |
| 5/7/2012 | -0 31% | -0 37 | * | * | -0 08% | -0 16 |
| 5/8/2012 | 0 07% | 0 09 | 0 08% | 0 12 | -0 28% | -0 53 |
| 5/9/2012 | -0 12% | -0 14 | -0 12% | -0 20 | 0 26% | 0 50 |
| 5/10/2012 | -0 06% | -0 07 | 0 38% | 0 62 | -0 54% | -1 03 |
| 5/11/2012 | 0 38% | 0 46 | 0 61% | 0 98 | -0 20% | -0 39 |
| 5/14/2012 | -0 41% | -0 49 | -1 43% | -2 30 | -0 21% | -0 40 |
| 5/15/2012 | -0 25% | -0 29 | 0 05% | 0 08 | 0 36% | 0 68 |
| 5/16/2012 | 0 85% | 1 02 | -0 32% | -0 52 | 0 28% | 0 54 |
| 5/17/2012 | -1 64% | -1 21 | 0 26% | 0 32 | -0 99% | -2 00 |
| 5/18/2012 | 0 06% | 0 07 | -1 17% | -1 89 | 0 27% | 0 52 |
| 5/21/2012 | 1 10% | 1 31 | -0 68% | -1 09 | -0 08% | -0 14 |
| 5/22/2012 | -0 60% | -0 71 | 0 81% | 1 31 | -0 24% | -0 46 |
| 5/23/2012 | -0 11% | -0 13 | -0 15% | -0 24 | -0 13% | -0 25 |
| 5/24/2012 | -0 33% | -0 39 | 0 14% | 0 22 | -0 00% | 0 00 |
| 5/25/2012 | 0 14% | 0 16 | 0 47% | 0 76 | -0 28% | -0 53 |
| 5/29/2012 | -0 39% | -0 46 | -0 02% | -0 04 | 0 10% | 0 18 |
| 5/30/2012 | -0 42% | -0 50 | -0 20% | -0 32 | -0 11% | -0 21 |
| 5/31/2012 | 0 26% | 0 31 | -0 19% | -0 30 | 0 19% | 0 36 |
| 6/1/2012 | * | * | -0 55% | -0 88 | 0 02% | 0 03 |
| 6/4/2012 | * | * | 0 66% | 1 06 | -0 25% | -0 47 |
| 6/5/2012 | -0 01% | -0 01 | 0 43% | 0 68 | 0 64% | 1 23 |
| 6/6/2012 | 0 20% | 0 24 | -0 22% | -0 35 | 0 50% | 0 95 |
| 6/7/2012 | 0 96% | 1 15 | 0 03% | 0 04 | 0 05% | 0 10 |
| 6/8/2012 | * | * | -0 36% | -0 58 | -0 24% | -0 46 |
| 6/11/2012 | * | * | 0 52% | 0 84 | -0 07% | -0 14 |
| 6/12/2012 | 0 07% | 0 09 | -0 57% | -0 92 | 0 01% | 0 02 |
| 6/13/2012 | -0 69% | -0 82 | 0 54% | 0 87 | -0 24% | -0 45 |
| 6/14/2012 | 0 12% | 0 14 | 0 09% | 0 14 | -0 11% | -0 21 |
| 6/15/2012 | -0 30% | -0 36 | * | * | -0 36% | -0 69 |
| 6/18/2012 | 0 30% | 0 37 | * | * | -0 16% | -0 30 |
| 6/19/2012 | -0 25% | -0 30 | 0 40% | 0 64 | 0 20% | 0 38 |
| 6/20/2012 | 0 24% | 0 29 | -0 01% | -0 02 | 0 05% | 0 10 |
| 6/21/2012 | -0 07% | -0 08 | 0 04% | 0 06 | -0 31% | -0 60 |
| 6/22/2012 | 0 29% | 0 35 | -0 72% | -1 15 | -0 03% | -0 06 |
| 6/25/2012 | 0 15% | 0 18 | 0 60% | 0 96 | -0 04% | -0 07 |
| 6/26/2012 | -0 60% | -0 72 | 0 17% | 0 28 | 0 23% | 0 43 |
| 6/27/2012 | -0 30% | -0 36 | -0 53% | -0 85 | -0 82% | -1 57 |
| 6/28/2012 | -0 43% | -0 52 | 0 16% | 0 26 | 0 40% | 0 77 |
| 6/29/2012 | 0 21% | 0 25 | 0 00% | 0 01 | -0 74% | -1 41 |
| 7/2/2012 | 0 42% | 0 50 | 0 31% | 0 50 | 0 90% | 1 73 |
| 7/3/2012 | -0 11% | -0 13 | 0 73% | 1 17 | 0 08% | 0 16 |
| 7/5/2012 | -0 12% | -0 14 | -0 46% | -0 74 | 0 07% | 0 13 |
| 7/6/2012 | -0 07% | -0 08 | -0 26% | -0 42 | -0 38% | -0 73 |
| 7/9/2012 | -0 30% | -0 35 | -0 18% | -0 29 | 0 70% | 1 34 |
| 7/10/2012 | 0 62% | 0 74 | 0 34% | 0 55 | -0 09% | -0 18 |
| 7/11/2012 | * | * | -0 15% | -0 25 | -0 14% | -0 27 |

650

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAH4 Residual Return | t-Stat | WAL5 Residual Return | t-Stat | WAM3 Residual Return | t-Stat |
|---|---|---|---|---|---|---|
| 7/12/2012 | * | * | -0 54% | -0 87 | -0 46% | -0 88 |
| 7/13/2012 | -0 51% | -0 61 | 1 43% | 2 30 | 0 16% | 0 31 |
| 7/16/2012 | 0 28% | 0 33 | -1 00% | -1 62 | -0 33% | -0 63 |
| 7/17/2012 | -0 70% | -0 84 | 0 27% | 0 44 | 0 38% | 0 73 |
| 7/18/2012 | * | * | 0 05% | 0 08 | -0 27% | -0 52 |
| 7/19/2012 | * | * | -0 49% | -0 78 | -0 38% | -0 72 |
| 7/20/2012 | 0 00% | 0 00 | 0 43% | 0 69 | 0 69% | 1 32 |
| 7/23/2012 | -0 50% | -0 60 | -0 35% | -0 56 | -0 59% | -1 13 |
| 7/24/2012 | 0 02% | 0 03 | 0 17% | 0 27 | -0 32% | -0 62 |
| 7/25/2012 | -0 68% | -0 81 | 0 27% | 0 43 | -0 04% | -0 07 |
| 7/26/2012 | 0 97% | 1 16 | -0 01% | -0 01 | 0 20% | 0 38 |
| 7/27/2012 | -0 53% | -0 64 | -0 38% | -0 61 | 0 08% | 0 16 |
| 7/30/2012 | 0 69% | 0 92 | -0 51% | -1 27 | 0 58% | 1 39 |
| 7/31/2012 | 0 29% | 0 38 | 0 94% | 2 32 | -0 26% | -0 62 |
| 8/1/2012 | 0 15% | 0 20 | -0 18% | -0 44 | 0 24% | 0 58 |
| 8/2/2012 | -0 62% | -0 83 | 0 14% | 0 36 | 0 00% | 0 00 |
| 8/3/2012 | 0 30% | 0 40 | 0 09% | 0 22 | 0 24% | 0 58 |
| 8/6/2012 | 0 17% | 0 23 | -0 66% | -1 63 | -0 37% | -0 88 |
| 8/7/2012 | -0 71% | -0 95 | 0 65% | 1 60 | 0 52% | 1 24 |
| 8/8/2012 | -0 89% | -1 07 | -0 56% | -0 90 | -0 42% | -0 81 |
| 8/9/2012 | 1 41% | 1 89 | -0 20% | -0 49 | -0 07% | -0 16 |
| 8/10/2012 | * | * | 0 09% | 0 22 | -0 48% | -1 16 |
| 8/13/2012 | * | * | -0 11% | -0 26 | 0 18% | 0 42 |
| 8/14/2012 | 0 57% | 0 77 | 0 60% | 1 49 | 0 49% | 1 19 |
| 8/15/2012 | 0 05% | 0 07 | -0 11% | -0 28 | 0 13% | 0 32 |
| 8/16/2012 | -0 20% | -0 26 | -0 39% | -0 95 | -0 34% | -0 83 |
| 8/17/2012 | -0 02% | -0 03 | 0 38% | 0 93 | 0 34% | 0 83 |
| 8/20/2012 | -0 42% | -0 56 | 0 61% | 1 50 | -0 70% | -1 67 |
| 8/21/2012 | 0 93% | 1 24 | -0 77% | -1 91 | 1 07% | 2 56 |
| 8/22/2012 | -1 85% | -2 46 | -0 41% | -1 01 | -0 51% | -1 24 |
| 8/23/2012 | 0 14% | 0 19 | 0 30% | 0 74 | -0 14% | -0 34 |
| 8/24/2012 | * | * | -0 35% | -0 87 | -0 01% | -0 01 |
| 8/27/2012 | * | * | 0 41% | 1 02 | -0 55% | -1 33 |
| 8/28/2012 | -0 04% | -0 06 | -0 21% | -0 52 | 0 33% | 0 80 |
| 8/29/2012 | 0 26% | 0 35 | 0 25% | 0 61 | 0 29% | 0 71 |
| 8/30/2012 | * | * | -0 49% | -1 22 | -0 80% | -1 93 |
| 8/31/2012 | * | * | 0 31% | 0 77 | 0 99% | 2 37 |
| 9/4/2012 | 1 00% | 1 33 | 0 13% | 0 31 | -0 30% | -0 72 |
| 9/5/2012 | * | * | 0 19% | 0 48 | -0 01% | -0 02 |
| 9/6/2012 | * | * | -0 27% | -0 68 | 0 07% | 0 18 |
| 9/7/2012 | -0 69% | -0 92 | 0 04% | 0 09 | 0 19% | 0 45 |
| 9/10/2012 | * | * | -0 03% | -0 08 | -0 10% | -0 25 |
| 9/11/2012 | * | * | -0 14% | -0 34 | 0 26% | 0 62 |
| 9/12/2012 | -0 10% | -0 14 | 0 65% | 1 59 | 0 45% | 1 09 |
| 9/13/2012 | -0 58% | -0 77 | 0 26% | 0 64 | -0 79% | -1 89 |
| 9/14/2012 | 0 34% | 0 46 | -0 83% | -2 05 | 0 01% | 0 02 |
| 9/17/2012 | 0 24% | 0 32 | 0 56% | 1 38 | -0 25% | -0 61 |
| 9/18/2012 | -0 87% | -1 17 | -0 22% | -0 55 | -0 24% | -0 57 |
| 9/19/2012 | 0 70% | 0 94 | -0 77% | -1 89 | 0 56% | 1 35 |
| 9/20/2012 | -0 50% | -0 67 | 0 34% | 0 85 | -0 03% | -0 08 |
| 9/21/2012 | 0 36% | 0 49 | 0 67% | 1 66 | -0 58% | -1 40 |
| 9/24/2012 | 0 41% | 0 54 | -0 52% | -1 29 | 0 47% | 1 13 |
| 9/25/2012 | -1 31% | -1 74 | -0 16% | -0 39 | 0 02% | 0 04 |
| 9/26/2012 | 0 94% | 1 25 | 0 30% | 0 74 | -0 10% | -0 24 |
| 9/27/2012 | -0 12% | -0 16 | -0 50% | -1 22 | 0 21% | 0 51 |
| 9/28/2012 | -0 19% | -0 26 | 0 16% | 0 39 | 0 20% | 0 48 |
| 10/1/2012 | -0 02% | -0 03 | 0 13% | 0 31 | -0 02% | -0 06 |
| 10/2/2012 | 0 46% | 0 61 | -0 08% | -0 20 | 0 07% | 0 17 |
| 10/3/2012 | * | * | 0 51% | 1 26 | 0 37% | 0 90 |
| 10/4/2012 | * | * | * | * | 0 26% | 0 62 |
| 10/5/2012 | -0 83% | -1 10 | * | * | * | * |
| 10/9/2012 | 0 46% | 0 61 | 0 12% | 0 29 | * | * |
| 10/10/2012 | -0 22% | -0 29 | -0 48% | -1 18 | -0 42% | -1 00 |
| 10/11/2012 | 0 25% | 0 33 | -0 16% | -0 39 | 0 24% | 0 58 |
| 10/12/2012 | * | * | 0 78% | 1 93 | 0 27% | 0 65 |
| 10/15/2012 | * | * | -0 67% | -1 66 | -0 17% | -0 40 |
| 10/16/2012 | 1 08% | 1 43 | 0 23% | 0 58 | -0 02% | -0 05 |
| 10/17/2012 | -0 23% | -0 31 | 0 12% | 0 29 | 0 28% | 0 67 |
| 10/18/2012 | 0 01% | 0 01 | -0 37% | -0 92 | -0 75% | -1 80 |

651

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAH4 Residual Return | t-Stat | WAL5 Residual Return | t-Stat | WAM3 Residual Return | t-Stat |
|---|---|---|---|---|---|---|
| 10/19/2012 | -0 31% | -0 41 | 0 51% | 1 25 | 1 16% | 2 77 |
| 10/22/2012 | -0 05% | -0 06 | -0 03% | -0 07 | -0 30% | -0 71 |
| 10/23/2012 | 0 26% | 0 34 | -0 51% | -1 26 | 0 23% | 0 56 |
| 10/24/2012 | -0 04% | -0 05 | -0 03% | -0 08 | -0 20% | -0 48 |
| 10/25/2012 | * | * | 0 38% | 0 93 | 0 08% | 0 20 |
| 10/26/2012 | * | * | -0 29% | -0 71 | -0 09% | -0 21 |
| 10/29/2012 | * | * | * | * | * | * |
| 10/31/2012 | * | * | * | * | * | * |
| 11/1/2012 | -1 96% | -2 61 | * | * | -0 73% | -1 76 |
| 11/2/2012 | 1 04% | 1 39 | * | * | 0 78% | 1 87 |
| 11/5/2012 | -0 25% | -0 34 | 0 23% | 0 57 | -0 50% | -1 19 |
| 11/6/2012 | -0 89% | -1 19 | -0 07% | -0 17 | 0 29% | 0 70 |
| 11/7/2012 | 1 97% | 2 63 | 0 33% | 0 82 | -0 01% | -0 03 |
| 11/8/2012 | -0 21% | -0 27 | 0 04% | 0 10 | 0 02% | 0 06 |
| 11/9/2012 | -1 17% | -1 56 | -0 04% | -0 10 | -0 08% | -0 20 |
| 11/13/2012 | 0 99% | 1 32 | -0 80% | -1 97 | 0 36% | 0 87 |
| 11/14/2012 | * | * | 0 62% | 1 52 | -0 03% | -0 08 |
| 11/15/2012 | * | * | 0 19% | 0 46 | -0 12% | -0 29 |
| 11/16/2012 | 0 07% | 0 09 | -0 13% | -0 32 | 0 54% | 1 29 |
| 11/19/2012 | -0 04% | -0 05 | -0 15% | -0 36 | -0 63% | -1 50 |
| 11/20/2012 | 0 64% | 0 85 | -0 09% | -0 22 | -0 09% | -0 22 |
| 11/21/2012 | 1 32% | 1 76 | -0 03% | -0 06 | 0 03% | 0 07 |
| 11/23/2012 | * | * | 0 02% | 0 05 | -0 01% | -0 03 |
| 11/26/2012 | * | * | 0 22% | 0 54 | 0 19% | 0 46 |
| 11/27/2012 | 0 87% | 1 16 | -0 08% | -0 20 | 0 24% | 0 58 |
| 11/28/2012 | -0 59% | -0 79 | -0 07% | -0 17 | -0 33% | -0 79 |
| 11/29/2012 | * | * | * | * | -0 02% | -0 05 |
| 11/30/2012 | * | * | * | * | 0 03% | 0 07 |
| 12/3/2012 | * | * | -0 03% | -0 09 | 0 02% | 0 05 |
| 12/4/2012 | * | * | -0 26% | -0 65 | -0 24% | -0 58 |
| 12/5/2012 | -0 35% | -0 47 | 0 65% | 1 60 | 0 30% | 0 73 |
| 12/6/2012 | 0 11% | 0 15 | -0 93% | -2 28 | -0 04% | -0 10 |
| 12/7/2012 | * | * | 0 54% | 1 33 | 0 26% | 0 63 |
| 12/10/2012 | * | * | 0 05% | 0 11 | -0 06% | -0 15 |
| 12/11/2012 | -0 06% | -0 08 | -0 56% | -1 38 | -0 04% | -0 10 |
| 12/12/2012 | -0 44% | -0 59 | 0 65% | 1 59 | 0 31% | 0 74 |
| 12/13/2012 | 0 49% | 0 66 | 0 12% | 0 28 | -0 14% | -0 33 |
| 12/14/2012 | -0 61% | -0 82 | -0 37% | -0 91 | -0 10% | -0 25 |
| 12/17/2012 | * | * | 0 24% | 0 59 | 0 24% | 0 58 |
| 12/18/2012 | * | * | -0 27% | -0 67 | -0 70% | -1 67 |
| 12/19/2012 | 0 12% | 0 16 | 0 36% | 0 89 | 0 14% | 0 34 |
| 12/20/2012 | * | * | 0 03% | 0 08 | -0 31% | -0 74 |
| 12/21/2012 | * | * | -0 40% | -0 98 | 0 22% | 0 53 |
| 12/24/2012 | -1 45% | -1 94 | * | * | 0 44% | 1 07 |
| 12/26/2012 | 1 20% | 1 59 | * | * | -0 33% | -0 79 |
| 12/27/2012 | 1 83% | 2 43 | -0 39% | -0 96 | 0 42% | 1 01 |
| 12/28/2012 | -1 73% | -2 30 | * | * | -0 26% | -0 63 |
| 12/31/2012 | -0 38% | -0 51 | * | * | 0 00% | 0 01 |
| 1/2/2013 | 0 10% | 0 14 | 0 98% | 2 40 | 0 07% | 0 16 |
| 1/3/2013 | * | * | 0 39% | 0 95 | 0 17% | 0 42 |
| 1/4/2013 | * | * | -0 36% | -0 90 | -0 04% | -0 09 |
| 1/7/2013 | * | * | -0 15% | -0 37 | -0 30% | -0 72 |
| 1/8/2013 | 0 59% | 0 79 | 0 08% | 0 20 | -0 14% | -0 33 |
| 1/9/2013 | -1 98% | -2 64 | -0 34% | -0 83 | -0 62% | -1 50 |
| 1/10/2013 | 0 86% | 1 14 | 0 10% | 0 25 | 0 07% | 0 18 |
| 1/11/2013 | -0 22% | -0 29 | 0 47% | 1 15 | -0 35% | -0 84 |
| 1/14/2013 | -0 50% | -0 66 | -0 57% | -1 41 | 0 44% | 1 07 |
| 1/15/2013 | 0 53% | 0 71 | 0 27% | 0 68 | -0 13% | -0 30 |
| 1/16/2013 | -0 72% | -0 95 | -0 14% | -0 34 | 0 46% | 1 11 |
| 1/17/2013 | 0 68% | 0 91 | 0 29% | 0 72 | -0 41% | -0 99 |
| 1/18/2013 | 0 92% | 1 23 | 0 01% | 0 02 | 0 31% | 0 75 |
| 1/22/2013 | -0 92% | -1 23 | -0 21% | -0 52 | -0 11% | -0 26 |
| 1/23/2013 | -0 63% | -0 84 | -0 23% | -0 55 | 0 01% | 0 03 |
| 1/24/2013 | 0 84% | 1 12 | 0 58% | 1 43 | -0 17% | -0 41 |
| 1/25/2013 | * | * | -0 33% | -0 82 | 0 25% | 0 61 |
| 1/28/2013 | * | * | -0 06% | -0 16 | -0 57% | -1 38 |
| 1/29/2013 | -0 64% | -0 86 | 0 22% | 0 53 | 0 44% | 1 06 |
| 1/30/2013 | 1 83% | 2 44 | -0 37% | -0 90 | -0 38% | -0 90 |
| 1/31/2013 | * | * | -0 05% | -0 13 | 0 24% | 0 58 |

652

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAH4 Residual Return | t-Stat | WAL5 Residual Return | t-Stat | WAM3 Residual Return | t-Stat |
|---|---|---|---|---|---|---|
| 2/1/2013 | * | * | -0 06% | -0 14 | 0 26% | 0 63 |
| 2/4/2013 | -0 45% | -0 60 | 0 35% | 0 85 | -0 19% | -0 45 |
| 2/5/2013 | -0 33% | -0 39 | -0 39% | -0 63 | -0 78% | -1 49 |
| 2/6/2013 | -0 10% | -0 13 | -0 40% | -0 97 | 0 43% | 1 04 |
| 2/7/2013 | 0 00% | 0 01 | 0 03% | 0 06 | 0 15% | 0 36 |
| 2/8/2013 | 0 16% | 0 22 | -0 28% | -0 69 | 0 26% | 0 64 |
| 2/11/2013 | 0 00% | 0 00 | 0 38% | 0 93 | -0 01% | -0 01 |
| 2/12/2013 | 0 07% | 0 09 | 0 54% | 1 34 | -0 08% | -0 18 |
| 2/13/2013 | 0 02% | 0 03 | 0 10% | 0 24 | 0 27% | 0 65 |
| 2/14/2013 | -0 03% | -0 05 | -0 62% | -1 52 | -0 02% | -0 05 |
| 2/15/2013 | -0 15% | -0 20 | * | * | -0 35% | -0 85 |
| 2/19/2013 | -0 13% | -0 18 | * | * | -0 05% | -0 11 |
| 2/20/2013 | 0 18% | 0 24 | 0 33% | 0 80 | 0 07% | 0 18 |
| 2/21/2013 | -0 85% | -1 14 | -0 25% | -0 62 | -0 32% | -0 77 |
| 2/22/2013 | 1 44% | 1 92 | 0 15% | 0 38 | 0 32% | 0 78 |
| 2/25/2013 | -0 62% | -0 82 | -0 50% | -1 22 | -0 01% | -0 01 |
| 2/26/2013 | -0 77% | -1 02 | -0 13% | -0 32 | -0 02% | -0 05 |
| 2/27/2013 | 0 07% | 0 10 | 0 17% | 0 41 | -0 42% | -1 00 |
| 2/28/2013 | 0 09% | 0 12 | 0 09% | 0 22 | 0 12% | 0 29 |
| 3/1/2013 | 0 69% | 0 92 | -0 05% | -0 12 | 0 20% | 0 48 |
| 3/4/2013 | -0 93% | -1 24 | -0 02% | -0 06 | 0 33% | 0 78 |
| 3/5/2013 | 0 28% | 0 37 | -0 32% | -0 80 | -0 29% | -0 70 |
| 3/6/2013 | 1 00% | 1 34 | 0 29% | 0 71 | 0 11% | 0 26 |
| 3/7/2013 | -0 35% | -0 46 | 0 14% | 0 35 | 0 00% | 0 00 |
| 3/8/2013 | -0 42% | -0 56 | -0 08% | -0 19 | 0 36% | 0 86 |
| 3/11/2013 | -0 44% | -0 59 | 0 71% | 1 75 | -0 35% | -0 85 |
| 3/12/2013 | 0 50% | 0 66 | -0 64% | -1 57 | -0 00% | -0 01 |
| 3/13/2013 | -0 70% | -0 94 | -0 08% | -0 19 | 0 16% | 0 37 |
| 3/14/2013 | 0 26% | 0 35 | 0 06% | 0 14 | -0 68% | -1 63 |
| 3/15/2013 | -0 03% | -0 04 | 0 18% | 0 44 | 0 38% | 0 91 |
| 3/18/2013 | 0 92% | 1 22 | -0 21% | -0 52 | 0 28% | 0 67 |
| 3/19/2013 | -0 44% | -0 58 | 0 05% | 0 11 | 0 15% | 0 36 |
| 3/20/2013 | -0 42% | -0 56 | -0 13% | -0 33 | -0 37% | -0 88 |
| 3/21/2013 | -0 04% | -0 06 | -0 27% | -0 66 | 0 04% | 0 09 |
| 3/22/2013 | -0 43% | -0 58 | 0 03% | 0 08 | -0 47% | -1 13 |
| 3/25/2013 | 0 01% | 0 01 | 0 46% | 1 13 | 0 47% | 1 13 |
| 3/26/2013 | 0 71% | 0 95 | -0 40% | -0 99 | 0 04% | 0 11 |
| 3/27/2013 | -0 18% | -0 24 | -0 12% | -0 30 | 0 15% | 0 36 |
| 3/28/2013 | -0 21% | -0 27 | 0 16% | 0 39 | -0 10% | -0 25 |
| 4/1/2013 | 0 42% | 0 56 | 0 44% | 1 09 | 0 59% | 1 42 |
| 4/2/2013 | 0 40% | 0 54 | -0 06% | -0 15 | -0 42% | -1 01 |
| 4/3/2013 | -0 66% | -0 88 | -0 04% | -0 09 | 0 14% | 0 34 |
| 4/4/2013 | 0 47% | 0 62 | -0 41% | -1 01 | 0 43% | 1 03 |
| 4/5/2013 | -0 25% | -0 33 | 0 42% | 1 04 | 0 03% | 0 07 |
| 4/8/2013 | 0 54% | 0 73 | -0 22% | -0 55 | 0 21% | 0 50 |
| 4/9/2013 | -0 03% | -0 03 | -0 14% | -0 35 | 0 13% | 0 30 |
| 4/10/2013 | 0 11% | 0 15 | 0 22% | 0 54 | -0 42% | -1 02 |
| 4/11/2013 | -0 08% | -0 10 | -0 14% | -0 35 | 0 19% | 0 45 |
| 4/12/2013 | -0 17% | -0 23 | -0 16% | -0 39 | 0 05% | 0 13 |
| 4/15/2013 | * | * | 0 28% | 0 69 | 0 55% | 1 33 |
| 4/16/2013 | * | * | -0 09% | -0 23 | 1 35% | 3 24 |
| 4/17/2013 | -0 40% | -0 54 | 0 08% | 0 19 | -1 83% | -4 38 |
| 4/18/2013 | * | * | 0 15% | 0 37 | -0 05% | -0 13 |
| 4/19/2013 | * | * | 0 43% | 1 06 | 0 20% | 0 49 |
| 4/22/2013 | 1 09% | 1 45 | -0 38% | -0 93 | -0 09% | -0 22 |
| 4/23/2013 | -1 00% | -1 34 | -0 29% | -0 70 | -0 05% | -0 11 |
| 4/24/2013 | -0 06% | -0 09 | -0 34% | -0 83 | -0 24% | -0 57 |
| 4/25/2013 | 0 38% | 0 50 | 0 27% | 0 67 | 0 13% | 0 31 |
| 4/26/2013 | -0 07% | -0 09 | 0 01% | 0 03 | -0 05% | -0 13 |
| 4/29/2013 | -0 53% | -0 63 | -0 69% | -1 11 | 0 23% | 0 44 |
| 4/30/2013 | 0 73% | 0 97 | 0 61% | 1 51 | 0 07% | 0 17 |
| 5/1/2013 | 0 55% | 0 74 | 0 36% | 0 90 | * | * |
| 5/2/2013 | 0 12% | 0 16 | 0 03% | 0 08 | * | * |
| 5/3/2013 | -0 88% | -1 17 | -0 13% | -0 32 | -0 07% | -0 17 |
| 5/6/2013 | -0 96% | -1 28 | 0 39% | 0 95 | -0 50% | -1 19 |
| 5/7/2013 | 1 34% | 1 78 | -0 39% | -0 97 | 0 31% | 0 75 |
| 5/8/2013 | 0 26% | 0 34 | -0 17% | -0 41 | 0 03% | 0 08 |
| 5/9/2013 | -0 68% | -0 91 | 0 75% | 1 85 | 0 30% | 0 72 |
| 5/10/2013 | 1 01% | 1 34 | -0 26% | -0 64 | -0 11% | -0 26 |

653

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| | WAH4 | | WAL5 | | WAM3 | |
|---|---|---|---|---|---|---|
| | Residual | | Residual | | Residual | |
| Date | Return | t-Stat | Return | t-Stat | Return | t-Stat |
| 5/13/2013 | -0 56% | -0 75 | -0 22% | -0 54 | -0 20% | -0 47 |
| 5/14/2013 | -0 50% | -0 67 | -0 37% | -0 90 | 0 29% | 0 70 |
| 5/15/2013 | 0 23% | 0 31 | 0 77% | 1 91 | -0 22% | -0 52 |
| 5/16/2013 | 0 50% | 0 67 | -0 30% | -0 75 | 0 15% | 0 36 |
| 5/17/2013 | -0 55% | -0 73 | 0 17% | 0 41 | 0 12% | 0 29 |
| 5/20/2013 | * | * | -0 07% | -0 18 | -0 21% | -0 50 |
| 5/21/2013 | * | * | 0 43% | 1 05 | -0 22% | -0 52 |
| 5/22/2013 | 0 37% | 0 49 | -0 35% | -0 87 | 0 49% | 1 18 |
| 5/23/2013 | -0 14% | -0 18 | 0 27% | 0 67 | -0 36% | -0 88 |
| 5/24/2013 | 0 37% | 0 49 | -0 35% | -0 87 | 0 23% | 0 54 |
| 5/28/2013 | -0 17% | -0 23 | 0 16% | 0 39 | -0 03% | -0 08 |
| 5/29/2013 | 0 38% | 0 51 | -0 19% | -0 47 | -0 27% | -0 65 |
| 5/30/2013 | -0 08% | -0 10 | -0 40% | -1 00 | -0 28% | -0 67 |
| 5/31/2013 | * | * | 0 72% | 1 77 | 1 03% | 2 48 |
| 6/3/2013 | * | * | -0 03% | -0 08 | -0 74% | -1 78 |
| 6/4/2013 | -0 14% | -0 18 | 0 29% | 0 72 | 0 09% | 0 22 |
| 6/5/2013 | -0 76% | -1 02 | 0 11% | 0 28 | -0 01% | -0 02 |
| 6/6/2013 | 0 63% | 0 83 | -0 43% | -1 06 | -0 21% | -0 50 |
| 6/7/2013 | -0 30% | -0 40 | * | * | 0 13% | 0 31 |
| 6/10/2013 | -0 39% | -0 52 | * | * | -0 85% | -2 05 |
| 6/11/2013 | -0 16% | -0 21 | -1 26% | -3 10 | -0 04% | -0 09 |
| 6/12/2013 | 0 70% | 0 93 | 1 09% | 2 68 | 0 79% | 1 89 |
| 6/13/2013 | -0 02% | -0 03 | 0 07% | 0 17 | -0 29% | -0 70 |
| 6/14/2013 | -0 44% | -0 59 | 0 44% | 1 09 | 0 50% | 1 19 |
| 6/17/2013 | 0 93% | 1 24 | -0 41% | -1 00 | 0 34% | 0 81 |
| 6/18/2013 | -1 04% | -1 39 | 1 21% | 2 97 | -0 43% | -1 04 |
| 6/19/2013 | 2 25% | 3 00 | -0 83% | -2 05 | 0 05% | 0 12 |
| 6/20/2013 | -2 74% | -3 65 | -0 54% | -1 32 | -1 16% | -2 79 |
| 6/21/2013 | 0 83% | 1 10 | -0 02% | -0 04 | 0 85% | 2 04 |
| 6/24/2013 | -1 28% | -1 70 | -0 19% | -0 46 | -1 57% | -3 76 |
| 6/25/2013 | 1 58% | 2 10 | 0 94% | 2 30 | 1 03% | 2 48 |
| 6/26/2013 | -0 46% | -0 62 | 0 64% | 1 57 | 0 25% | 0 60 |
| 6/27/2013 | 0 03% | 0 04 | -0 73% | -1 80 | 0 12% | 0 28 |
| 6/28/2013 | 0 21% | 0 27 | * | * | -0 29% | -0 70 |
| 7/1/2013 | 0 09% | 0 12 | * | * | 0 17% | 0 40 |
| 7/2/2013 | 0 19% | 0 25 | -0 29% | -0 73 | -0 13% | -0 32 |
| 7/3/2013 | -0 32% | -0 43 | -0 37% | -0 92 | -0 26% | -0 61 |
| 7/5/2013 | -0 04% | -0 05 | 0 01% | 0 02 | 0 19% | 0 45 |
| 7/8/2013 | -0 68% | -0 91 | 0 48% | 1 18 | -0 90% | -2 16 |
| 7/9/2013 | -0 93% | -1 24 | -0 58% | -1 44 | -0 73% | -1 74 |
| 7/10/2013 | 1 66% | 2 21 | -0 50% | -1 24 | 0 10% | 0 25 |
| 7/11/2013 | -1 26% | -1 67 | 0 47% | 1 16 | -0 53% | -1 27 |
| 7/12/2013 | 0 36% | 0 48 | -0 29% | -0 73 | -0 10% | -0 24 |
| 7/15/2013 | -0 38% | -0 51 | 0 11% | 0 28 | 0 29% | 0 69 |
| 7/16/2013 | -0 56% | -0 74 | 0 13% | 0 31 | 0 37% | 0 89 |
| 7/17/2013 | -0 10% | -0 13 | 0 26% | 0 64 | -0 02% | -0 06 |
| 7/18/2013 | 0 79% | 1 05 | -0 36% | -0 89 | 0 63% | 1 50 |
| 7/19/2013 | -0 36% | -0 48 | 0 04% | 0 10 | -0 47% | -1 14 |
| 7/22/2013 | 0 83% | 1 10 | -0 06% | -0 15 | 0 55% | 1 31 |
| 7/23/2013 | 0 56% | 0 74 | 0 09% | 0 21 | 0 03% | 0 08 |
| 7/24/2013 | -1 11% | -1 48 | -0 03% | -0 07 | -0 52% | -1 24 |
| 7/25/2013 | 0 21% | 0 29 | -0 16% | -0 40 | 0 16% | 0 39 |
| 7/26/2013 | -0 18% | -0 23 | 0 56% | 1 39 | -0 27% | -0 65 |
| 7/29/2013 | 0 75% | 1 63 | 0 17% | 0 48 | -0 29% | -0 93 |
| 7/30/2013 | -0 59% | -1 27 | -0 34% | -0 98 | 0 16% | 0 52 |
| 7/31/2013 | 0 05% | 0 12 | -0 67% | -1 93 | -0 20% | -0 65 |
| 8/1/2013 | -0 01% | -0 03 | 0 66% | 1 91 | 0 58% | 1 86 |
| 8/2/2013 | 0 19% | 0 41 | -0 58% | -1 67 | -0 49% | -1 57 |
| 8/5/2013 | -1 12% | -2 42 | -0 07% | -0 21 | 0 16% | 0 52 |
| 8/6/2013 | 0 70% | 1 52 | 0 37% | 1 06 | -0 00% | -0 01 |
| 8/7/2013 | 0 33% | 0 71 | 0 16% | 0 46 | -0 43% | -1 37 |
| 8/8/2013 | -0 26% | -0 57 | -0 06% | -0 18 | 0 26% | 0 83 |
| 8/9/2013 | 0 25% | 0 55 | -0 09% | -0 25 | -0 16% | -0 53 |
| 8/12/2013 | 0 09% | 0 12 | 0 06% | 0 14 | 0 32% | 0 78 |
| 8/13/2013 | -0 14% | -0 31 | 0 56% | 1 60 | 0 03% | 0 08 |
| 8/14/2013 | 0 75% | 1 62 | -0 27% | -0 79 | 0 10% | 0 32 |
| 8/15/2013 | -0 01% | -0 03 | -0 33% | -0 95 | -0 06% | -0 18 |
| 8/16/2013 | 0 32% | 0 70 | 0 22% | 0 62 | 0 21% | 0 66 |
| 8/19/2013 | -0 00% | 0 00 | -0 41% | -1 19 | -0 01% | -0 03 |

654

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAH4 Residual Return | WAH4 t-Stat | WAL5 Residual Return | WAL5 t-Stat | WAM3 Residual Return | WAM3 t-Stat |
|---|---|---|---|---|---|---|
| 8/20/2013 | -0 20% | -0 43 | 0 08% | 0 22 | -0 29% | -0 94 |
| 8/21/2013 | -0 68% | -1 46 | -0 27% | -0 78 | 0 20% | 0 63 |
| 8/22/2013 | -0 36% | -0 78 | 0 07% | 0 21 | -0 57% | -1 82 |
| 8/23/2013 | 0 17% | 0 37 | 0 31% | 0 88 | 0 30% | 0 96 |
| 8/26/2013 | -0 18% | -0 39 | -0 27% | -0 76 | 0 08% | 0 25 |
| 8/27/2013 | 0 06% | 0 14 | 0 45% | 1 29 | -0 39% | -1 25 |
| 8/28/2013 | 0 22% | 0 47 | -0 47% | -1 35 | 0 12% | 0 38 |
| 8/29/2013 | -0 43% | -0 92 | -0 17% | -0 50 | -0 53% | -1 71 |
| 8/30/2013 | -0 26% | -0 56 | 0 10% | 0 30 | 0 12% | 0 38 |
| 9/3/2013 | 0 19% | 0 40 | -0 05% | -0 15 | -0 33% | -1 08 |
| 9/4/2013 | 0 24% | 0 53 | -0 01% | -0 03 | 0 28% | 0 91 |
| 9/5/2013 | -0 11% | -0 23 | 0 44% | 1 26 | -0 07% | -0 22 |
| 9/6/2013 | * | * | 0 08% | 0 23 | 0 40% | 1 29 |
| 9/9/2013 | * | * | -0 08% | -0 22 | 0 15% | 0 47 |
| 9/10/2013 | 0 61% | 1 32 | 0 26% | 0 74 | -0 09% | -0 27 |
| 9/11/2013 | 0 12% | 0 25 | -0 29% | -0 83 | 0 04% | 0 14 |
| 9/12/2013 | 0 04% | 0 08 | -0 17% | -0 50 | 0 33% | 1 06 |
| 9/13/2013 | 0 12% | 0 25 | * | * | 0 06% | 0 19 |
| 9/16/2013 | 0 93% | 2 01 | * | * | 0 32% | 1 02 |
| 9/17/2013 | -0 90% | -1 95 | * | * | -0 36% | -1 16 |
| 9/18/2013 | -0 62% | -1 33 | 0 37% | 1 08 | 0 61% | 1 96 |
| 9/19/2013 | 1 03% | 2 22 | -0 04% | -0 12 | 0 37% | 1 17 |
| 9/20/2013 | 0 08% | 0 17 | 0 09% | 0 25 | -0 23% | -0 75 |
| 9/23/2013 | -0 49% | -1 05 | -0 31% | -0 90 | -0 42% | -1 34 |
| 9/24/2013 | 0 19% | 0 41 | -0 19% | -0 54 | 0 23% | 0 73 |
| 9/25/2013 | 0 01% | 0 03 | 1 32% | 3 79 | -0 38% | -1 24 |
| 9/26/2013 | -0 05% | -0 11 | -1 27% | -3 65 | 0 02% | 0 07 |
| 9/27/2013 | 0 58% | 1 25 | 0 01% | 0 03 | 0 07% | 0 21 |
| 9/30/2013 | -0 62% | -1 34 | 0 15% | 0 43 | -0 01% | -0 02 |
| 10/1/2013 | 0 40% | 0 87 | 0 25% | 0 71 | 0 12% | 0 38 |
| 10/2/2013 | -0 68% | -1 47 | 0 22% | 0 63 | -0 58% | -1 88 |
| 10/3/2013 | 0 55% | 1 18 | -0 37% | -1 07 | 0 61% | 1 95 |
| 10/4/2013 | -1 18% | -2 54 | 0 39% | 1 11 | -0 65% | -2 09 |
| 10/7/2013 | 0 18% | 0 40 | -0 76% | -2 19 | 0 22% | 0 72 |
| 10/8/2013 | -0 17% | -0 36 | 0 22% | 0 62 | -0 33% | -1 06 |
| 10/9/2013 | -0 14% | -0 29 | -0 28% | -0 81 | 0 02% | 0 06 |
| 10/10/2013 | 0 03% | 0 06 | -0 12% | -0 34 | -0 02% | -0 05 |
| 10/11/2013 | 0 30% | 0 65 | 0 22% | 0 63 | 0 25% | 0 82 |
| 10/15/2013 | -0 27% | -0 59 | 0 32% | 0 93 | 0 09% | 0 30 |
| 10/16/2013 | 0 12% | 0 26 | -0 03% | -0 09 | -0 07% | -0 21 |
| 10/17/2013 | 0 21% | 0 46 | 0 01% | 0 03 | 0 34% | 1 10 |
| 10/18/2013 | -0 02% | -0 04 | 0 20% | 0 58 | 0 12% | 0 38 |
| 10/21/2013 | -0 03% | -0 07 | 0 08% | 0 22 | -0 07% | -0 23 |
| 10/22/2013 | 0 06% | 0 12 | -0 02% | -0 06 | -0 23% | -0 73 |
| 10/23/2013 | -0 72% | -1 55 | -0 14% | -0 39 | 0 01% | 0 03 |
| 10/24/2013 | 0 08% | 0 18 | 0 08% | 0 22 | -0 12% | -0 38 |
| 10/25/2013 | -0 26% | -0 57 | 0 48% | 1 39 | -0 31% | -1 00 |
| 10/28/2013 | 0 38% | 0 50 | -0 97% | -2 38 | 0 09% | 0 22 |
| 10/29/2013 | -0 49% | -1 07 | 0 08% | 0 22 | -0 01% | -0 04 |
| 10/30/2013 | 0 17% | 0 38 | -0 16% | -0 46 | -0 08% | -0 27 |
| 10/31/2013 | 0 18% | 0 38 | 0 59% | 1 70 | 0 17% | 0 56 |
| 11/1/2013 | -0 13% | -0 28 | -0 48% | -1 39 | 0 29% | 0 93 |
| 11/4/2013 | 0 10% | 0 22 | 0 12% | 0 35 | -0 07% | -0 24 |
| 11/5/2013 | -0 27% | -0 59 | 0 45% | 1 29 | -0 36% | -1 16 |
| 11/6/2013 | 0 17% | 0 38 | -0 55% | -1 59 | 0 40% | 1 27 |
| 11/7/2013 | 0 18% | 0 39 | 0 37% | 1 08 | 0 07% | 0 22 |
| 11/8/2013 | -0 06% | -0 14 | -0 45% | -1 29 | -0 26% | -0 84 |
| 11/12/2013 | 0 01% | 0 03 | 0 26% | 0 75 | -0 06% | -0 20 |
| 11/13/2013 | 0 38% | 0 83 | -0 12% | -0 35 | -0 16% | -0 52 |
| 11/14/2013 | -0 01% | -0 01 | 0 23% | 0 65 | 0 07% | 0 23 |
| 11/15/2013 | 0 00% | 0 01 | -0 26% | -0 76 | -0 02% | -0 08 |
| 11/18/2013 | * | * | 0 61% | 1 77 | 0 45% | 1 43 |
| 11/19/2013 | * | * | -0 71% | -2 05 | -0 05% | -0 17 |
| 11/20/2013 | 0 28% | 0 60 | 0 71% | 2 06 | 0 52% | 1 69 |
| 11/21/2013 | -0 53% | -1 15 | -0 05% | -0 14 | -0 42% | -1 35 |
| 11/22/2013 | 0 47% | 1 02 | 0 01% | 0 03 | -0 56% | -1 80 |
| 11/25/2013 | -0 63% | -1 37 | 0 25% | 0 71 | 0 59% | 1 90 |
| 11/26/2013 | 0 23% | 0 49 | -0 30% | -0 87 | -0 02% | -0 06 |
| 11/27/2013 | -0 19% | -0 40 | -0 04% | -0 12 | 0 12% | 0 39 |

655

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAH4 Residual Return | WAH4 t-Stat | WAL5 Residual Return | WAL5 t-Stat | WAM3 Residual Return | WAM3 t-Stat |
|---|---|---|---|---|---|---|
| 11/29/2013 | 0 23% | 0 50 | -0 25% | -0 73 | -0 03% | -0 09 |
| 12/2/2013 | -0 21% | -0 45 | 0 25% | 0 73 | -0 15% | -0 47 |
| 12/3/2013 | -0 17% | -0 37 | -0 18% | -0 53 | -0 58% | -1 88 |
| 12/4/2013 | -0 05% | -0 12 | 0 09% | 0 26 | 0 27% | 0 88 |
| 12/5/2013 | 0 03% | 0 06 | -0 20% | -0 58 | -0 25% | -0 82 |
| 12/6/2013 | 0 24% | 0 51 | 0 28% | 0 80 | -0 04% | -0 13 |
| 12/9/2013 | -0 14% | -0 30 | -0 24% | -0 69 | 0 33% | 1 06 |
| 12/10/2013 | -0 10% | -0 21 | -0 10% | -0 28 | -0 33% | -1 06 |
| 12/11/2013 | 0 27% | 0 57 | -0 30% | -0 85 | 0 39% | 1 26 |
| 12/12/2013 | -0 49% | -1 05 | 0 04% | 0 12 | -0 69% | -2 23 |
| 12/13/2013 | 0 12% | 0 26 | 0 07% | 0 20 | 0 47% | 1 51 |
| 12/16/2013 | 0 41% | 0 89 | 0 17% | 0 50 | 0 08% | 0 26 |
| 12/17/2013 | -1 49% | -3 21 | -0 07% | -0 20 | -0 29% | -0 94 |
| 12/18/2013 | 1 30% | 2 82 | 0 02% | 0 05 | -0 19% | -0 61 |
| 12/19/2013 | -0 54% | -1 17 | -0 05% | -0 13 | -0 19% | -0 60 |
| 12/20/2013 | 0 52% | 1 13 | -0 09% | -0 27 | 0 05% | 0 15 |
| 12/23/2013 | -0 46% | -1 00 | 0 12% | 0 34 | 0 42% | 1 35 |
| 12/24/2013 | 0 80% | 1 73 | * | * | -0 48% | -1 56 |
| 12/26/2013 | -0 34% | -0 74 | * | * | 0 75% | 2 41 |
| 12/27/2013 | -1 06% | -2 29 | -0 90% | -2 58 | -0 80% | -2 57 |
| 12/30/2013 | 1 40% | 3 02 | 0 31% | 0 88 | 0 39% | 1 25 |
| 12/31/2013 | 0 04% | 0 08 | 0 69% | 1 98 | -0 18% | -0 58 |
| 1/2/2014 | -1 20% | -2 59 | -0 56% | -1 60 | 0 17% | 0 54 |
| 1/3/2014 | 0 76% | 1 64 | 0 22% | 0 62 | -0 33% | -1 05 |
| 1/6/2014 | -0 68% | -1 47 | -0 34% | -0 97 | 0 16% | 0 50 |
| 1/7/2014 | 0 05% | 0 11 | -0 01% | -0 03 | 0 06% | 0 18 |
| 1/8/2014 | -0 44% | -0 95 | 0 38% | 1 08 | -0 47% | -1 51 |
| 1/9/2014 | -0 09% | -0 19 | -0 28% | -0 80 | 0 05% | 0 17 |
| 1/10/2014 | 0 25% | 0 54 | * | * | 0 16% | 0 51 |
| 1/13/2014 | -0 34% | -0 74 | * | * | -0 07% | -0 24 |
| 1/14/2014 | 0 43% | 0 92 | 0 28% | 0 81 | 0 07% | 0 23 |
| 1/15/2014 | -0 31% | -0 68 | -0 30% | -0 86 | 0 19% | 0 63 |
| 1/16/2014 | 0 04% | 0 10 | 0 25% | 0 71 | -0 19% | -0 61 |
| 1/17/2014 | -0 00% | -0 01 | -0 14% | -0 41 | 0 03% | 0 09 |
| 1/21/2014 | -0 19% | -0 41 | 0 18% | 0 51 | -0 15% | -0 48 |
| 1/22/2014 | 0 12% | 0 26 | -0 11% | -0 33 | -0 07% | -0 22 |
| 1/23/2014 | -0 20% | -0 42 | 0 10% | 0 29 | 0 13% | 0 41 |
| 1/24/2014 | 0 01% | 0 03 | 0 28% | 0 81 | 0 17% | 0 56 |
| 1/27/2014 | 0 03% | 0 06 | -0 50% | -1 43 | -0 21% | -0 69 |
| 1/28/2014 | -0 19% | -0 40 | 0 43% | 1 24 | -0 37% | -1 20 |
| 1/29/2014 | -0 00% | 0 00 | -0 81% | -2 32 | 0 08% | 0 26 |
| 1/30/2014 | 0 09% | 0 20 | 0 21% | 0 61 | -0 14% | -0 44 |
| 1/31/2014 | -0 57% | -1 22 | -0 44% | -1 27 | -0 44% | -1 41 |
| 2/3/2014 | 0 18% | 0 39 | 0 04% | 0 11 | -0 07% | -0 24 |
| 2/4/2014 | 0 09% | 0 19 | 0 07% | 0 19 | 0 45% | 1 43 |
| 2/5/2014 | 0 30% | 0 64 | 0 41% | 1 18 | 0 08% | 0 27 |
| 2/6/2014 | -0 35% | -0 76 | -0 29% | -0 83 | 0 14% | 0 45 |
| 2/7/2014 | 0 30% | 0 65 | -0 35% | -1 02 | 0 04% | 0 12 |
| 2/10/2014 | -0 21% | -0 45 | 0 88% | 2 55 | 0 18% | 0 58 |
| 2/11/2014 | -0 08% | -0 18 | -0 52% | -1 51 | -0 33% | -1 07 |
| 2/12/2014 | 0 30% | 0 66 | -0 12% | -0 34 | 0 12% | 0 39 |
| 2/13/2014 | -0 19% | -0 41 | -0 03% | -0 09 | -0 38% | -1 22 |
| 2/14/2014 | -0 28% | -0 61 | 0 20% | 0 58 | 0 28% | 0 89 |
| 2/18/2014 | 0 07% | 0 16 | 0 02% | 0 05 | -0 03% | -0 10 |
| 2/19/2014 | 0 09% | 0 20 | 0 71% | 2 05 | 0 08% | 0 26 |
| 2/20/2014 | 0 02% | 0 03 | -0 83% | -2 39 | -0 11% | -0 36 |
| 2/21/2014 | 0 35% | 0 76 | 0 15% | 0 43 | -0 02% | -0 07 |
| 2/24/2014 | -0 01% | -0 02 | 0 04% | 0 11 | 0 40% | 1 28 |
| 2/25/2014 | -0 45% | -0 97 | 0 81% | 2 33 | -0 17% | -0 54 |
| 2/26/2014 | -0 22% | -0 30 | -0 61% | -1 50 | -0 27% | -0 65 |
| 2/27/2014 | 0 03% | 0 07 | -0 22% | -0 64 | -0 12% | -0 40 |
| 2/28/2014 | 0 00% | 0 01 | -0 30% | -0 87 | 0 67% | 2 16 |
| 3/3/2014 | 0 38% | 0 82 | 0 19% | 0 55 | -0 49% | -1 56 |
| 3/4/2014 | 0 07% | 0 16 | 0 18% | 0 53 | 0 31% | 0 99 |
| 3/5/2014 | 1 09% | 2 35 | -0 17% | -0 50 | -0 04% | -0 13 |
| 3/6/2014 | -1 42% | -3 06 | -0 08% | -0 23 | -0 18% | -0 59 |
| 3/7/2014 | 0 31% | 0 67 | 0 29% | 0 84 | 0 16% | 0 53 |
| 3/10/2014 | -0 42% | -0 91 | -0 16% | -0 46 | -0 33% | -1 08 |
| 3/11/2014 | -0 10% | -0 21 | 0 05% | 0 15 | 0 04% | 0 12 |

656

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAH4 Residual Return | WAH4 t-Stat | WAL5 Residual Return | WAL5 t-Stat | WAM3 Residual Return | WAM3 t-Stat |
|---|---|---|---|---|---|---|
| 3/12/2014 | 0 27% | 0 59 | -0 63% | -1 82 | -0 11% | -0 35 |
| 3/13/2014 | -0 22% | -0 48 | 0 57% | 1 64 | -0 01% | -0 04 |
| 3/14/2014 | 0 91% | 1 96 | -0 13% | -0 38 | -0 17% | -0 54 |
| 3/17/2014 | -0 97% | -2 10 | -0 43% | -1 23 | 0 24% | 0 77 |
| 3/18/2014 | -0 11% | -0 24 | 0 67% | 1 93 | 0 15% | 0 49 |
| 3/19/2014 | 1 02% | 2 21 | -0 15% | -0 45 | 0 23% | 0 75 |
| 3/20/2014 | -0 55% | -1 19 | 0 01% | 0 02 | -0 81% | -2 62 |
| 3/21/2014 | -0 31% | -0 68 | -0 26% | -0 76 | 0 30% | 0 95 |
| 3/24/2014 | -0 10% | -0 22 | 0 24% | 0 69 | -0 21% | -0 68 |
| 3/25/2014 | 0 82% | 1 78 | 0 46% | 1 33 | -0 10% | -0 32 |
| 3/26/2014 | -0 86% | -1 86 | -0 48% | -1 38 | 0 12% | 0 37 |
| 3/27/2014 | 0 04% | 0 09 | 0 28% | 0 82 | 0 27% | 0 86 |
| 3/28/2014 | 0 70% | 1 51 | -0 04% | -0 12 | 0 04% | 0 13 |
| 3/31/2014 | -0 15% | -0 32 | 0 48% | 1 38 | 0 46% | 1 48 |
| 4/1/2014 | 0 14% | 0 31 | 0 07% | 0 21 | -0 08% | -0 26 |
| 4/2/2014 | -0 64% | -1 39 | -0 45% | -1 30 | 0 26% | 0 84 |
| 4/3/2014 | 0 56% | 1 20 | 0 41% | 1 19 | -0 16% | -0 52 |
| 4/4/2014 | 0 03% | 0 07 | -0 18% | -0 51 | 0 15% | 0 49 |
| 4/7/2014 | 0 39% | 0 85 | 0 05% | 0 15 | 0 01% | 0 03 |
| 4/8/2014 | -0 40% | -0 86 | 0 32% | 0 93 | 0 20% | 0 63 |
| 4/9/2014 | -0 13% | -0 28 | -0 46% | -1 33 | 0 04% | 0 11 |
| 4/10/2014 | 0 27% | 0 58 | -0 04% | -0 11 | 0 25% | 0 81 |
| 4/11/2014 | * | * | 0 34% | 0 99 | -0 09% | -0 30 |
| 4/14/2014 | * | * | -0 26% | -0 74 | 0 17% | 0 53 |
| 4/15/2014 | 0 22% | 0 48 | 0 20% | 0 58 | 0 02% | 0 08 |
| 4/16/2014 | -0 13% | -0 29 | 0 17% | 0 50 | -0 29% | -0 93 |
| 4/17/2014 | 0 33% | 0 72 | 0 01% | 0 04 | 0 08% | 0 25 |
| 4/21/2014 | -0 74% | -1 61 | 0 11% | 0 32 | 0 21% | 0 66 |
| 4/22/2014 | 0 63% | 1 36 | -0 03% | -0 09 | 0 05% | 0 14 |
| 4/23/2014 | 0 08% | 0 18 | -0 39% | -1 13 | -0 13% | -0 42 |
| 4/24/2014 | -0 21% | -0 45 | 0 56% | 1 60 | 0 09% | 0 28 |
| 4/25/2014 | * | * | 0 15% | 0 43 | -0 03% | -0 09 |
| 4/28/2014 | * | * | -0 41% | -1 19 | -0 34% | -1 09 |
| 4/29/2014 | 0 12% | 0 26 | -0 15% | -0 43 | 0 23% | 0 75 |
| 4/30/2014 | * | * | 0 24% | 0 68 | 0 24% | 0 76 |
| 5/1/2014 | * | * | 0 11% | 0 31 | -0 13% | -0 42 |
| 5/2/2014 | 0 10% | 0 21 | 0 05% | 0 15 | 0 53% | 1 70 |
| 5/5/2014 | 0 31% | 0 66 | -0 12% | -0 34 | -0 19% | -0 62 |
| 5/6/2014 | -0 33% | -0 72 | 0 14% | 0 41 | -0 06% | -0 19 |
| 5/7/2014 | 0 37% | 0 80 | 0 13% | 0 38 | -0 05% | -0 17 |
| 5/8/2014 | 0 08% | 0 17 | 0 14% | 0 40 | 0 23% | 0 73 |
| 5/9/2014 | -0 27% | -0 57 | 0 21% | 0 61 | -0 17% | -0 56 |
| 5/12/2014 | -0 40% | -0 53 | -0 19% | -0 46 | 0 05% | 0 13 |
| 5/13/2014 | 0 24% | 0 52 | -0 17% | -0 50 | -0 10% | -0 31 |
| 5/14/2014 | -0 40% | -0 85 | 0 04% | 0 11 | -0 06% | -0 19 |
| 5/15/2014 | -0 05% | -0 11 | -0 03% | -0 10 | 0 19% | 0 63 |
| 5/16/2014 | 0 19% | 0 41 | -0 14% | -0 41 | -0 42% | -1 34 |
| 5/19/2014 | -0 13% | -0 28 | -0 06% | -0 17 | 0 27% | 0 88 |
| 5/20/2014 | 0 17% | 0 37 | 0 09% | 0 25 | -0 16% | -0 52 |
| 5/21/2014 | 0 12% | 0 26 | 0 08% | 0 22 | -0 01% | -0 03 |
| 5/22/2014 | 0 33% | 0 71 | -0 01% | -0 04 | -0 03% | -0 10 |
| 5/23/2014 | -0 35% | -0 76 | 0 19% | 0 54 | 0 00% | 0 01 |
| 5/27/2014 | 0 13% | 0 29 | -0 23% | -0 67 | -0 07% | -0 23 |
| 5/28/2014 | -0 09% | -0 20 | 0 05% | 0 13 | -0 06% | -0 21 |
| 5/29/2014 | -0 31% | -0 67 | -0 08% | -0 22 | 0 20% | 0 63 |
| 5/30/2014 | -0 19% | -0 41 | 0 46% | 1 34 | -0 04% | -0 14 |
| 6/2/2014 | 0 63% | 1 36 | -0 06% | -0 17 | 0 35% | 1 11 |
| 6/3/2014 | -0 19% | -0 41 | -0 09% | -0 26 | -0 11% | -0 34 |
| 6/4/2014 | -0 02% | -0 05 | 0 03% | 0 07 | -0 07% | -0 22 |
| 6/5/2014 | * | * | -0 10% | -0 30 | 0 37% | 1 20 |
| 6/6/2014 | * | * | -0 18% | -0 51 | 0 31% | 1 00 |
| 6/9/2014 | 0 64% | 1 39 | 0 45% | 1 30 | -0 48% | -1 56 |
| 6/10/2014 | -0 48% | -1 04 | -0 22% | -0 63 | 0 28% | 0 90 |
| 6/11/2014 | 0 11% | 0 23 | -0 16% | -0 45 | -0 56% | -1 81 |
| 6/12/2014 | -0 12% | -0 26 | 0 64% | 1 83 | 0 20% | 0 64 |
| 6/13/2014 | -0 58% | -1 25 | -0 40% | -1 15 | 0 10% | 0 32 |
| 6/16/2014 | -0 13% | -0 29 | -0 00% | -0 01 | -0 45% | -1 45 |
| 6/17/2014 | -0 06% | -0 13 | -0 04% | -0 10 | 0 21% | 0 66 |
| 6/18/2014 | 0 97% | 2 09 | 0 02% | 0 05 | 0 03% | 0 08 |

657

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| | WAH4 | | WAL5 | | WAM3 | |
| | Residual | | Residual | | Residual | |
| Date | Return | t-Stat | Return | t-Stat | Return | t-Stat |
|---|---|---|---|---|---|---|
| 6/19/2014 | -0 15% | -0 33 | 0 75% | 2 17 | 0 30% | 0 98 |
| 6/20/2014 | 0 48% | 1 04 | -0 65% | -1 86 | -0 10% | -0 33 |
| 6/23/2014 | -0 82% | -1 77 | -0 03% | -0 08 | 0 26% | 0 82 |
| 6/24/2014 | 0 20% | 0 43 | -0 24% | -0 70 | -0 26% | -0 85 |
| 6/25/2014 | 0 21% | 0 45 | 0 04% | 0 11 | -0 06% | -0 18 |
| 6/26/2014 | 0 19% | 0 41 | 0 09% | 0 25 | 0 11% | 0 36 |
| 6/27/2014 | -0 39% | -0 84 | -0 06% | -0 17 | 0 05% | 0 18 |
| 6/30/2014 | -0 27% | -0 58 | 0 12% | 0 34 | 0 23% | 0 73 |
| 7/1/2014 | 0 67% | 1 45 | 0 04% | 0 11 | -0 16% | -0 51 |
| 7/2/2014 | 0 37% | 0 79 | 0 17% | 0 48 | 0 04% | 0 13 |
| 7/3/2014 | -0 67% | -1 46 | -0 15% | -0 43 | -0 31% | -1 00 |
| 7/7/2014 | 0 73% | 1 57 | -0 27% | -0 77 | 0 38% | 1 22 |
| 7/8/2014 | 0 20% | 0 42 | 0 45% | 1 31 | -0 24% | -0 77 |
| 7/9/2014 | -0 53% | -1 14 | -0 27% | -0 77 | -1 32% | -4 24 |
| 7/10/2014 | * | * | -0 16% | -0 45 | 0 94% | 3 03 |
| 7/11/2014 | * | * | 0 12% | 0 34 | 0 55% | 1 78 |
| 7/14/2014 | 1 00% | 2 17 | 0 14% | 0 41 | -0 16% | -0 51 |
| 7/15/2014 | 0 78% | 1 68 | -0 15% | -0 43 | -0 02% | -0 05 |
| 7/16/2014 | -1 00% | -2 15 | 0 16% | 0 45 | -0 01% | -0 03 |
| 7/17/2014 | 0 27% | 0 59 | -0 13% | -0 38 | -0 17% | -0 56 |
| 7/18/2014 | -0 23% | -0 51 | 0 04% | 0 11 | -0 41% | -1 31 |
| 7/21/2014 | 0 24% | 0 52 | -0 44% | -1 26 | 0 36% | 1 17 |
| 7/22/2014 | -0 21% | -0 46 | 0 37% | 1 07 | -0 16% | -0 50 |
| 7/23/2014 | 0 11% | 0 25 | 0 04% | 0 11 | 0 26% | 0 83 |
| 7/24/2014 | -0 29% | -0 63 | -0 05% | -0 15 | 0 71% | 2 27 |
| 7/25/2014 | 0 61% | 1 32 | * | * | 0 36% | 1 14 |
| 7/28/2014 | -0 40% | -0 87 | * | * | -1 10% | -3 54 |
| 7/29/2014 | 0 30% | 0 35 | -0 15% | -0 34 | 0 01% | 0 02 |
| 7/30/2014 | -0 43% | -0 50 | 0 06% | 0 13 | -0 03% | -0 04 |
| 7/31/2014 | 0 53% | 0 61 | 0 51% | 1 12 | 0 67% | 1 12 |
| 8/1/2014 | * | * | -0 16% | -0 35 | -0 08% | -0 13 |
| 8/4/2014 | * | * | -0 17% | -0 37 | -0 05% | -0 09 |
| 8/5/2014 | -0 01% | -0 01 | 0 04% | 0 10 | 0 03% | 0 04 |
| 8/6/2014 | 0 04% | 0 05 | -0 32% | -0 71 | -0 08% | -0 13 |
| 8/7/2014 | 0 24% | 0 28 | 0 35% | 0 78 | 0 16% | 0 26 |
| 8/8/2014 | -0 19% | -0 22 | 0 13% | 0 29 | -0 01% | -0 01 |
| 8/11/2014 | -0 10% | -0 22 | -0 09% | -0 26 | -0 06% | -0 20 |
| 8/12/2014 | -0 03% | -0 04 | 0 33% | 0 73 | * | * |
| 8/13/2014 | 0 26% | 0 31 | -0 54% | -1 20 | * | * |
| 8/14/2014 | -0 35% | -0 41 | -0 02% | -0 05 | -0 34% | -0 57 |
| 8/15/2014 | -0 20% | -0 23 | -0 62% | -1 36 | 0 15% | 0 24 |
| 8/18/2014 | -0 50% | -0 58 | 0 75% | 1 65 | -0 58% | -0 98 |
| 8/19/2014 | 0 79% | 0 91 | -0 41% | -0 91 | 0 52% | 0 88 |
| 8/20/2014 | 0 32% | 0 37 | 0 16% | 0 34 | 0 14% | 0 24 |
| 8/21/2014 | -0 12% | -0 14 | -0 11% | -0 23 | -0 40% | -0 66 |
| 8/22/2014 | -0 07% | -0 08 | 0 43% | 0 96 | 0 25% | 0 41 |
| 8/25/2014 | 0 22% | 0 26 | -0 79% | -1 74 | -0 41% | -0 69 |
| 8/26/2014 | -0 45% | -0 52 | 0 12% | 0 27 | 0 35% | 0 59 |
| 8/27/2014 | -0 09% | -0 11 | 0 19% | 0 43 | -0 14% | -0 23 |
| 8/28/2014 | 0 18% | 0 21 | -0 16% | -0 35 | 0 59% | 0 98 |
| 8/29/2014 | 0 07% | 0 08 | 0 07% | 0 15 | -0 82% | -1 37 |
| 9/2/2014 | -0 86% | -0 99 | 0 15% | 0 33 | 0 66% | 1 10 |
| 9/3/2014 | 0 36% | 0 42 | -0 08% | -0 18 | -0 33% | -0 55 |
| 9/4/2014 | 1 61% | 1 86 | 0 20% | 0 45 | 0 09% | 0 15 |
| 9/5/2014 | -0 72% | -0 84 | 0 01% | 0 02 | 0 08% | 0 13 |
| 9/8/2014 | 0 49% | 0 56 | 0 08% | 0 19 | 0 35% | 0 59 |
| 9/9/2014 | -0 05% | -0 06 | -0 20% | -0 45 | -0 07% | -0 12 |
| 9/10/2014 | 0 13% | 0 15 | 0 29% | 0 64 | -0 22% | -0 37 |
| 9/11/2014 | 0 14% | 0 16 | 0 04% | 0 09 | 0 05% | 0 08 |
| 9/12/2014 | 0 07% | 0 08 | 0 07% | 0 15 | 0 40% | 0 67 |
| 9/15/2014 | 0 07% | 0 08 | -0 18% | -0 39 | -0 02% | -0 04 |
| 9/16/2014 | -0 21% | -0 25 | 0 07% | 0 15 | -0 13% | -0 22 |
| 9/17/2014 | 0 71% | 0 82 | 0 48% | 1 06 | 0 36% | 0 61 |
| 9/18/2014 | 0 13% | 0 15 | -0 12% | -0 27 | -0 28% | -0 47 |
| 9/19/2014 | 0 58% | 0 68 | -0 32% | -0 69 | 0 12% | 0 19 |
| 9/22/2014 | -0 34% | -0 39 | 0 16% | 0 34 | 0 11% | 0 18 |
| 9/23/2014 | -0 12% | -0 14 | 0 43% | 0 95 | 0 16% | 0 27 |
| 9/24/2014 | -0 30% | -0 34 | -0 37% | -0 81 | -0 03% | -0 05 |
| 9/25/2014 | 0 67% | 0 77 | 0 32% | 0 71 | -0 04% | -0 07 |

658

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAH4 | | WAL5 | | WAM3 | |
|---|---|---|---|---|---|---|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 9/26/2014 | -0 43% | -0 50 | -0 15% | -0 33 | -0 25% | -0 41 |
| 9/29/2014 | 0 04% | 0 05 | -0 09% | -0 19 | 0 42% | 0 71 |
| 9/30/2014 | 0 52% | 0 60 | -0 30% | -0 67 | -0 00% | 0 00 |
| 10/1/2014 | -0 47% | -0 55 | 0 69% | 1 52 | 0 34% | 0 57 |
| 10/2/2014 | 0 72% | 0 84 | -0 22% | -0 47 | 0 12% | 0 21 |
| 10/3/2014 | -0 16% | -0 19 | -0 07% | -0 15 | -0 48% | -0 80 |
| 10/6/2014 | 0 15% | 0 17 | -0 26% | -0 57 | 0 31% | 0 52 |
| 10/7/2014 | -0 11% | -0 13 | -0 02% | -0 03 | -0 22% | -0 37 |
| 10/8/2014 | -0 47% | -0 55 | -0 01% | -0 03 | -0 26% | -0 43 |
| 10/9/2014 | 0 29% | 0 33 | 0 19% | 0 42 | 0 87% | 1 45 |
| 10/10/2014 | 0 24% | 0 28 | 0 04% | 0 09 | 0 08% | 0 13 |
| 10/14/2014 | 0 13% | 0 15 | -0 21% | -0 47 | -0 11% | -0 18 |
| 10/15/2014 | 0 58% | 0 67 | 0 55% | 1 21 | 0 41% | 0 68 |
| 10/16/2014 | 0 46% | 0 53 | -0 31% | -0 69 | 0 06% | 0 11 |
| 10/17/2014 | -1 13% | -1 31 | 0 02% | 0 04 | -0 29% | -0 49 |
| 10/20/2014 | 0 06% | 0 07 | -0 05% | -0 12 | 0 27% | 0 45 |
| 10/21/2014 | -0 22% | -0 25 | -0 63% | -1 38 | -0 30% | -0 50 |
| 10/22/2014 | 0 23% | 0 27 | 0 48% | 1 07 | -0 37% | -0 62 |
| 10/23/2014 | 0 34% | 0 39 | 0 05% | 0 11 | -0 30% | -0 51 |
| 10/24/2014 | -0 56% | -0 65 | -0 22% | -0 48 | -0 20% | -0 34 |
| 10/27/2014 | -0 15% | -0 32 | 0 05% | 0 13 | -0 21% | -0 66 |
| 10/28/2014 | -0 40% | -0 46 | -0 23% | -0 50 | -0 24% | -0 40 |
| 10/29/2014 | 0 11% | 0 13 | 0 05% | 0 12 | -0 44% | -0 73 |
| 10/30/2014 | -0 22% | -0 25 | -0 23% | -0 50 | 0 09% | 0 16 |
| 10/31/2014 | 0 13% | 0 15 | 0 15% | 0 33 | 0 06% | 0 10 |
| 11/3/2014 | 0 54% | 0 62 | -0 13% | -0 30 | -0 06% | -0 10 |
| 11/4/2014 | -0 07% | -0 08 | 0 12% | 0 27 | -0 11% | -0 18 |
| 11/5/2014 | 0 02% | 0 02 | 0 06% | 0 13 | 0 09% | 0 15 |
| 11/6/2014 | -0 03% | -0 03 | -0 06% | -0 14 | 0 05% | 0 08 |
| 11/7/2014 | 0 31% | 0 35 | -0 17% | -0 36 | -0 22% | -0 37 |
| 11/10/2014 | -0 13% | -0 15 | 0 14% | 0 32 | 0 16% | 0 27 |
| 11/12/2014 | 0 18% | 0 21 | -0 21% | -0 47 | -0 21% | -0 36 |
| 11/13/2014 | -0 59% | -0 69 | 0 12% | 0 27 | -0 45% | -0 75 |
| 11/14/2014 | -1 92% | -4 15 | -1 02% | -2 93 | -1 07% | -3 45 |
| 11/17/2014 | -0 97% | -2 09 | -0 83% | -2 39 | -0 95% | -3 06 |
| 11/18/2014 | -0 12% | -0 14 | -0 04% | -0 08 | -0 38% | -0 63 |
| 11/19/2014 | 0 04% | 0 04 | -0 62% | -1 37 | 0 04% | 0 07 |
| 11/20/2014 | 0 26% | 0 30 | 0 07% | 0 15 | -0 07% | -0 12 |
| 11/21/2014 | -0 54% | -0 63 | 0 35% | 0 76 | 0 10% | 0 17 |
| 11/24/2014 | 0 16% | 0 19 | 0 23% | 0 51 | 0 08% | 0 13 |
| 11/25/2014 | -0 35% | -0 40 | -0 31% | -0 67 | -0 11% | -0 18 |
| 11/26/2014 | 0 38% | 0 44 | 0 01% | 0 02 | 0 05% | 0 08 |
| 11/28/2014 | 0 18% | 0 21 | * | * | 0 40% | 0 68 |
| 12/1/2014 | -0 17% | -0 20 | * | * | -0 31% | -0 52 |
| 12/2/2014 | 0 23% | 0 26 | 0 07% | 0 16 | -0 04% | -0 07 |
| 12/3/2014 | 0 07% | 0 08 | -0 12% | -0 27 | -0 09% | -0 14 |
| 12/4/2014 | 0 07% | 0 08 | 0 10% | 0 23 | -0 05% | -0 08 |
| 12/5/2014 | -0 21% | -0 24 | -0 02% | -0 04 | -0 42% | -0 71 |
| 12/8/2014 | -0 03% | -0 04 | -0 16% | -0 35 | -0 11% | -0 18 |
| 12/9/2014 | -0 67% | -0 77 | -0 54% | -1 20 | -0 44% | -0 74 |
| 12/10/2014 | -0 14% | -0 17 | 0 50% | 1 10 | 0 04% | 0 07 |
| 12/11/2014 | 0 39% | 0 45 | -0 68% | -1 51 | -0 77% | -1 29 |
| 12/12/2014 | -0 94% | -1 09 | -0 41% | -0 89 | -1 25% | -2 10 |
| 12/15/2014 | -6 40% | -13 82 | -1 70% | -4 89 | -2 55% | -8 18 |
| 12/16/2014 | 1 94% | 2 24 | -1 44% | -3 18 | -2 49% | -4 17 |
| 12/17/2014 | 1 28% | 1 49 | 1 06% | 2 34 | 2 38% | 3 99 |
| 12/18/2014 | 0 94% | 1 08 | 0 35% | 0 77 | 1 64% | 2 74 |
| 12/19/2014 | -1 56% | -1 81 | 0 17% | 0 38 | -0 27% | -0 45 |
| 12/22/2014 | -0 42% | -0 49 | 0 07% | 0 16 | 0 29% | 0 49 |
| 12/23/2014 | 1 73% | 2 00 | 0 42% | 0 92 | 0 95% | 1 58 |
| 12/24/2014 | 0 99% | 1 15 | 0 31% | 0 69 | -1 36% | -2 27 |
| 12/26/2014 | -0 70% | -0 81 | -0 49% | -1 08 | 0 35% | 0 58 |
| 12/29/2014 | 0 29% | 0 34 | 0 02% | 0 03 | 0 04% | 0 07 |
| 12/30/2014 | -0 40% | -0 46 | -0 86% | -1 90 | -0 23% | -0 38 |
| 12/31/2014 | 0 42% | 0 48 | -0 09% | -0 21 | 0 29% | 0 48 |
| 1/2/2015 | -0 10% | -0 12 | 0 48% | 1 06 | -0 52% | -0 87 |
| 1/5/2015 | -0 56% | -0 65 | -0 95% | -2 08 | -0 35% | -0 58 |
| 1/6/2015 | -0 87% | -1 01 | -0 85% | -1 88 | -1 96% | -3 28 |
| 1/7/2015 | -0 46% | -0 53 | -0 41% | -0 90 | 1 03% | 1 72 |

659

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAH4 | | WAL5 | | WAM3 | |
|---|---|---|---|---|---|---|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 1/8/2015 | 0 73% | 0 85 | 0 45% | 0 99 | 1 02% | 1 70 |
| 1/9/2015 | -0 39% | -0 46 | -0 03% | -0 06 | -0 22% | -0 37 |
| 1/12/2015 | 0 21% | 0 24 | 0 25% | 0 54 | -0 19% | -0 32 |
| 1/13/2015 | 0 33% | 0 38 | 0 43% | 0 94 | 0 28% | 0 47 |
| 1/14/2015 | -0 50% | -0 58 | 0 18% | 0 40 | 0 13% | 0 22 |
| 1/15/2015 | 1 18% | 1 37 | 0 83% | 1 84 | 0 80% | 1 33 |
| 1/16/2015 | -0 90% | -1 04 | -0 22% | -0 48 | -0 57% | -0 95 |
| 1/20/2015 | -0 52% | -0 60 | 0 19% | 0 43 | -0 38% | -0 63 |
| 1/21/2015 | 0 01% | 0 01 | 0 36% | 0 79 | 0 36% | 0 60 |
| 1/22/2015 | 0 29% | 0 34 | 0 27% | 0 60 | 0 17% | 0 29 |
| 1/23/2015 | 0 59% | 0 68 | -0 34% | -0 76 | -0 00% | 0 00 |
| 1/26/2015 | 0 34% | 0 39 | -0 28% | -0 61 | 0 33% | 0 55 |
| 1/27/2015 | -0 83% | -0 97 | 0 75% | 1 66 | 0 32% | 0 54 |
| 1/28/2015 | -0 38% | -0 82 | -0 01% | -0 04 | -0 69% | -2 20 |
| 1/29/2015 | -0 55% | -1 19 | -0 65% | -1 86 | -0 64% | -2 07 |
| 1/30/2015 | -1 64% | -1 90 | -2 15% | -4 74 | -1 71% | -2 87 |
| 2/2/2015 | -0 78% | -0 90 | 0 10% | 0 23 | -0 44% | -0 74 |
| 2/3/2015 | -0 08% | -0 09 | 0 31% | 0 69 | 0 06% | 0 10 |
| 2/4/2015 | 0 02% | 0 02 | 0 64% | 1 41 | 0 59% | 0 98 |
| 2/5/2015 | 0 27% | 0 31 | 0 23% | 0 51 | 0 24% | 0 39 |
| 2/6/2015 | 0 83% | 0 96 | -0 17% | -0 37 | 0 07% | 0 12 |
| 2/9/2015 | -0 25% | -0 29 | -0 26% | -0 58 | -0 23% | -0 39 |
| 2/10/2015 | 0 12% | 0 14 | 0 59% | 1 30 | 0 14% | 0 23 |
| 2/11/2015 | 0 32% | 0 37 | -0 44% | -0 97 | 0 18% | 0 30 |
| 2/12/2015 | -0 67% | -0 78 | -0 05% | -0 10 | -0 21% | -0 34 |
| 2/13/2015 | 0 82% | 0 95 | 0 52% | 1 16 | 0 24% | 0 40 |
| 2/17/2015 | 0 99% | 1 15 | 0 16% | 0 34 | 0 64% | 1 07 |
| 2/18/2015 | 0 02% | 0 02 | 0 27% | 0 59 | -0 04% | -0 06 |
| 2/19/2015 | 0 11% | 0 13 | -0 06% | -0 14 | 0 44% | 0 74 |
| 2/20/2015 | -0 33% | -0 38 | 0 18% | 0 41 | -0 55% | -0 92 |
| 2/23/2015 | -0 33% | -0 38 | -0 26% | -0 57 | -0 43% | -0 72 |
| 2/24/2015 | -0 47% | -0 54 | -0 28% | -0 62 | -0 02% | -0 04 |
| 2/25/2015 | -1 61% | -1 87 | -0 95% | -2 09 | -1 43% | -2 40 |
| 2/26/2015 | 0 51% | 0 59 | -0 02% | -0 05 | -0 13% | -0 22 |
| 2/27/2015 | 0 11% | 0 13 | 0 39% | 0 86 | 0 31% | 0 51 |
| 3/2/2015 | 0 62% | 0 71 | 0 18% | 0 40 | 0 43% | 0 72 |
| 3/3/2015 | 1 71% | 1 98 | 0 92% | 2 03 | 1 60% | 2 67 |
| 3/4/2015 | -0 43% | -0 50 | 0 24% | 0 53 | 0 31% | 0 52 |
| 3/5/2015 | 1 13% | 1 31 | 0 34% | 0 74 | 0 38% | 0 63 |
| 3/6/2015 | 0 62% | 0 71 | 0 06% | 0 13 | 0 57% | 0 95 |
| 3/9/2015 | -0 28% | -0 32 | -0 15% | -0 33 | -0 34% | -0 58 |
| 3/10/2015 | 0 74% | 0 86 | -0 22% | -0 48 | -0 04% | -0 07 |
| 3/11/2015 | -0 10% | -0 11 | 0 21% | 0 45 | 0 04% | 0 06 |
| 3/12/2015 | -0 13% | -0 15 | -0 23% | -0 50 | -0 01% | -0 02 |
| 3/13/2015 | -1 04% | -1 20 | -0 78% | -1 71 | -0 58% | -0 98 |
| 3/16/2015 | 0 03% | 0 04 | -0 64% | -1 41 | -1 33% | -2 22 |
| 3/17/2015 | -2 22% | -2 57 | -0 84% | -1 86 | -1 17% | -1 96 |
| 3/18/2015 | 0 88% | 1 02 | 0 42% | 0 92 | 0 01% | 0 01 |
| 3/19/2015 | 0 10% | 0 11 | 0 30% | 0 66 | 1 26% | 2 11 |
| 3/20/2015 | 0 32% | 0 37 | -0 44% | -0 98 | -0 86% | -1 44 |
| 3/23/2015 | 0 27% | 0 31 | 0 22% | 0 49 | 0 25% | 0 41 |
| 3/24/2015 | 0 22% | 0 25 | 0 51% | 1 12 | 0 79% | 1 32 |
| 3/25/2015 | 1 34% | 1 55 | 0 55% | 1 21 | 0 64% | 1 06 |
| 3/26/2015 | -0 68% | -0 79 | 0 17% | 0 37 | -0 06% | -0 11 |
| 3/27/2015 | 0 74% | 0 86 | -0 20% | -0 45 | 0 45% | 0 76 |
| 3/30/2015 | -0 15% | -0 17 | 0 88% | 1 95 | -0 17% | -0 28 |
| 3/31/2015 | 0 93% | 1 08 | -0 22% | -0 49 | 0 51% | 0 85 |
| 4/1/2015 | 1 80% | 2 08 | 1 97% | 4 35 | 2 90% | 4 86 |
| 4/2/2015 | 0 15% | 0 18 | 0 51% | 1 13 | -0 94% | -1 57 |
| 4/3/2015 | * | * | * | * | * | * |
| 4/6/2015 | * | * | * | * | * | * |
| 4/7/2015 | -0 89% | -1 03 | 0 12% | 0 27 | -0 10% | -0 16 |
| 4/8/2015 | 1 45% | 1 68 | -0 43% | -0 94 | 0 50% | 0 84 |
| 4/9/2015 | 0 40% | 0 46 | 0 37% | 0 82 | 0 23% | 0 38 |
| 4/10/2015 | -0 81% | -0 94 | -0 32% | -0 71 | 0 53% | 0 88 |
| 4/13/2015 | 0 69% | 0 79 | 0 41% | 0 90 | 0 22% | 0 37 |
| 4/14/2015 | 1 32% | 1 53 | 0 01% | 0 03 | 0 88% | 1 47 |
| 4/15/2015 | -0 08% | -0 09 | -0 23% | -0 52 | 0 13% | 0 22 |
| 4/16/2015 | -1 11% | -1 28 | -0 23% | -0 50 | -0 13% | -0 22 |

**Exhibit-8ce**
**Daily Event Study Results for Petrobras Bonds**

| | WAH4 | | WAL5 | | WAM3 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 4/17/2015 | 0 48% | 0 56 | -0 15% | -0 32 | 0 14% | 0 23 |
| 4/20/2015 | 0 37% | 0 43 | -0 03% | -0 06 | -0 08% | -0 13 |
| 4/21/2015 | 0 05% | 0 05 | 0 49% | 1 07 | 0 15% | 0 25 |
| 4/22/2015 | -0 81% | -0 94 | -0 34% | -0 76 | -0 26% | -0 43 |
| 4/23/2015 | 1 55% | 3 35 | 0 60% | 1 74 | 0 59% | 1 89 |
| 4/24/2015 | 0 38% | 0 44 | -0 09% | -0 20 | 0 50% | 0 83 |
| 4/27/2015 | -0 08% | -0 09 | -0 34% | -0 75 | -0 05% | -0 08 |
| 4/28/2015 | -0 53% | -0 62 | -0 62% | -1 37 | -0 25% | -0 42 |
| 4/29/2015 | 0 07% | 0 08 | 0 95% | 2 09 | -0 16% | -0 26 |
| 4/30/2015 | 0 63% | 0 73 | 0 28% | 0 62 | 0 69% | 1 15 |
| 5/1/2015 | 0 58% | 0 68 | -0 03% | -0 06 | -0 32% | -0 54 |
| 5/4/2015 | -0 04% | -0 05 | 0 02% | 0 03 | 0 52% | 0 87 |
| 5/5/2015 | 0 17% | 0 20 | 0 19% | 0 43 | -0 01% | -0 02 |
| 5/6/2015 | 0 09% | 0 10 | 0 17% | 0 37 | 0 50% | 0 83 |
| 5/7/2015 | 0 49% | 0 57 | -0 07% | -0 16 | -0 49% | -0 82 |
| 5/8/2015 | -0 38% | -0 45 | -0 28% | -0 63 | -0 25% | -0 42 |
| 5/11/2015 | 0 62% | 0 72 | 0 20% | 0 45 | 0 57% | 0 95 |
| 5/12/2015 | -0 50% | -0 58 | 0 18% | 0 40 | -0 05% | -0 08 |
| 5/13/2015 | -0 04% | -0 05 | -0 13% | -0 28 | 0 05% | 0 08 |
| 5/14/2015 | -0 37% | -0 43 | 0 24% | 0 53 | -0 39% | -0 65 |
| 5/15/2015 | 1 35% | 1 56 | -0 67% | -1 47 | 0 15% | 0 25 |
| 5/18/2015 | -0 07% | -0 15 | 0 59% | 1 71 | 0 61% | 1 97 |
| 5/19/2015 | -0 07% | -0 09 | -0 11% | -0 24 | -0 10% | -0 17 |
| 5/20/2015 | -0 46% | -0 53 | 0 02% | 0 04 | -0 33% | -0 56 |
| 5/21/2015 | 0 33% | 0 38 | 0 10% | 0 21 | -0 15% | -0 25 |
| 5/22/2015 | -0 79% | -0 91 | -0 18% | -0 40 | 0 27% | 0 44 |
| 5/26/2015 | 1 33% | 1 54 | 0 55% | 1 22 | 0 56% | 0 94 |
| 5/27/2015 | -0 45% | -0 53 | -0 26% | -0 57 | -0 75% | -1 26 |
| 5/28/2015 | 0 09% | 0 10 | 0 29% | 0 64 | 0 08% | 0 13 |
| 5/29/2015 | 0 05% | 0 05 | -0 21% | -0 47 | 0 29% | 0 48 |
| 6/1/2015 | 0 18% | 0 20 | 0 22% | 0 48 | 0 11% | 0 19 |
| 6/2/2015 | -0 38% | -0 43 | -0 40% | -0 88 | -0 17% | -0 29 |
| 6/3/2015 | 0 30% | 0 35 | 0 13% | 0 29 | 0 46% | 0 77 |
| 6/4/2015 | 0 30% | 0 34 | -0 25% | -0 55 | -0 12% | -0 20 |
| 6/5/2015 | 1 02% | 1 19 | 0 13% | 0 29 | -0 25% | -0 42 |
| 6/8/2015 | 0 24% | 0 28 | -0 42% | -0 94 | 0 73% | 1 22 |
| 6/9/2015 | -0 41% | -0 48 | 0 93% | 2 04 | -0 47% | -0 78 |
| 6/10/2015 | -0 58% | -0 68 | * | * | 0 27% | 0 45 |
| 6/11/2015 | -1 05% | -1 22 | * | * | -0 49% | -0 82 |
| 6/12/2015 | 0 73% | 0 84 | 0 61% | 1 34 | 0 27% | 0 46 |
| 6/15/2015 | 0 26% | 0 30 | 0 16% | 0 36 | 0 06% | 0 10 |
| 6/16/2015 | 0 48% | 0 56 | 0 12% | 0 27 | -0 07% | -0 11 |
| 6/17/2015 | -0 72% | -0 83 | -0 59% | -1 30 | -0 48% | -0 80 |
| 6/18/2015 | 0 19% | 0 21 | 0 19% | 0 41 | 0 15% | 0 25 |
| 6/19/2015 | -0 60% | -0 69 | -0 17% | -0 38 | 0 60% | 1 00 |
| 6/22/2015 | 0 75% | 0 87 | -0 30% | -0 67 | -0 89% | -1 49 |
| 6/23/2015 | 1 05% | 1 21 | 0 53% | 1 17 | 0 22% | 0 37 |
| 6/24/2015 | -0 87% | -1 01 | * | * | 0 29% | 0 49 |
| 6/25/2015 | -5 93% | -6 86 | * | * | -0 06% | -0 11 |
| 6/26/2015 | * | * | * | * | 0 13% | 0 21 |
| 6/29/2015 | * | * | 0 32% | 0 72 | 0 33% | 0 56 |
| 6/30/2015 | -0 64% | -0 74 | 0 33% | 0 74 | 0 20% | 0 34 |

Source: TRACE

661

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| | WAN1 | | WAP6 | | WAQ4 | |
| | Residual | | Residual | | Residual | |
| Date | Return | t-Stat | Return | t-Stat | Return | t-Stat |
|---|---|---|---|---|---|---|
| 1/22/2010 | -0 67% | -1 41 | 0 43% | 0 81 | 0 14% | 0 19 |
| 1/25/2010 | -0 28% | -0 59 | 0 11% | 0 21 | 0 51% | 0 70 |
| 1/26/2010 | 0 43% | 0 90 | -0 31% | -0 59 | 0 17% | 0 23 |
| 1/27/2010 | -0 36% | -0 76 | -0 22% | -0 42 | -0 80% | -1 11 |
| 1/28/2010 | -0 01% | -0 02 | 0 45% | 0 86 | -0 11% | -0 16 |
| 1/29/2010 | -0 18% | -0 39 | -1 17% | -2 22 | -0 52% | -0 72 |
| 2/1/2010 | -0 13% | -0 27 | -0 17% | -0 33 | -0 70% | -0 97 |
| 2/2/2010 | -0 43% | -0 91 | -0 01% | -0 02 | 0 24% | 0 33 |
| 2/3/2010 | 0 21% | 0 44 | 0 27% | 0 50 | 0 08% | 0 10 |
| 2/4/2010 | 0 09% | 0 18 | -0 40% | -0 75 | -0 23% | -0 32 |
| 2/5/2010 | -0 33% | -0 68 | -0 47% | -0 88 | -0 91% | -1 26 |
| 2/8/2010 | 0 06% | 0 13 | -0 21% | -0 40 | -0 35% | -0 49 |
| 2/9/2010 | -0 20% | -0 42 | -0 16% | -0 30 | -0 09% | -0 13 |
| 2/10/2010 | -0 24% | -0 51 | 0 64% | 1 22 | 0 06% | 0 08 |
| 2/11/2010 | 0 18% | 0 39 | -0 56% | -1 06 | 0 01% | 0 01 |
| 2/12/2010 | 0 01% | 0 03 | 0 20% | 0 37 | 0 46% | 0 63 |
| 2/16/2010 | -0 12% | -0 24 | 0 34% | 0 65 | -0 60% | -0 83 |
| 2/17/2010 | 0 78% | 1 64 | 0 51% | 0 97 | 0 78% | 1 08 |
| 2/18/2010 | 0 52% | 1 09 | 1 12% | 2 11 | 0 53% | 0 73 |
| 2/19/2010 | 0 27% | 0 56 | -0 28% | -0 52 | 0 54% | 0 75 |
| 2/22/2010 | 0 35% | 0 74 | 0 31% | 0 58 | 0 64% | 0 89 |
| 2/23/2010 | -0 44% | -0 92 | 0 22% | 0 41 | -0 72% | -1 00 |
| 2/24/2010 | 0 07% | 0 15 | -0 16% | -0 31 | 0 02% | 0 02 |
| 2/25/2010 | -0 43% | -0 91 | 0 32% | 0 60 | 0 21% | 0 30 |
| 2/26/2010 | 0 27% | 0 57 | 0 48% | 0 90 | 0 36% | 0 49 |
| 3/1/2010 | 0 06% | 0 12 | 0 31% | 0 58 | 1 43% | 1 98 |
| 3/2/2010 | 0 37% | 0 78 | 0 06% | 0 12 | 0 01% | 0 01 |
| 3/3/2010 | 0 12% | 0 25 | 0 14% | 0 26 | -0 43% | -0 60 |
| 3/4/2010 | -0 08% | -0 17 | -0 05% | -0 09 | 0 33% | 0 46 |
| 3/5/2010 | 0 74% | 1 55 | 0 51% | 0 97 | 0 43% | 0 60 |
| 3/8/2010 | 1 04% | 2 18 | 1 12% | 2 12 | 0 79% | 1 09 |
| 3/9/2010 | -0 49% | -1 02 | -0 19% | -0 35 | 0 29% | 0 40 |
| 3/10/2010 | -0 37% | -0 78 | -0 36% | -0 68 | -0 55% | -0 76 |
| 3/11/2010 | -0 59% | -1 24 | -0 76% | -1 44 | -0 54% | -0 75 |
| 3/12/2010 | -0 10% | -0 21 | -0 27% | -0 50 | 0 04% | 0 05 |
| 3/15/2010 | -0 32% | -0 68 | 0 20% | 0 37 | -0 35% | -0 49 |
| 3/16/2010 | -0 22% | -0 47 | -0 06% | -0 11 | -0 84% | -1 16 |
| 3/17/2010 | 0 15% | 0 32 | -0 01% | -0 02 | 0 72% | 0 99 |
| 3/18/2010 | 0 27% | 0 58 | 0 41% | 0 77 | 0 43% | 0 59 |
| 3/19/2010 | -0 30% | -0 64 | -0 48% | -0 91 | -0 13% | -0 17 |
| 3/22/2010 | -0 31% | -0 65 | -0 97% | -1 84 | -0 30% | -0 41 |
| 3/23/2010 | -0 25% | -0 53 | 0 29% | 0 56 | -0 04% | -0 06 |
| 3/24/2010 | 0 29% | 0 61 | -0 02% | -0 03 | 0 54% | 0 75 |
| 3/25/2010 | 0 16% | 0 34 | 0 12% | 0 23 | -0 25% | -0 35 |
| 3/26/2010 | -0 18% | -0 38 | -0 39% | -0 74 | -0 64% | -0 89 |
| 3/29/2010 | 0 10% | 0 21 | 0 04% | 0 07 | -0 08% | -0 11 |
| 3/30/2010 | -0 16% | -0 34 | 0 16% | 0 31 | 0 50% | 0 69 |
| 3/31/2010 | 0 42% | 0 89 | 0 86% | 1 63 | -0 04% | -0 06 |
| 4/1/2010 | -0 00% | -0 01 | -0 54% | -1 03 | -0 16% | -0 22 |
| 4/2/2010 | * | * | * | * | * | * |
| 4/5/2010 | * | * | * | * | * | * |
| 4/6/2010 | -0 10% | -0 21 | -0 14% | -0 26 | -0 24% | -0 33 |
| 4/7/2010 | 0 12% | 0 25 | 0 22% | 0 41 | -0 51% | -0 71 |
| 4/8/2010 | 0 12% | 0 25 | 0 19% | 0 37 | -0 09% | -0 13 |
| 4/9/2010 | -0 29% | -0 60 | -0 41% | -0 78 | 0 06% | 0 09 |
| 4/12/2010 | -0 28% | -0 59 | -0 17% | -0 33 | -0 66% | -0 92 |
| 4/13/2010 | -0 36% | -0 75 | -0 05% | -0 09 | 0 51% | 0 70 |
| 4/14/2010 | -0 28% | -0 59 | 0 08% | 0 15 | -0 17% | -0 24 |
| 4/15/2010 | -0 07% | -0 16 | -0 38% | -0 72 | -0 08% | -0 11 |
| 4/16/2010 | 0 21% | 0 45 | 0 06% | 0 11 | -0 02% | -0 03 |
| 4/19/2010 | -0 11% | -0 24 | -0 18% | -0 33 | 0 16% | 0 22 |
| 4/20/2010 | -0 59% | -1 24 | 0 18% | 0 34 | -0 13% | -0 18 |
| 4/21/2010 | -0 03% | -0 06 | -0 15% | -0 28 | -0 03% | -0 04 |
| 4/22/2010 | 0 32% | 0 67 | -0 11% | -0 21 | -0 27% | -0 38 |
| 4/23/2010 | -0 08% | -0 16 | 0 02% | 0 03 | 0 26% | 0 36 |
| 4/26/2010 | -0 10% | -0 20 | 0 02% | 0 04 | 0 36% | 0 50 |
| 4/27/2010 | 0 04% | 0 08 | -0 16% | -0 30 | -0 22% | -0 30 |
| 4/28/2010 | -0 47% | -0 99 | -0 66% | -1 26 | -0 79% | -1 10 |
| 4/29/2010 | -0 83% | -1 75 | -0 54% | -1 02 | -0 01% | -0 02 |

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAN1 Residual Return | t-Stat | WAP6 Residual Return | t-Stat | WAQ4 Residual Return | t-Stat |
|---|---|---|---|---|---|---|
| 4/30/2010 | 0 20% | 0 42 | 0 80% | 1 52 | -0 02% | -0 03 |
| 5/3/2010 | -0 40% | -0 84 | -0 27% | -0 51 | 0 18% | 0 25 |
| 5/4/2010 | 0 16% | 0 33 | -0 89% | -1 68 | -0 49% | -0 68 |
| 5/5/2010 | -1 01% | -2 12 | -0 40% | -0 75 | -0 29% | -0 41 |
| 5/6/2010 | -1 55% | -3 25 | -0 96% | -1 82 | -0 81% | -1 12 |
| 5/7/2010 | -0 59% | -1 24 | -1 00% | -1 89 | -3 08% | -4 27 |
| 5/10/2010 | 2 10% | 4 41 | 2 40% | 4 54 | 4 41% | 6 10 |
| 5/11/2010 | 1 40% | 2 93 | 0 72% | 1 37 | 0 43% | 0 59 |
| 5/12/2010 | 0 19% | 0 41 | 0 76% | 1 44 | 0 95% | 1 31 |
| 5/13/2010 | 0 19% | 0 40 | -0 05% | -0 09 | -0 55% | -0 76 |
| 5/14/2010 | -0 61% | -1 28 | -0 48% | -0 91 | -0 32% | -0 45 |
| 5/17/2010 | -0 39% | -0 83 | -0 24% | -0 46 | -1 03% | -1 43 |
| 5/18/2010 | 0 34% | 0 72 | -0 10% | -0 18 | 0 26% | 0 36 |
| 5/19/2010 | -0 54% | -1 14 | -0 88% | -1 67 | -0 72% | -1 00 |
| 5/20/2010 | -0 60% | -1 26 | -0 06% | -0 11 | -0 43% | -0 59 |
| 5/21/2010 | 0 22% | 0 47 | -0 07% | -0 13 | -0 07% | -0 10 |
| 5/24/2010 | -0 13% | -0 28 | 0 30% | 0 57 | 0 94% | 1 30 |
| 5/25/2010 | -1 19% | -2 50 | -0 33% | -0 62 | -2 18% | -3 02 |
| 5/26/2010 | 0 77% | 1 62 | -0 03% | -0 06 | 0 91% | 1 26 |
| 5/27/2010 | 0 42% | 0 88 | -0 35% | -0 65 | 0 18% | 0 24 |
| 5/28/2010 | 0 43% | 0 91 | 1 56% | 2 95 | * | * |
| 6/1/2010 | 0 13% | 0 28 | -0 34% | -0 64 | * | * |
| 6/2/2010 | -0 04% | -0 09 | -0 19% | -0 35 | -2 10% | -2 91 |
| 6/3/2010 | 0 46% | 0 97 | 0 41% | 0 78 | 0 16% | 0 22 |
| 6/4/2010 | -0 26% | -0 55 | -0 57% | -1 09 | 0 01% | 0 02 |
| 6/7/2010 | 0 38% | 0 81 | 0 55% | 1 03 | -0 11% | -0 16 |
| 6/8/2010 | -0 60% | -1 25 | -0 07% | -0 14 | -0 63% | -0 87 |
| 6/9/2010 | 0 43% | 0 90 | 0 52% | 0 98 | 0 51% | 0 71 |
| 6/10/2010 | -0 61% | -1 29 | -0 38% | -0 73 | -0 03% | -0 05 |
| 6/11/2010 | 0 49% | 1 02 | -0 40% | -0 76 | -0 21% | -0 29 |
| 6/14/2010 | 0 13% | 0 27 | 1 16% | 2 19 | 0 63% | 0 88 |
| 6/15/2010 | 0 04% | 0 09 | -1 07% | -2 03 | -0 05% | -0 07 |
| 6/16/2010 | 0 41% | 0 87 | 0 82% | 1 55 | 0 24% | 0 33 |
| 6/17/2010 | 0 05% | 0 11 | -0 07% | -0 14 | -0 31% | -0 44 |
| 6/18/2010 | 0 35% | 0 73 | -0 13% | -0 25 | 0 56% | 0 78 |
| 6/21/2010 | -0 26% | -0 55 | -0 35% | -0 67 | -0 32% | -0 44 |
| 6/22/2010 | -0 06% | -0 12 | 0 08% | 0 16 | -0 12% | -0 17 |
| 6/23/2010 | -0 61% | -1 28 | -1 04% | -1 97 | -0 49% | -0 68 |
| 6/24/2010 | 0 21% | 0 44 | -0 12% | -0 22 | -0 60% | -0 83 |
| 6/25/2010 | -0 74% | -1 56 | 0 04% | 0 07 | 0 16% | 0 22 |
| 6/28/2010 | 0 05% | 0 11 | 0 07% | 0 13 | -0 29% | -0 40 |
| 6/29/2010 | 0 34% | 0 71 | 0 81% | 1 53 | 1 44% | 1 99 |
| 6/30/2010 | -0 05% | -0 11 | -0 10% | -0 19 | -0 29% | -0 40 |
| 7/1/2010 | 0 03% | 0 06 | 0 29% | 0 55 | 0 05% | 0 07 |
| 7/2/2010 | 0 72% | 1 52 | 0 51% | 0 97 | * | * |
| 7/6/2010 | 0 37% | 0 78 | -0 04% | -0 07 | * | * |
| 7/7/2010 | 0 03% | 0 07 | 0 18% | 0 35 | 0 53% | 0 74 |
| 7/8/2010 | 0 01% | 0 02 | 0 90% | 1 71 | 0 16% | 0 23 |
| 7/9/2010 | -0 01% | -0 01 | -0 29% | -0 55 | 1 02% | 1 41 |
| 7/12/2010 | 0 29% | 0 60 | 0 53% | 1 01 | 0 33% | 0 45 |
| 7/13/2010 | 0 72% | 1 50 | 0 35% | 0 66 | 0 78% | 1 08 |
| 7/14/2010 | -0 03% | -0 06 | -0 13% | -0 25 | -0 95% | -1 32 |
| 7/15/2010 | -0 32% | -0 67 | -0 32% | -0 60 | 0 03% | 0 04 |
| 7/16/2010 | -0 69% | -1 45 | 0 45% | 0 84 | 0 37% | 0 51 |
| 7/19/2010 | 1 24% | 2 60 | 0 01% | 0 03 | -0 50% | -0 69 |
| 7/20/2010 | -0 20% | -0 42 | 0 21% | 0 40 | -0 11% | -0 15 |
| 7/21/2010 | 0 25% | 0 53 | 0 06% | 0 12 | 0 55% | 0 76 |
| 7/22/2010 | -0 40% | -0 84 | -0 24% | -0 46 | -0 09% | -0 12 |
| 7/23/2010 | 0 96% | 2 02 | 0 41% | 0 78 | 0 38% | 0 53 |
| 7/26/2010 | -0 30% | -0 63 | -0 24% | -0 45 | 0 23% | 0 31 |
| 7/27/2010 | 0 55% | 1 15 | 0 61% | 1 15 | 0 63% | 0 87 |
| 7/28/2010 | -0 05% | -0 10 | 0 13% | 0 25 | 0 06% | 0 08 |
| 7/29/2010 | 0 14% | 0 29 | 0 66% | 1 24 | 0 39% | 0 54 |
| 7/30/2010 | 0 41% | 0 87 | -0 30% | -0 56 | 0 09% | 0 12 |
| 8/2/2010 | 0 23% | 0 48 | 0 72% | 1 36 | 0 42% | 0 58 |
| 8/3/2010 | 0 90% | 1 89 | 0 71% | 1 35 | 0 49% | 0 67 |
| 8/4/2010 | -0 36% | -0 75 | -0 20% | -0 37 | -1 28% | -1 78 |
| 8/5/2010 | -0 44% | -0 93 | -0 61% | -1 15 | 1 21% | 1 68 |
| 8/6/2010 | 0 59% | 1 24 | 0 40% | 0 77 | 0 22% | 0 30 |

663

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| | WAN1 | | WAP6 | | WAQ4 | |
|---|---|---|---|---|---|---|
| | Residual | | Residual | | Residual | |
| Date | Return | t-Stat | Return | t-Stat | Return | t-Stat |
| 8/9/2010 | 0 25% | 0 52 | 0 01% | 0 02 | 0 05% | 0 06 |
| 8/10/2010 | 0 35% | 0 73 | 0 62% | 1 17 | 0 91% | 1 27 |
| 8/11/2010 | 0 31% | 0 65 | 0 43% | 0 82 | 0 10% | 0 14 |
| 8/12/2010 | 0 03% | 0 05 | -0 45% | -0 84 | 0 79% | 1 10 |
| 8/13/2010 | 0 00% | 0 01 | 0 22% | 0 41 | 0 16% | 0 22 |
| 8/16/2010 | 0 13% | 0 28 | 0 35% | 0 65 | 0 13% | 0 19 |
| 8/17/2010 | 0 37% | 0 79 | 0 28% | 0 53 | 0 93% | 1 29 |
| 8/18/2010 | 0 35% | 0 73 | 0 73% | 1 39 | 0 04% | 0 05 |
| 8/19/2010 | 0 27% | 0 56 | -0 33% | -0 63 | 0 20% | 0 27 |
| 8/20/2010 | 0 15% | 0 32 | 0 50% | 0 94 | 0 63% | 0 87 |
| 8/23/2010 | 0 13% | 0 28 | -0 04% | -0 08 | -0 18% | -0 25 |
| 8/24/2010 | -0 66% | -1 39 | 0 21% | 0 39 | -0 45% | -0 62 |
| 8/25/2010 | 0 30% | 0 63 | -1 33% | -2 52 | -0 81% | -1 12 |
| 8/26/2010 | -0 23% | -0 48 | 0 00% | 0 01 | -0 53% | -0 74 |
| 8/27/2010 | -0 68% | -1 42 | -0 94% | -1 79 | -1 91% | -2 64 |
| 8/30/2010 | -1 22% | -2 56 | -0 15% | -0 28 | 0 13% | 0 17 |
| 8/31/2010 | 0 05% | 0 10 | -0 39% | -0 74 | 0 13% | 0 17 |
| 9/1/2010 | -0 71% | -1 48 | -0 11% | -0 21 | -0 53% | -0 73 |
| 9/2/2010 | 0 35% | 0 74 | 0 22% | 0 42 | 0 35% | 0 49 |
| 9/3/2010 | -0 75% | -1 58 | 0 37% | 0 70 | 0 14% | 0 20 |
| 9/7/2010 | 0 57% | 1 19 | -0 15% | -0 28 | 0 58% | 0 80 |
| 9/8/2010 | -0 07% | -0 15 | 0 41% | 0 78 | 0 41% | 0 56 |
| 9/9/2010 | 0 04% | 0 08 | -0 52% | -0 98 | -0 61% | -0 85 |
| 9/10/2010 | -0 49% | -1 03 | -0 28% | -0 53 | -0 39% | -0 54 |
| 9/13/2010 | 0 05% | 0 10 | -0 17% | -0 33 | -0 61% | -0 85 |
| 9/14/2010 | -0 26% | -0 54 | 0 22% | 0 41 | -0 16% | -0 22 |
| 9/15/2010 | 0 34% | 0 71 | -0 25% | -0 47 | 1 00% | 1 38 |
| 9/16/2010 | 0 26% | 0 56 | 0 14% | 0 26 | -0 07% | -0 09 |
| 9/17/2010 | -0 28% | -0 59 | -0 13% | -0 24 | -0 63% | -0 87 |
| 9/20/2010 | 0 08% | 0 18 | 0 14% | 0 26 | -0 08% | -0 11 |
| 9/21/2010 | -0 43% | -0 89 | -0 14% | -0 27 | -0 94% | -1 30 |
| 9/22/2010 | 0 18% | 0 39 | 0 33% | 0 63 | 1 07% | 1 49 |
| 9/23/2010 | 0 37% | 0 78 | 0 30% | 0 56 | -0 02% | -0 02 |
| 9/24/2010 | -0 92% | -1 93 | 0 29% | 0 54 | 0 12% | 0 16 |
| 9/27/2010 | 1 33% | 2 79 | 0 39% | 0 74 | 0 02% | 0 02 |
| 9/28/2010 | 0 24% | 0 51 | 1 08% | 2 04 | 1 20% | 1 66 |
| 9/29/2010 | 0 57% | 1 19 | 0 29% | 0 55 | 0 82% | 1 13 |
| 9/30/2010 | 0 43% | 0 89 | 0 02% | 0 03 | 0 86% | 1 18 |
| 10/1/2010 | 0 58% | 1 22 | 0 06% | 0 12 | -0 01% | -0 01 |
| 10/4/2010 | -0 56% | -1 19 | 0 02% | 0 03 | 0 43% | 0 59 |
| 10/5/2010 | -0 01% | -0 01 | 0 07% | 0 13 | -0 93% | -1 28 |
| 10/6/2010 | -0 49% | -1 03 | 0 32% | 0 61 | 0 87% | 1 20 |
| 10/7/2010 | 0 37% | 0 79 | 0 15% | 0 29 | 0 08% | 0 11 |
| 10/8/2010 | -0 01% | -0 02 | -0 25% | -0 47 | -0 15% | -0 21 |
| 10/12/2010 | -0 11% | -0 24 | -0 14% | -0 26 | -0 15% | -0 20 |
| 10/13/2010 | -0 17% | -0 36 | -0 00% | 0 00 | -0 07% | -0 10 |
| 10/14/2010 | -0 20% | -0 41 | -0 06% | -0 12 | 0 20% | 0 28 |
| 10/15/2010 | -0 02% | -0 05 | 0 19% | 0 36 | -0 21% | -0 30 |
| 10/18/2010 | -0 56% | -1 18 | -0 68% | -1 28 | -0 42% | -0 58 |
| 10/19/2010 | 0 33% | 0 70 | -0 28% | -0 52 | 0 08% | 0 11 |
| 10/20/2010 | 0 41% | 0 85 | 0 47% | 0 88 | -0 35% | -0 48 |
| 10/21/2010 | 0 39% | 0 82 | 0 20% | 0 38 | 0 53% | 0 74 |
| 10/22/2010 | 0 50% | 1 05 | -0 25% | -0 46 | 0 26% | 0 35 |
| 10/25/2010 | -0 53% | -1 11 | 0 26% | 0 49 | 0 77% | 1 07 |
| 10/26/2010 | 0 50% | 1 06 | -0 50% | -0 94 | -0 30% | -0 41 |
| 10/27/2010 | -0 33% | -0 70 | 0 12% | 0 23 | -0 28% | -0 39 |
| 10/28/2010 | 0 72% | 1 52 | 0 06% | 0 12 | -0 44% | -0 62 |
| 10/29/2010 | -0 26% | -0 54 | 0 47% | 0 89 | 0 32% | 0 44 |
| 11/1/2010 | 0 85% | 1 78 | 0 29% | 0 55 | 0 46% | 0 64 |
| 11/2/2010 | 0 16% | 0 34 | 0 38% | 0 72 | -0 08% | -0 11 |
| 11/3/2010 | -0 07% | -0 15 | -0 08% | -0 15 | 0 30% | 0 41 |
| 11/4/2010 | -0 22% | -0 47 | 0 54% | 1 02 | -0 81% | -1 13 |
| 11/5/2010 | -0 34% | -0 71 | -0 61% | -1 14 | -0 50% | -0 69 |
| 11/8/2010 | -0 25% | -0 52 | -0 09% | -0 17 | -0 97% | -1 35 |
| 11/9/2010 | 0 40% | 0 84 | -0 71% | -1 34 | -1 12% | -1 55 |
| 11/10/2010 | -1 25% | -2 62 | -1 35% | -2 56 | -1 87% | -2 59 |
| 11/12/2010 | 0 10% | 0 20 | 0 39% | 0 73 | 0 64% | 0 89 |
| 11/15/2010 | -0 60% | -1 26 | -0 54% | -1 03 | -1 21% | -1 68 |
| 11/16/2010 | -1 07% | -2 25 | -2 11% | -4 00 | -1 30% | -1 80 |

664

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| | WAN1 | | WAP6 | | WAQ4 | |
|---|---|---|---|---|---|---|
| | Residual | | Residual | | Residual | |
| Date | Return | t-Stat | Return | t-Stat | Return | t-Stat |
| 11/17/2010 | -0 06% | -0 12 | 1 46% | 2 77 | 0 19% | 0 26 |
| 11/18/2010 | 0 64% | 1 34 | -0 49% | -0 93 | 0 24% | 0 33 |
| 11/19/2010 | -0 50% | -1 04 | 0 14% | 0 27 | 0 16% | 0 22 |
| 11/22/2010 | -0 05% | -0 10 | 0 28% | 0 53 | -0 19% | -0 26 |
| 11/23/2010 | -0 00% | 0 00 | -0 32% | -0 61 | 0 53% | 0 74 |
| 11/24/2010 | 0 14% | 0 29 | -0 52% | -0 98 | -0 44% | -0 61 |
| 11/26/2010 | * | * | -0 74% | -1 40 | * | * |
| 11/29/2010 | * | * | 0 29% | 0 54 | * | * |
| 11/30/2010 | -0 42% | -0 89 | -0 49% | -0 93 | -0 11% | -0 15 |
| 12/1/2010 | -0 35% | -0 75 | 0 34% | 0 64 | 0 62% | 0 86 |
| 12/2/2010 | 0 10% | 0 22 | -0 66% | -1 25 | -0 38% | -0 53 |
| 12/3/2010 | -0 05% | -0 10 | 0 28% | 0 54 | 0 10% | 0 14 |
| 12/6/2010 | 0 19% | 0 40 | 0 25% | 0 47 | -0 25% | -0 34 |
| 12/7/2010 | 0 46% | 0 98 | -0 12% | -0 23 | 0 50% | 0 69 |
| 12/8/2010 | -2 02% | -4 24 | -0 75% | -1 42 | -1 16% | -1 60 |
| 12/9/2010 | 0 79% | 1 66 | 0 10% | 0 19 | -0 60% | -0 83 |
| 12/10/2010 | -0 84% | -1 76 | 0 10% | 0 20 | 1 06% | 1 46 |
| 12/13/2010 | 0 34% | 0 71 | -0 52% | -0 98 | -1 14% | -1 58 |
| 12/14/2010 | 0 55% | 1 16 | -0 23% | -0 44 | 0 55% | 0 77 |
| 12/15/2010 | -1 31% | -2 75 | -0 79% | -1 49 | -0 35% | -0 49 |
| 12/16/2010 | -0 91% | -1 90 | -0 55% | -1 04 | -1 96% | -2 71 |
| 12/17/2010 | 0 03% | 0 07 | -0 43% | -0 82 | -0 41% | -0 57 |
| 12/20/2010 | -0 52% | -1 08 | 0 09% | 0 18 | 0 66% | 0 91 |
| 12/21/2010 | 0 30% | 0 62 | -0 16% | -0 30 | 0 12% | 0 17 |
| 12/22/2010 | -0 50% | -1 05 | 0 23% | 0 44 | -0 19% | -0 26 |
| 12/23/2010 | 0 10% | 0 21 | -0 24% | -0 46 | 0 56% | 0 78 |
| 12/27/2010 | 0 28% | 0 60 | -2 20% | -4 16 | 0 10% | 0 14 |
| 12/28/2010 | * | * | 2 83% | 5 35 | 0 58% | 0 80 |
| 12/29/2010 | * | * | -1 60% | -3 02 | -1 41% | -1 96 |
| 12/30/2010 | * | * | 0 12% | 0 22 | 0 75% | 1 03 |
| 12/31/2010 | * | * | * | * | 0 40% | 0 56 |
| 1/3/2011 | 0 47% | 0 98 | * | * | -0 20% | -0 28 |
| 1/4/2011 | 0 43% | 0 90 | 0 24% | 0 46 | 0 70% | 0 97 |
| 1/5/2011 | -0 03% | -0 07 | 0 52% | 0 98 | -0 41% | -0 56 |
| 1/6/2011 | 0 53% | 1 10 | 0 72% | 1 37 | -0 09% | -0 13 |
| 1/7/2011 | -0 10% | -0 20 | 0 12% | 0 22 | -0 11% | -0 15 |
| 1/10/2011 | 0 30% | 0 63 | 0 19% | 0 36 | -0 19% | -0 27 |
| 1/11/2011 | -0 03% | -0 05 | 0 17% | 0 32 | 0 38% | 0 53 |
| 1/12/2011 | 0 15% | 0 33 | 0 44% | 0 83 | 0 12% | 0 17 |
| 1/13/2011 | -0 19% | -0 40 | 0 29% | 0 54 | -0 11% | -0 16 |
| 1/14/2011 | 0 19% | 0 40 | -0 90% | -1 70 | -0 16% | -0 22 |
| 1/18/2011 | -0 68% | -1 42 | -1 00% | -1 90 | -2 03% | -2 81 |
| 1/19/2011 | -0 75% | -1 58 | -0 50% | -0 95 | -0 42% | -0 58 |
| 1/20/2011 | 0 31% | 0 64 | -0 23% | -0 43 | -0 43% | -0 60 |
| 1/21/2011 | 0 16% | 0 33 | 0 56% | 1 05 | 1 43% | 1 98 |
| 1/24/2011 | 0 21% | 0 44 | -0 39% | -0 74 | -0 24% | -0 34 |
| 1/25/2011 | -0 66% | -1 39 | -0 05% | -0 09 | -0 42% | -0 58 |
| 1/26/2011 | -0 60% | -1 26 | 0 05% | 0 09 | -0 13% | -0 19 |
| 1/27/2011 | -0 03% | -0 06 | -0 48% | -0 91 | -0 59% | -0 82 |
| 1/28/2011 | 0 40% | 0 83 | * | * | -0 25% | -0 34 |
| 1/31/2011 | 0 34% | 0 71 | * | * | 0 21% | 0 29 |
| 2/1/2011 | 0 24% | 0 50 | -0 08% | -0 16 | 0 42% | 0 58 |
| 2/2/2011 | -0 21% | -0 45 | 0 29% | 0 55 | -0 22% | -0 30 |
| 2/3/2011 | -0 44% | -0 93 | 0 22% | 0 42 | * | * |
| 2/4/2011 | 0 44% | 0 93 | -0 41% | -0 78 | * | * |
| 2/7/2011 | -0 25% | -0 53 | -0 24% | -0 46 | -0 46% | -0 64 |
| 2/8/2011 | 0 06% | 0 13 | -0 10% | -0 19 | 1 07% | 1 48 |
| 2/9/2011 | -0 48% | -1 02 | -0 65% | -1 24 | -1 72% | -2 38 |
| 2/10/2011 | -0 11% | -0 23 | 0 33% | 0 63 | -0 28% | -0 39 |
| 2/11/2011 | -0 12% | -0 26 | -0 32% | -0 60 | -0 12% | -0 16 |
| 2/14/2011 | -0 11% | -0 23 | -0 04% | -0 07 | -0 43% | -0 59 |
| 2/15/2011 | -0 15% | -0 31 | 0 18% | 0 33 | 0 71% | 0 99 |
| 2/16/2011 | 0 12% | 0 25 | 0 17% | 0 32 | -0 77% | -1 07 |
| 2/17/2011 | -0 37% | -0 78 | -0 04% | -0 08 | 0 21% | 0 29 |
| 2/18/2011 | 0 27% | 0 57 | -0 14% | -0 27 | -0 14% | -0 19 |
| 2/22/2011 | 0 37% | 0 77 | 0 60% | 1 13 | 0 75% | 1 04 |
| 2/23/2011 | 0 17% | 0 35 | -0 33% | -0 63 | 0 02% | 0 02 |
| 2/24/2011 | -0 04% | -0 08 | 0 61% | 1 16 | -0 06% | -0 08 |
| 2/25/2011 | -0 09% | -0 19 | -0 92% | -1 74 | 0 72% | 0 99 |

665

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| | WAN1 | | WAP6 | | WAQ4 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 2/28/2011 | 0 53% | 1 12 | 0 20% | 0 38 | -0 22% | -0 31 |
| 3/1/2011 | -0 01% | -0 01 | 0 30% | 0 57 | 2 72% | 3 77 |
| 3/2/2011 | 0 09% | 0 19 | 0 33% | 0 62 | -1 45% | -2 01 |
| 3/3/2011 | 0 21% | 0 44 | -0 21% | -0 40 | 0 30% | 0 42 |
| 3/4/2011 | -0 14% | -0 29 | 0 47% | 0 90 | -0 07% | -0 09 |
| 3/7/2011 | -0 08% | -0 17 | -0 48% | -0 91 | 0 58% | 0 81 |
| 3/8/2011 | 0 36% | 0 75 | 0 38% | 0 72 | -0 44% | -0 62 |
| 3/9/2011 | -0 30% | -0 63 | -0 12% | -0 23 | 0 23% | 0 31 |
| 3/10/2011 | 0 88% | 1 85 | -0 00% | -0 01 | -0 14% | -0 19 |
| 3/11/2011 | -1 05% | -2 21 | 0 12% | 0 22 | -0 18% | -0 25 |
| 3/14/2011 | -0 15% | -0 32 | -0 17% | -0 32 | -0 24% | -0 33 |
| 3/15/2011 | -0 07% | -0 14 | 0 21% | 0 40 | 0 03% | 0 04 |
| 3/16/2011 | 0 33% | 0 69 | -0 21% | -0 40 | 0 37% | 0 51 |
| 3/17/2011 | -0 27% | -0 58 | 0 02% | 0 05 | -0 04% | -0 05 |
| 3/18/2011 | 0 05% | 0 10 | 0 23% | 0 43 | 0 50% | 0 69 |
| 3/21/2011 | 0 03% | 0 06 | -0 26% | -0 50 | 0 16% | 0 23 |
| 3/22/2011 | -0 21% | -0 44 | 0 49% | 0 92 | 0 13% | 0 18 |
| 3/23/2011 | -0 25% | -0 52 | -0 42% | -0 80 | 0 08% | 0 11 |
| 3/24/2011 | 0 76% | 1 59 | 0 01% | 0 02 | -0 77% | -1 07 |
| 3/25/2011 | -0 19% | -0 40 | -0 20% | -0 39 | 0 41% | 0 56 |
| 3/28/2011 | -0 48% | -1 01 | -0 00% | -0 01 | 0 04% | 0 05 |
| 3/29/2011 | -0 30% | -0 62 | -0 22% | -0 42 | -0 87% | -1 21 |
| 3/30/2011 | -0 70% | -1 48 | -1 26% | -2 39 | -0 44% | -0 61 |
| 3/31/2011 | 0 37% | 0 77 | 0 51% | 0 97 | 0 19% | 0 26 |
| 4/1/2011 | -0 32% | -0 68 | 0 28% | 0 53 | -0 03% | -0 04 |
| 4/4/2011 | -0 10% | -0 21 | -0 33% | -0 63 | 0 13% | 0 18 |
| 4/5/2011 | 0 15% | 0 31 | 0 03% | 0 05 | 0 15% | 0 20 |
| 4/6/2011 | -0 22% | -0 45 | -0 06% | -0 11 | * | * |
| 4/7/2011 | 0 29% | 0 62 | -0 60% | -1 13 | * | * |
| 4/8/2011 | -0 23% | -0 48 | -0 02% | -0 05 | 0 47% | 0 65 |
| 4/11/2011 | * | * | 0 67% | 1 26 | * | * |
| 4/12/2011 | * | * | -0 11% | -0 22 | * | * |
| 4/13/2011 | 0 27% | 0 56 | -0 57% | -1 07 | 1 25% | 1 72 |
| 4/14/2011 | -0 24% | -0 50 | 0 12% | 0 22 | -0 38% | -0 53 |
| 4/15/2011 | -0 35% | -0 72 | -0 07% | -0 14 | 0 49% | 0 68 |
| 4/18/2011 | 0 81% | 1 71 | 0 67% | 1 26 | 0 01% | 0 01 |
| 4/19/2011 | 0 66% | 1 39 | -0 34% | -0 65 | -0 24% | -0 33 |
| 4/20/2011 | -1 46% | -3 07 | 0 82% | 1 56 | -0 26% | -0 35 |
| 4/21/2011 | 0 38% | 0 79 | -0 60% | -1 14 | -0 10% | -0 14 |
| 4/25/2011 | * | * | -0 56% | -1 06 | 0 41% | 0 57 |
| 4/26/2011 | * | * | -0 09% | -0 18 | 0 45% | 0 63 |
| 4/27/2011 | 0 05% | 0 10 | 0 28% | 0 53 | -0 17% | -0 24 |
| 4/28/2011 | * | * | -0 10% | -0 18 | 0 09% | 0 13 |
| 4/29/2011 | * | * | * | * | 0 26% | 0 36 |
| 5/2/2011 | * | * | * | * | 0 77% | 1 06 |
| 5/3/2011 | * | * | -0 20% | -0 38 | -0 23% | -0 31 |
| 5/4/2011 | 0 55% | 1 15 | 0 26% | 0 49 | 0 30% | 0 42 |
| 5/5/2011 | -0 34% | -0 71 | 0 31% | 0 60 | -0 34% | -0 46 |
| 5/6/2011 | -0 07% | -0 14 | -0 26% | -0 49 | * | * |
| 5/9/2011 | 0 05% | 0 09 | 0 30% | 0 57 | * | * |
| 5/10/2011 | 0 04% | 0 09 | -0 33% | -0 63 | * | * |
| 5/11/2011 | 0 05% | 0 10 | 0 06% | 0 12 | * | * |
| 5/12/2011 | 0 31% | 0 66 | 0 66% | 1 24 | -0 71% | -0 99 |
| 5/13/2011 | * | * | -0 03% | -0 06 | 1 23% | 1 71 |
| 5/16/2011 | * | * | 1 53% | 2 90 | -0 19% | -0 26 |
| 5/17/2011 | 1 12% | 2 35 | -1 14% | -2 16 | 0 75% | 1 04 |
| 5/18/2011 | 0 31% | 0 65 | 0 34% | 0 64 | 0 25% | 0 34 |
| 5/19/2011 | -0 22% | -0 47 | -0 34% | -0 64 | -0 07% | -0 10 |
| 5/20/2011 | 0 19% | 0 39 | 0 11% | 0 20 | * | * |
| 5/23/2011 | 0 43% | 0 91 | 0 34% | 0 64 | * | * |
| 5/24/2011 | -0 07% | -0 15 | 0 36% | 0 69 | 2 47% | 3 43 |
| 5/25/2011 | -0 39% | -0 83 | -1 10% | -2 08 | -2 38% | -3 29 |
| 5/26/2011 | 0 02% | 0 04 | 0 66% | 1 25 | * | * |
| 5/27/2011 | -0 33% | -0 70 | * | * | * | * |
| 5/31/2011 | -0 22% | -0 45 | * | * | * | * |
| 6/1/2011 | 0 72% | 1 52 | 0 24% | 0 46 | 0 49% | 0 68 |
| 6/2/2011 | -0 67% | -1 41 | -0 49% | -0 92 | -0 45% | -0 62 |
| 6/3/2011 | 0 48% | 1 01 | -0 04% | -0 07 | -0 07% | -0 09 |
| 6/6/2011 | -0 31% | -0 64 | 0 23% | 0 43 | 0 20% | 0 28 |

666

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAN1 Residual Return | WAN1 t-Stat | WAP6 Residual Return | WAP6 t-Stat | WAQ4 Residual Return | WAQ4 t-Stat |
|---|---|---|---|---|---|---|
| 6/7/2011 | 0 25% | 0 52 | 0 06% | 0 11 | 0 03% | 0 04 |
| 6/8/2011 | 0 35% | 0 73 | -0 12% | -0 23 | 0 33% | 0 46 |
| 6/9/2011 | -0 19% | -0 39 | 0 19% | 0 36 | 0 13% | 0 17 |
| 6/10/2011 | 0 55% | 1 15 | -0 04% | -0 08 | 0 10% | 0 14 |
| 6/13/2011 | -0 14% | -0 30 | 0 20% | 0 38 | * | * |
| 6/14/2011 | -0 14% | -0 29 | -0 18% | -0 35 | * | * |
| 6/15/2011 | -0 12% | -0 26 | 0 18% | 0 33 | 0 16% | 0 22 |
| 6/16/2011 | -0 02% | -0 05 | 0 01% | 0 02 | * | * |
| 6/17/2011 | -0 93% | -1 95 | 0 20% | 0 38 | * | * |
| 6/20/2011 | 1 06% | 2 22 | 0 25% | 0 48 | -0 07% | -0 10 |
| 6/21/2011 | 0 20% | 0 41 | 0 13% | 0 25 | 0 53% | 0 73 |
| 6/22/2011 | 0 15% | 0 31 | 0 33% | 0 62 | 0 34% | 0 47 |
| 6/23/2011 | -0 23% | -0 48 | -0 23% | -0 44 | -2 16% | -2 99 |
| 6/24/2011 | 0 18% | 0 38 | 0 28% | 0 54 | 2 28% | 3 16 |
| 6/27/2011 | 0 16% | 0 34 | 0 33% | 0 62 | -1 61% | -2 23 |
| 6/28/2011 | -0 17% | -0 36 | -0 64% | -1 20 | -0 04% | -0 05 |
| 6/29/2011 | -0 40% | -0 84 | 0 14% | 0 26 | 0 47% | 0 65 |
| 6/30/2011 | 0 31% | 0 65 | -0 57% | -1 08 | -0 74% | -1 02 |
| 7/1/2011 | -0 00% | 0 00 | -0 14% | -0 27 | 0 40% | 0 56 |
| 7/5/2011 | 0 01% | 0 01 | -0 13% | -0 24 | 0 09% | 0 12 |
| 7/6/2011 | 0 20% | 0 41 | 0 89% | 1 68 | -0 12% | -0 17 |
| 7/7/2011 | -0 01% | -0 03 | -0 47% | -0 89 | 0 32% | 0 44 |
| 7/8/2011 | 0 07% | 0 14 | 0 59% | 1 11 | -0 89% | -1 23 |
| 7/11/2011 | 0 58% | 1 23 | 0 38% | 0 72 | 1 58% | 2 19 |
| 7/12/2011 | -0 14% | -0 29 | -0 08% | -0 16 | 0 37% | 0 51 |
| 7/13/2011 | * | * | -0 37% | -0 70 | -0 14% | -0 20 |
| 7/14/2011 | * | * | 0 42% | 0 80 | 0 57% | 0 79 |
| 7/15/2011 | -0 89% | -1 88 | -0 26% | -0 49 | -1 21% | -1 67 |
| 7/18/2011 | 0 22% | 0 47 | 0 39% | 0 73 | 0 23% | 0 32 |
| 7/19/2011 | 0 09% | 0 18 | -0 30% | -0 58 | 0 77% | 1 06 |
| 7/20/2011 | 0 67% | 1 41 | 0 51% | 0 96 | 0 46% | 0 64 |
| 7/21/2011 | -0 43% | -0 91 | -0 64% | -1 20 | -0 19% | -0 26 |
| 7/22/2011 | -0 08% | -0 17 | 0 24% | 0 44 | * | * |
| 7/25/2011 | 0 14% | 0 30 | 0 17% | 0 33 | * | * |
| 7/26/2011 | 0 41% | 0 86 | -0 33% | -0 62 | 0 05% | 0 07 |
| 7/27/2011 | 0 51% | 1 08 | 0 48% | 0 91 | -0 07% | -0 10 |
| 7/28/2011 | 0 61% | 1 28 | 0 48% | 0 91 | 0 36% | 0 50 |
| 7/29/2011 | -0 56% | -1 04 | 0 09% | 0 15 | 0 03% | 0 04 |
| 8/1/2011 | 0 18% | 0 34 | 0 23% | 0 38 | 0 45% | 0 50 |
| 8/2/2011 | 0 85% | 1 57 | 0 11% | 0 18 | 1 39% | 1 52 |
| 8/3/2011 | -0 46% | -0 84 | 0 09% | 0 16 | 0 41% | 0 45 |
| 8/4/2011 | 0 04% | 0 08 | -0 02% | -0 03 | -0 63% | -0 69 |
| 8/5/2011 | -0 62% | -1 14 | -1 23% | -2 04 | 0 56% | 0 61 |
| 8/8/2011 | -1 64% | -3 03 | 0 59% | 0 98 | 0 25% | 0 27 |
| 8/9/2011 | 0 15% | 0 29 | -1 65% | -2 72 | -0 61% | -0 67 |
| 8/10/2011 | -0 49% | -0 91 | 0 81% | 1 34 | -1 01% | -1 10 |
| 8/11/2011 | -0 58% | -1 07 | -0 54% | -0 89 | -0 44% | -0 48 |
| 8/12/2011 | 1 76% | 3 26 | 0 48% | 0 80 | -1 72% | -1 88 |
| 8/15/2011 | 0 45% | 0 82 | 0 64% | 1 05 | 1 56% | 1 70 |
| 8/16/2011 | 0 16% | 0 29 | -0 60% | -0 99 | 0 18% | 0 19 |
| 8/17/2011 | 0 39% | 0 82 | 1 46% | 2 76 | 2 17% | 3 00 |
| 8/18/2011 | 0 84% | 1 55 | 0 06% | 0 11 | -0 13% | -0 14 |
| 8/19/2011 | * | * | -0 34% | -0 56 | 1 83% | 1 99 |
| 8/22/2011 | * | * | 0 28% | 0 46 | 1 07% | 1 17 |
| 8/23/2011 | -1 06% | -1 96 | 0 14% | 0 23 | -0 37% | -0 41 |
| 8/24/2011 | 0 59% | 1 08 | -0 47% | -0 78 | -1 46% | -1 59 |
| 8/25/2011 | -0 72% | -1 32 | -0 17% | -0 28 | -1 58% | -1 73 |
| 8/26/2011 | 0 08% | 0 15 | -0 76% | -1 25 | 0 79% | 0 86 |
| 8/29/2011 | -0 71% | -1 32 | 0 04% | 0 06 | 0 65% | 0 71 |
| 8/30/2011 | -0 07% | -0 13 | 0 83% | 1 37 | -0 43% | -0 47 |
| 8/31/2011 | 1 30% | 2 41 | 0 40% | 0 66 | 0 61% | 0 67 |
| 9/1/2011 | -1 05% | -1 94 | 0 33% | 0 54 | 1 33% | 1 45 |
| 9/2/2011 | 1 43% | 2 64 | -0 30% | -0 49 | -0 69% | -0 75 |
| 9/6/2011 | -0 66% | -1 22 | 0 35% | 0 58 | 1 46% | 1 59 |
| 9/7/2011 | -0 04% | -0 08 | 0 07% | 0 12 | -0 51% | -0 56 |
| 9/8/2011 | 0 05% | 0 10 | 0 02% | 0 03 | * | * |
| 9/9/2011 | -0 10% | -0 19 | 0 22% | 0 36 | * | * |
| 9/12/2011 | 0 27% | 0 50 | -0 29% | -0 48 | 1 32% | 1 44 |
| 9/13/2011 | -0 42% | -0 78 | -0 52% | -0 86 | -2 32% | -2 53 |

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAN1 | | WAP6 | | WAQ4 | |
|---|---|---|---|---|---|---|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 9/14/2011 | * | * | -0 43% | -0 71 | -0 90% | -0 98 |
| 9/15/2011 | * | * | -0 23% | -0 38 | 0 50% | 0 54 |
| 9/16/2011 | -0 19% | -0 35 | -0 27% | -0 44 | 0 19% | 0 20 |
| 9/19/2011 | -0 35% | -0 65 | 0 77% | 1 27 | -0 49% | -0 53 |
| 9/20/2011 | 0 68% | 1 25 | -0 12% | -0 20 | 0 07% | 0 07 |
| 9/21/2011 | 0 24% | 0 44 | -0 33% | -0 55 | -0 00% | 0 00 |
| 9/22/2011 | -1 20% | -2 21 | -2 33% | -3 84 | 0 42% | 0 46 |
| 9/23/2011 | -0 70% | -1 30 | 0 69% | 1 14 | -1 03% | -1 12 |
| 9/26/2011 | 0 68% | 1 25 | -0 78% | -1 29 | -0 51% | -0 56 |
| 9/27/2011 | -1 10% | -2 03 | 1 20% | 1 98 | -0 59% | -0 65 |
| 9/28/2011 | 0 55% | 1 02 | -1 02% | -1 68 | 1 25% | 1 36 |
| 9/29/2011 | -0 84% | -1 56 | -0 82% | -1 35 | -0 36% | -0 40 |
| 9/30/2011 | 0 32% | 0 60 | 1 50% | 2 47 | 0 07% | 0 08 |
| 10/3/2011 | -0 18% | -0 33 | -0 44% | -0 73 | 0 74% | 0 81 |
| 10/4/2011 | 0 05% | 0 10 | -0 93% | -1 54 | -0 57% | -0 62 |
| 10/5/2011 | 1 53% | 2 83 | 0 63% | 1 04 | 0 68% | 0 74 |
| 10/6/2011 | -0 37% | -0 69 | 0 47% | 0 78 | 2 05% | 2 23 |
| 10/7/2011 | 0 68% | 1 26 | 0 30% | 0 49 | 0 72% | 0 79 |
| 10/11/2011 | 1 20% | 2 22 | 1 27% | 2 09 | 1 63% | 1 77 |
| 10/12/2011 | -0 36% | -0 66 | 0 71% | 1 18 | -0 27% | -0 30 |
| 10/13/2011 | 0 06% | 0 10 | -0 53% | -0 88 | -0 00% | -0 01 |
| 10/14/2011 | -0 84% | -1 56 | 0 78% | 1 29 | * | * |
| 10/17/2011 | 0 54% | 0 99 | -0 25% | -0 42 | * | * |
| 10/18/2011 | -0 44% | -0 82 | -0 42% | -0 70 | 0 14% | 0 15 |
| 10/19/2011 | -0 37% | -0 68 | -1 23% | -2 03 | -1 92% | -2 09 |
| 10/20/2011 | -0 84% | -1 55 | -0 79% | -1 31 | -2 04% | -2 22 |
| 10/21/2011 | -0 67% | -1 24 | -0 51% | -0 84 | 0 26% | 0 28 |
| 10/24/2011 | 0 02% | 0 04 | 0 11% | 0 18 | -0 93% | -1 01 |
| 10/25/2011 | 0 54% | 1 00 | 0 75% | 1 24 | 1 65% | 1 80 |
| 10/26/2011 | 0 48% | 0 88 | 1 11% | 1 83 | -0 18% | -0 20 |
| 10/27/2011 | 0 37% | 0 68 | -0 12% | -0 21 | * | * |
| 10/28/2011 | -0 27% | -0 51 | 0 07% | 0 12 | * | * |
| 10/31/2011 | 0 45% | 0 83 | 0 47% | 0 77 | 2 90% | 3 16 |
| 11/1/2011 | 0 10% | 0 19 | -0 11% | -0 19 | -0 44% | -0 48 |
| 11/2/2011 | -0 21% | -0 40 | 0 43% | 0 70 | -0 72% | -0 79 |
| 11/3/2011 | 0 82% | 1 52 | 0 80% | 1 33 | 3 15% | 3 43 |
| 11/4/2011 | -0 01% | -0 01 | 0 23% | 0 37 | -0 88% | -0 95 |
| 11/7/2011 | 0 06% | 0 10 | -0 00% | 0 00 | -0 17% | -0 18 |
| 11/8/2011 | -0 25% | -0 47 | -0 63% | -1 04 | 0 06% | 0 07 |
| 11/9/2011 | 1 01% | 1 87 | * | * | -0 97% | -1 06 |
| 11/10/2011 | 0 11% | 0 19 | * | * | 0 23% | 0 25 |
| 11/14/2011 | -0 60% | -1 10 | 0 22% | 0 36 | 1 23% | 1 34 |
| 11/15/2011 | -0 01% | -0 02 | -0 28% | -0 46 | -0 03% | -0 03 |
| 11/16/2011 | * | * | -0 25% | -0 47 | 0 34% | 0 47 |
| 11/17/2011 | * | * | 0 19% | 0 32 | -0 27% | -0 30 |
| 11/18/2011 | 0 28% | 0 52 | 0 04% | 0 07 | 0 79% | 0 86 |
| 11/21/2011 | -0 02% | -0 04 | -1 33% | -2 19 | -0 27% | -0 29 |
| 11/22/2011 | 0 33% | 0 61 | 1 92% | 3 16 | -0 01% | -0 01 |
| 11/23/2011 | -0 25% | -0 45 | -1 92% | -3 17 | -0 50% | -0 55 |
| 11/25/2011 | * | * | 2 29% | 3 79 | * | * |
| 11/28/2011 | * | * | -1 97% | -3 26 | * | * |
| 11/29/2011 | * | * | -1 31% | -2 16 | -2 50% | -2 73 |
| 11/30/2011 | * | * | 0 89% | 1 46 | -0 30% | -0 32 |
| 12/1/2011 | 0 97% | 1 79 | 0 16% | 0 27 | -0 77% | -0 84 |
| 12/2/2011 | -0 16% | -0 30 | 0 43% | 0 71 | 2 35% | 2 56 |
| 12/5/2011 | 0 98% | 1 82 | 0 16% | 0 27 | 0 98% | 1 07 |
| 12/6/2011 | -0 10% | -0 19 | 0 78% | 1 29 | 0 29% | 0 32 |
| 12/7/2011 | -0 68% | -1 26 | -0 50% | -0 83 | -1 09% | -1 19 |
| 12/8/2011 | 0 23% | 0 43 | 0 17% | 0 28 | 0 55% | 0 60 |
| 12/9/2011 | 0 02% | 0 04 | -0 01% | -0 02 | 0 13% | 0 14 |
| 12/12/2011 | 0 13% | 0 25 | -0 30% | -0 50 | -0 26% | -0 28 |
| 12/13/2011 | -0 02% | -0 03 | -0 10% | -0 16 | 0 04% | 0 05 |
| 12/14/2011 | -0 40% | -0 75 | 1 05% | 1 73 | -0 87% | -0 95 |
| 12/15/2011 | 0 22% | 0 41 | -1 38% | -2 28 | -0 08% | -0 08 |
| 12/16/2011 | -0 06% | -0 11 | 0 50% | 0 83 | -0 38% | -0 42 |
| 12/19/2011 | -0 68% | -1 25 | 0 12% | 0 19 | 0 58% | 0 63 |
| 12/20/2011 | 0 79% | 1 47 | 0 11% | 0 19 | 0 08% | 0 09 |
| 12/21/2011 | -0 41% | -0 77 | 0 93% | 1 54 | 0 06% | 0 06 |
| 12/22/2011 | 1 55% | 2 88 | -0 83% | -1 37 | * | * |

668

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAN1 Residual Return | t-Stat | WAP6 Residual Return | t-Stat | WAQ4 Residual Return | t-Stat |
|---|---|---|---|---|---|---|
| 12/23/2011 | * | * | 0 17% | 0 28 | * | * |
| 12/27/2011 | * | * | 0 13% | 0 22 | * | * |
| 12/28/2011 | -0 10% | -0 18 | 1 01% | 1 66 | 0 37% | 0 41 |
| 12/29/2011 | * | * | -1 22% | -2 01 | 0 04% | 0 04 |
| 12/30/2011 | * | * | * | * | * | * |
| 1/3/2012 | * | * | * | * | * | * |
| 1/4/2012 | -0 23% | -0 43 | -0 29% | -0 48 | 0 73% | 0 79 |
| 1/5/2012 | 1 10% | 2 04 | 0 04% | 0 06 | -0 15% | -0 16 |
| 1/6/2012 | -1 13% | -2 09 | -0 43% | -0 71 | -0 27% | -0 29 |
| 1/9/2012 | -0 36% | -0 67 | 0 29% | 0 48 | * | * |
| 1/10/2012 | * | * | -0 51% | -0 84 | * | * |
| 1/11/2012 | * | * | -1 06% | -1 75 | -0 97% | -1 05 |
| 1/12/2012 | -0 10% | -0 18 | 0 10% | 0 16 | 0 00% | 0 00 |
| 1/13/2012 | -0 05% | -0 10 | 0 41% | 0 68 | -0 16% | -0 18 |
| 1/17/2012 | -0 34% | -0 62 | -0 95% | -1 57 | -1 63% | -1 77 |
| 1/18/2012 | -0 23% | -0 43 | -0 07% | -0 12 | -0 47% | -0 52 |
| 1/19/2012 | 0 39% | 0 72 | -0 27% | -0 45 | -0 91% | -1 00 |
| 1/20/2012 | -0 45% | -0 84 | 0 04% | 0 06 | 0 69% | 0 76 |
| 1/23/2012 | -0 44% | -0 82 | -0 34% | -0 57 | -1 16% | -1 27 |
| 1/24/2012 | 0 91% | 1 69 | -0 11% | -0 18 | -0 08% | -0 09 |
| 1/25/2012 | -1 00% | -1 85 | 0 57% | 0 94 | -0 42% | -0 46 |
| 1/26/2012 | 0 23% | 0 43 | 0 56% | 0 92 | 0 06% | 0 07 |
| 1/27/2012 | -0 10% | -0 18 | -0 17% | -0 29 | -0 23% | -0 25 |
| 1/30/2012 | 0 13% | 0 24 | 0 40% | 0 66 | 0 33% | 0 36 |
| 1/31/2012 | -0 02% | -0 03 | -0 25% | -0 42 | -0 65% | -0 71 |
| 2/1/2012 | 0 46% | 0 86 | 0 47% | 0 77 | 0 71% | 0 77 |
| 2/2/2012 | -0 11% | -0 21 | -0 08% | -0 13 | -0 46% | -0 50 |
| 2/3/2012 | -0 31% | -0 58 | -0 57% | -0 94 | -1 25% | -1 37 |
| 2/6/2012 | 0 46% | 0 85 | -0 37% | -0 60 | 0 25% | 0 27 |
| 2/7/2012 | -1 51% | -2 80 | -0 00% | 0 00 | -0 44% | -0 48 |
| 2/8/2012 | 0 70% | 1 29 | -0 06% | -0 10 | -0 01% | -0 01 |
| 2/9/2012 | 0 11% | 0 20 | 0 71% | 1 17 | 0 62% | 0 67 |
| 2/10/2012 | 0 34% | 0 64 | 0 04% | 0 07 | -0 86% | -0 94 |
| 2/13/2012 | 0 04% | 0 08 | 0 25% | 0 41 | 0 84% | 0 91 |
| 2/14/2012 | 0 34% | 0 71 | 0 50% | 0 95 | 0 07% | 0 10 |
| 2/15/2012 | -0 06% | -0 12 | -0 07% | -0 12 | 0 25% | 0 28 |
| 2/16/2012 | -0 17% | -0 32 | 0 15% | 0 25 | -0 19% | -0 21 |
| 2/17/2012 | -0 50% | -0 93 | -0 45% | -0 75 | 0 37% | 0 40 |
| 2/21/2012 | 0 31% | 0 58 | 0 48% | 0 80 | -0 60% | -0 66 |
| 2/22/2012 | 0 39% | 0 73 | 0 25% | 0 42 | 0 58% | 0 64 |
| 2/23/2012 | 0 15% | 0 27 | -0 22% | -0 37 | -0 14% | -0 15 |
| 2/24/2012 | 0 30% | 0 55 | 0 76% | 1 25 | 1 78% | 1 94 |
| 2/27/2012 | 0 35% | 0 65 | 0 23% | 0 37 | 0 09% | 0 09 |
| 2/28/2012 | -0 02% | -0 03 | -0 58% | -0 96 | -0 29% | -0 32 |
| 2/29/2012 | -0 29% | -0 53 | 0 31% | 0 51 | -0 16% | -0 17 |
| 3/1/2012 | 0 28% | 0 51 | 0 21% | 0 34 | -0 57% | -0 62 |
| 3/2/2012 | -0 07% | -0 13 | 0 17% | 0 28 | 0 77% | 0 84 |
| 3/5/2012 | -0 58% | -1 07 | 0 03% | 0 05 | -0 14% | -0 16 |
| 3/6/2012 | 0 53% | 0 98 | -0 47% | -0 78 | -2 30% | -2 51 |
| 3/7/2012 | -0 16% | -0 30 | 0 48% | 0 79 | 2 27% | 2 47 |
| 3/8/2012 | 0 20% | 0 38 | -0 12% | -0 20 | -1 13% | -1 23 |
| 3/9/2012 | 0 29% | 0 54 | 0 75% | 1 24 | 0 99% | 1 08 |
| 3/12/2012 | -0 57% | -1 06 | 0 07% | 0 12 | 0 56% | 0 61 |
| 3/13/2012 | 0 83% | 1 53 | 0 43% | 0 72 | 0 59% | 0 65 |
| 3/14/2012 | 0 27% | 0 50 | -0 23% | -0 37 | -0 02% | -0 02 |
| 3/15/2012 | -0 78% | -1 45 | 0 11% | 0 19 | -0 68% | -0 74 |
| 3/16/2012 | 0 67% | 1 24 | 0 29% | 0 47 | 0 22% | 0 25 |
| 3/19/2012 | -0 27% | -0 50 | 0 13% | 0 22 | 0 27% | 0 29 |
| 3/20/2012 | 0 03% | 0 06 | 0 07% | 0 12 | * | * |
| 3/21/2012 | -0 20% | -0 37 | -0 07% | -0 11 | * | * |
| 3/22/2012 | 0 70% | 1 29 | -0 47% | -0 77 | -0 10% | -0 10 |
| 3/23/2012 | -0 30% | -0 56 | 0 25% | 0 42 | -0 10% | -0 11 |
| 3/26/2012 | -0 34% | -0 63 | 0 04% | 0 07 | 0 14% | 0 16 |
| 3/27/2012 | 0 15% | 0 28 | 0 38% | 0 63 | 0 39% | 0 42 |
| 3/28/2012 | 0 41% | 0 75 | 0 04% | 0 07 | 0 60% | 0 66 |
| 3/29/2012 | 0 01% | 0 02 | -0 38% | -0 63 | -1 07% | -1 17 |
| 3/30/2012 | -0 13% | -0 24 | -0 10% | -0 17 | 0 45% | 0 49 |
| 4/2/2012 | -0 51% | -0 95 | -0 26% | -0 43 | -1 52% | -1 66 |
| 4/3/2012 | 0 50% | 0 93 | -0 07% | -0 11 | 1 25% | 1 36 |

669

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAN1 | | WAP6 | | WAQ4 | |
|------|------|------|------|------|------|------|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 4/4/2012 | -0 82% | -1 52 | -0 99% | -1 63 | -2 10% | -2 29 |
| 4/5/2012 | -0 07% | -0 13 | 0 41% | 0 68 | * | * |
| 4/6/2012 | * | * | * | * | * | * |
| 4/9/2012 | * | * | * | * | * | * |
| 4/10/2012 | 0 13% | 0 23 | 0 06% | 0 10 | -0 05% | -0 06 |
| 4/11/2012 | * | * | -0 11% | -0 18 | -0 37% | -0 40 |
| 4/12/2012 | * | * | -0 10% | -0 16 | 0 48% | 0 53 |
| 4/13/2012 | 0 30% | 0 56 | -0 06% | -0 10 | 0 72% | 0 79 |
| 4/16/2012 | -0 02% | -0 04 | 0 36% | 0 60 | -0 36% | -0 39 |
| 4/17/2012 | -0 39% | -0 72 | -0 10% | -0 17 | 0 25% | 0 28 |
| 4/18/2012 | -0 07% | -0 13 | -0 02% | -0 04 | -1 36% | -1 48 |
| 4/19/2012 | -0 16% | -0 30 | -0 00% | -0 01 | 0 70% | 0 76 |
| 4/20/2012 | -0 04% | -0 07 | 0 06% | 0 11 | 0 34% | 0 37 |
| 4/23/2012 | 0 38% | 0 70 | -0 19% | -0 31 | 0 68% | 0 74 |
| 4/24/2012 | 0 38% | 0 69 | 0 23% | 0 38 | 0 24% | 0 26 |
| 4/25/2012 | -0 48% | -0 89 | -0 05% | -0 08 | -0 78% | -0 85 |
| 4/26/2012 | 0 37% | 0 69 | 0 10% | 0 17 | 1 19% | 1 30 |
| 4/27/2012 | -0 72% | -1 32 | 0 28% | 0 46 | 0 12% | 0 13 |
| 4/30/2012 | 0 88% | 1 64 | 0 60% | 0 98 | 0 27% | 0 30 |
| 5/1/2012 | -0 07% | -0 14 | -0 02% | -0 03 | 0 78% | 0 85 |
| 5/2/2012 | -0 26% | -0 48 | 0 28% | 0 46 | -0 38% | -0 41 |
| 5/3/2012 | 0 11% | 0 21 | 0 08% | 0 13 | 1 80% | 1 96 |
| 5/4/2012 | -0 06% | -0 11 | -0 21% | -0 34 | -1 36% | -1 48 |
| 5/7/2012 | 0 20% | 0 37 | -0 07% | -0 12 | -0 09% | -0 09 |
| 5/8/2012 | -0 22% | -0 41 | -0 33% | -0 54 | -0 81% | -0 89 |
| 5/9/2012 | -0 15% | -0 29 | -0 42% | -0 70 | -0 40% | -0 44 |
| 5/10/2012 | -0 14% | -0 25 | 0 40% | 0 65 | -0 43% | -0 47 |
| 5/11/2012 | 0 07% | 0 13 | 0 05% | 0 08 | 0 00% | 0 00 |
| 5/14/2012 | -0 16% | -0 30 | -0 38% | -0 62 | 0 07% | 0 07 |
| 5/15/2012 | -0 16% | -0 30 | -0 80% | -1 32 | -0 98% | -1 07 |
| 5/16/2012 | -0 50% | -0 93 | 0 57% | 0 95 | 0 41% | 0 45 |
| 5/17/2012 | 0 35% | 0 73 | -0 90% | -1 71 | -2 00% | -2 77 |
| 5/18/2012 | -0 07% | -0 12 | -0 12% | -0 20 | 1 39% | 1 51 |
| 5/21/2012 | -0 12% | -0 22 | 0 28% | 0 47 | 0 68% | 0 74 |
| 5/22/2012 | 0 52% | 0 97 | 0 09% | 0 15 | -0 14% | -0 15 |
| 5/23/2012 | -1 01% | -1 86 | -0 52% | -0 86 | -0 24% | -0 26 |
| 5/24/2012 | -0 14% | -0 25 | 0 37% | 0 61 | -1 12% | -1 22 |
| 5/25/2012 | * | * | -0 35% | -0 58 | 0 07% | 0 08 |
| 5/29/2012 | * | * | 0 24% | 0 40 | 0 28% | 0 31 |
| 5/30/2012 | -0 03% | -0 05 | 0 40% | 0 67 | * | * |
| 5/31/2012 | 0 05% | 0 09 | -0 18% | -0 30 | * | * |
| 6/1/2012 | -0 15% | -0 28 | 0 05% | 0 08 | -1 50% | -1 64 |
| 6/4/2012 | 0 19% | 0 35 | -0 12% | -0 20 | 2 41% | 2 63 |
| 6/5/2012 | 0 29% | 0 54 | 0 79% | 1 31 | 0 51% | 0 56 |
| 6/6/2012 | 0 18% | 0 33 | 0 28% | 0 47 | 0 53% | 0 58 |
| 6/7/2012 | 0 76% | 1 41 | 0 04% | 0 06 | -0 28% | -0 31 |
| 6/8/2012 | -0 42% | -0 77 | 0 33% | 0 55 | 0 68% | 0 74 |
| 6/11/2012 | 0 09% | 0 17 | -0 07% | -0 12 | -1 04% | -1 14 |
| 6/12/2012 | -0 02% | -0 04 | 0 30% | 0 49 | -0 79% | -0 86 |
| 6/13/2012 | -0 64% | -1 19 | -0 69% | -1 14 | 0 34% | 0 37 |
| 6/14/2012 | -0 15% | -0 27 | -0 72% | -1 19 | -0 95% | -1 03 |
| 6/15/2012 | -0 40% | -0 74 | -0 34% | -0 56 | 0 31% | 0 34 |
| 6/18/2012 | 0 03% | 0 06 | 0 00% | 0 01 | 0 08% | 0 09 |
| 6/19/2012 | -0 12% | -0 23 | 0 55% | 0 90 | 0 51% | 0 56 |
| 6/20/2012 | 0 53% | 0 97 | 0 11% | 0 18 | 0 08% | 0 09 |
| 6/21/2012 | -0 11% | -0 21 | 0 34% | 0 56 | 0 87% | 0 94 |
| 6/22/2012 | 0 08% | 0 14 | -0 42% | -0 69 | -0 58% | -0 63 |
| 6/25/2012 | -0 05% | -0 10 | -0 16% | -0 26 | -0 36% | -0 39 |
| 6/26/2012 | -0 16% | -0 29 | 0 11% | 0 18 | -0 20% | -0 22 |
| 6/27/2012 | -0 20% | -0 37 | -0 25% | -0 42 | -0 82% | -0 89 |
| 6/28/2012 | -0 36% | -0 66 | -0 29% | -0 47 | 0 37% | 0 40 |
| 6/29/2012 | 0 17% | 0 32 | 0 29% | 0 49 | 0 02% | 0 02 |
| 7/2/2012 | 0 48% | 0 89 | 0 13% | 0 21 | 0 03% | 0 03 |
| 7/3/2012 | 0 09% | 0 16 | 0 35% | 0 57 | * | * |
| 7/5/2012 | -0 26% | -0 48 | -0 03% | -0 06 | * | * |
| 7/6/2012 | 0 21% | 0 40 | -0 11% | -0 18 | * | * |
| 7/9/2012 | -0 10% | -0 19 | 0 40% | 0 66 | * | * |
| 7/10/2012 | 0 13% | 0 24 | -0 23% | -0 38 | * | * |
| 7/11/2012 | -0 28% | -0 51 | 0 22% | 0 36 | -1 19% | -1 29 |

670

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAN1 | | WAP6 | | WAQ4 | |
|------|------|---|------|---|------|---|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 7/12/2012 | 0 01% | 0 03 | -0 36% | -0 60 | -0 54% | -0 59 |
| 7/13/2012 | -0 17% | -0 32 | -0 22% | -0 36 | -0 50% | -0 54 |
| 7/16/2012 | -0 70% | -1 29 | 0 06% | 0 10 | 0 97% | 1 06 |
| 7/17/2012 | 0 26% | 0 48 | -0 14% | -0 23 | -0 39% | -0 42 |
| 7/18/2012 | -0 61% | -1 12 | 1 69% | 2 79 | 0 08% | 0 09 |
| 7/19/2012 | 0 56% | 1 03 | -1 40% | -2 32 | -0 74% | -0 81 |
| 7/20/2012 | -1 02% | -1 88 | 0 03% | 0 04 | 0 74% | 0 81 |
| 7/23/2012 | 0 82% | 1 51 | -0 37% | -0 62 | -0 91% | -1 00 |
| 7/24/2012 | 0 21% | 0 39 | 0 02% | 0 04 | -0 34% | -0 37 |
| 7/25/2012 | -0 17% | -0 32 | -0 11% | -0 18 | 0 08% | 0 09 |
| 7/26/2012 | -0 44% | -0 81 | -0 61% | -1 01 | -0 06% | -0 07 |
| 7/27/2012 | 1 03% | 1 91 | 0 90% | 1 49 | 0 73% | 0 80 |
| 7/30/2012 | -1 24% | -2 91 | -0 06% | -0 14 | -0 28% | -0 35 |
| 7/31/2012 | 0 88% | 2 07 | 0 43% | 0 97 | 1 04% | 1 30 |
| 8/1/2012 | 0 56% | 1 31 | 0 34% | 0 78 | 1 25% | 1 57 |
| 8/2/2012 | 0 17% | 0 39 | 0 18% | 0 42 | -0 28% | -0 35 |
| 8/3/2012 | * | * | -0 07% | -0 15 | -0 15% | -0 19 |
| 8/6/2012 | * | * | -0 17% | -0 38 | -0 35% | -0 44 |
| 8/7/2012 | 0 37% | 0 87 | 0 09% | 0 21 | 0 38% | 0 47 |
| 8/8/2012 | -0 25% | -0 46 | -0 10% | -0 16 | -0 53% | -0 57 |
| 8/9/2012 | -0 06% | -0 15 | -0 34% | -0 78 | -1 45% | -1 81 |
| 8/10/2012 | -0 40% | -0 93 | -0 02% | -0 05 | * | * |
| 8/13/2012 | -0 58% | -1 37 | -0 10% | -0 24 | * | * |
| 8/14/2012 | 0 59% | 1 39 | 0 44% | 1 01 | * | * |
| 8/15/2012 | 0 13% | 0 30 | -0 18% | -0 42 | * | * |
| 8/16/2012 | 0 06% | 0 14 | -0 27% | -0 62 | * | * |
| 8/17/2012 | -0 60% | -1 40 | 0 14% | 0 31 | -0 12% | -0 15 |
| 8/20/2012 | -0 01% | -0 03 | -0 32% | -0 72 | -0 25% | -0 31 |
| 8/21/2012 | -0 12% | -0 28 | -0 05% | -0 12 | -0 07% | -0 09 |
| 8/22/2012 | -0 11% | -0 27 | 0 20% | 0 46 | 0 42% | 0 52 |
| 8/23/2012 | 0 37% | 0 87 | 0 33% | 0 74 | 0 55% | 0 68 |
| 8/24/2012 | -0 33% | -0 78 | -0 59% | -1 35 | -0 11% | -0 14 |
| 8/27/2012 | 0 28% | 0 66 | -0 08% | -0 19 | 0 09% | 0 11 |
| 8/28/2012 | 0 17% | 0 41 | 0 02% | 0 05 | -0 43% | -0 53 |
| 8/29/2012 | * | * | 0 06% | 0 13 | * | * |
| 8/30/2012 | * | * | 0 07% | 0 16 | * | * |
| 8/31/2012 | * | * | -0 55% | -1 25 | * | * |
| 9/4/2012 | * | * | 0 55% | 1 27 | * | * |
| 9/5/2012 | -0 24% | -0 57 | -0 05% | -0 11 | -0 28% | -0 35 |
| 9/6/2012 | 0 05% | 0 11 | 0 10% | 0 22 | -0 38% | -0 47 |
| 9/7/2012 | 0 36% | 0 84 | 0 02% | 0 05 | -0 65% | -0 81 |
| 9/10/2012 | -0 15% | -0 35 | 0 02% | 0 05 | -0 43% | -0 53 |
| 9/11/2012 | -0 11% | -0 26 | -0 26% | -0 59 | 0 63% | 0 78 |
| 9/12/2012 | 0 43% | 1 01 | 0 78% | 1 78 | 0 23% | 0 29 |
| 9/13/2012 | -0 26% | -0 60 | -0 79% | -1 80 | -0 83% | -1 04 |
| 9/14/2012 | 0 04% | 0 10 | 0 72% | 1 65 | -0 20% | -0 25 |
| 9/17/2012 | 0 22% | 0 51 | -0 14% | -0 31 | 0 61% | 0 76 |
| 9/18/2012 | 0 09% | 0 22 | 0 01% | 0 03 | -0 61% | -0 76 |
| 9/19/2012 | -0 09% | -0 20 | -0 06% | -0 14 | 0 26% | 0 32 |
| 9/20/2012 | 0 23% | 0 55 | -0 27% | -0 62 | -0 03% | -0 03 |
| 9/21/2012 | -0 66% | -1 56 | -0 28% | -0 65 | -0 03% | -0 04 |
| 9/24/2012 | -0 86% | -2 02 | 0 39% | 0 90 | -1 01% | -1 26 |
| 9/25/2012 | 1 28% | 3 00 | -0 22% | -0 51 | 0 22% | 0 28 |
| 9/26/2012 | -0 14% | -0 33 | -0 45% | -1 04 | 0 43% | 0 54 |
| 9/27/2012 | 0 36% | 0 84 | 0 26% | 0 59 | 0 10% | 0 13 |
| 9/28/2012 | -0 41% | -0 96 | 0 94% | 2 14 | 0 15% | 0 19 |
| 10/1/2012 | 0 28% | 0 65 | -0 07% | -0 15 | 0 36% | 0 45 |
| 10/2/2012 | 0 26% | 0 61 | 0 31% | 0 70 | -0 31% | -0 39 |
| 10/3/2012 | 0 42% | 0 97 | 0 40% | 0 91 | 1 22% | 1 52 |
| 10/4/2012 | 0 07% | 0 17 | -0 01% | -0 02 | 0 16% | 0 20 |
| 10/5/2012 | 0 33% | 0 78 | 0 67% | 1 54 | 0 11% | 0 14 |
| 10/9/2012 | 0 03% | 0 07 | -0 09% | -0 20 | -0 05% | -0 06 |
| 10/10/2012 | -0 13% | -0 31 | 0 08% | 0 18 | 0 08% | 0 10 |
| 10/11/2012 | 0 20% | 0 46 | -0 70% | -1 60 | 0 60% | 0 76 |
| 10/12/2012 | 0 39% | 0 91 | 0 65% | 1 49 | 0 95% | 1 19 |
| 10/15/2012 | -0 11% | -0 25 | -0 23% | -0 53 | -0 59% | -0 74 |
| 10/16/2012 | -0 24% | -0 55 | -0 03% | -0 07 | -0 57% | -0 71 |
| 10/17/2012 | 0 62% | 1 46 | 0 57% | 1 31 | 0 45% | 0 56 |
| 10/18/2012 | -0 14% | -0 32 | -0 19% | -0 44 | 0 31% | 0 39 |

671

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| | WAN1 | | WAP6 | | WAQ4 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 10/19/2012 | -0 35% | -0 82 | -0 44% | -1 00 | * | * |
| 10/22/2012 | 0 09% | 0 22 | -0 04% | -0 09 | * | * |
| 10/23/2012 | -0 12% | -0 27 | -0 19% | -0 43 | 0 07% | 0 09 |
| 10/24/2012 | 0 01% | 0 02 | -0 04% | -0 08 | 0 59% | 0 73 |
| 10/25/2012 | -0 02% | -0 05 | 0 11% | 0 25 | -0 03% | -0 04 |
| 10/26/2012 | -0 08% | -0 20 | -0 15% | -0 34 | -1 29% | -1 62 |
| 10/29/2012 | * | * | -0 47% | -1 07 | * | * |
| 10/31/2012 | * | * | -0 24% | -0 40 | * | * |
| 11/1/2012 | 0 10% | 0 24 | 0 28% | 0 63 | * | * |
| 11/2/2012 | 0 34% | 0 80 | 1 07% | 2 44 | 0 89% | 1 11 |
| 11/5/2012 | -0 29% | -0 67 | -1 11% | -2 54 | 0 01% | 0 02 |
| 11/6/2012 | 0 23% | 0 53 | 0 15% | 0 35 | 0 49% | 0 61 |
| 11/7/2012 | -0 26% | -0 61 | 0 19% | 0 42 | 0 39% | 0 49 |
| 11/8/2012 | -0 21% | -0 48 | -0 93% | -2 13 | -0 94% | -1 17 |
| 11/9/2012 | -0 09% | -0 22 | -0 18% | -0 41 | -0 91% | -1 13 |
| 11/13/2012 | -0 07% | -0 17 | -0 19% | -0 42 | 0 54% | 0 67 |
| 11/14/2012 | -0 28% | -0 66 | 0 20% | 0 46 | -0 29% | -0 36 |
| 11/15/2012 | -0 31% | -0 73 | 0 09% | 0 20 | 0 74% | 0 92 |
| 11/16/2012 | 0 38% | 0 88 | -0 03% | -0 08 | -0 21% | -0 26 |
| 11/19/2012 | -0 28% | -0 67 | -0 14% | -0 32 | -0 34% | -0 42 |
| 11/20/2012 | 0 35% | 0 81 | 0 21% | 0 49 | 0 50% | 0 63 |
| 11/21/2012 | -0 38% | -0 90 | 0 42% | 0 95 | * | * |
| 11/23/2012 | -0 40% | -0 93 | -0 33% | -0 75 | * | * |
| 11/26/2012 | 0 87% | 2 03 | 0 37% | 0 85 | * | * |
| 11/27/2012 | 0 12% | 0 27 | 0 04% | 0 10 | 0 20% | 0 25 |
| 11/28/2012 | -0 26% | -0 61 | 0 41% | 0 94 | -0 05% | -0 07 |
| 11/29/2012 | 0 14% | 0 34 | -0 80% | -1 82 | * | * |
| 11/30/2012 | -0 12% | -0 29 | 0 50% | 1 14 | * | * |
| 12/3/2012 | 0 24% | 0 55 | -0 09% | -0 20 | -0 13% | -0 16 |
| 12/4/2012 | -0 09% | -0 20 | 0 17% | 0 38 | 0 04% | 0 05 |
| 12/5/2012 | 0 08% | 0 19 | 0 00% | 0 00 | 0 36% | 0 45 |
| 12/6/2012 | -0 04% | -0 10 | 0 18% | 0 40 | 0 49% | 0 61 |
| 12/7/2012 | 0 08% | 0 19 | 0 08% | 0 18 | 0 55% | 0 69 |
| 12/10/2012 | 0 29% | 0 69 | 0 03% | 0 07 | -0 16% | -0 20 |
| 12/11/2012 | -0 21% | -0 49 | -0 62% | -1 42 | -0 48% | -0 60 |
| 12/12/2012 | 0 21% | 0 48 | 0 81% | 1 85 | 0 14% | 0 17 |
| 12/13/2012 | -0 27% | -0 62 | -0 02% | -0 05 | 0 31% | 0 38 |
| 12/14/2012 | -0 70% | -1 63 | -0 73% | -1 66 | 0 22% | 0 28 |
| 12/17/2012 | 0 92% | 2 14 | 0 69% | 1 58 | 0 17% | 0 21 |
| 12/18/2012 | -0 66% | -1 55 | -0 09% | -0 22 | -0 89% | -1 11 |
| 12/19/2012 | 0 06% | 0 14 | 0 25% | 0 57 | 0 32% | 0 40 |
| 12/20/2012 | 0 23% | 0 54 | -0 01% | -0 02 | -0 26% | -0 33 |
| 12/21/2012 | -0 30% | -0 71 | 0 01% | 0 01 | * | * |
| 12/24/2012 | -1 11% | -2 59 | 0 10% | 0 24 | * | * |
| 12/26/2012 | 1 32% | 3 09 | -0 01% | -0 03 | * | * |
| 12/27/2012 | 0 38% | 0 89 | 0 15% | 0 34 | * | * |
| 12/28/2012 | 0 14% | 0 32 | -0 70% | -1 59 | -0 08% | -0 10 |
| 12/31/2012 | -0 11% | -0 26 | 0 06% | 0 14 | 0 01% | 0 02 |
| 1/2/2013 | 0 05% | 0 12 | 0 54% | 1 22 | -0 07% | -0 09 |
| 1/3/2013 | 0 98% | 2 30 | 0 31% | 0 71 | 0 68% | 0 85 |
| 1/4/2013 | -0 89% | -2 09 | -1 80% | -4 12 | -1 67% | -2 09 |
| 1/7/2013 | 0 09% | 0 20 | 1 30% | 2 98 | -0 80% | -0 99 |
| 1/8/2013 | -0 43% | -1 00 | -1 23% | -2 80 | -1 04% | -1 30 |
| 1/9/2013 | -0 39% | -0 92 | -0 22% | -0 50 | -0 57% | -0 71 |
| 1/10/2013 | 0 02% | 0 04 | -0 19% | -0 44 | -1 67% | -2 09 |
| 1/11/2013 | 0 12% | 0 27 | 0 17% | 0 38 | 0 21% | 0 26 |
| 1/14/2013 | 0 03% | 0 06 | 0 03% | 0 06 | -0 43% | -0 53 |
| 1/15/2013 | -0 07% | -0 17 | 0 22% | 0 49 | 0 42% | 0 52 |
| 1/16/2013 | 0 47% | 1 10 | 0 53% | 1 21 | 1 21% | 1 51 |
| 1/17/2013 | 0 36% | 0 84 | 0 63% | 1 43 | 1 01% | 1 26 |
| 1/18/2013 | -0 02% | -0 04 | -0 21% | -0 48 | -0 41% | -0 52 |
| 1/22/2013 | -0 38% | -0 89 | -0 12% | -0 27 | -1 00% | -1 25 |
| 1/23/2013 | -0 18% | -0 42 | -0 21% | -0 48 | -0 58% | -0 72 |
| 1/24/2013 | -0 73% | -1 70 | -0 29% | -0 67 | 0 31% | 0 39 |
| 1/25/2013 | 0 59% | 1 38 | 0 68% | 1 55 | 0 30% | 0 38 |
| 1/28/2013 | -0 24% | -0 57 | -0 13% | -0 30 | -0 48% | -0 60 |
| 1/29/2013 | -0 10% | -0 22 | 0 13% | 0 30 | -0 23% | -0 28 |
| 1/30/2013 | -0 16% | -0 37 | -0 66% | -1 50 | 0 12% | 0 15 |
| 1/31/2013 | 0 05% | 0 11 | 0 87% | 1 98 | -0 39% | -0 49 |

672

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAN1 Residual Return | t-Stat | WAP6 Residual Return | t-Stat | WAQ4 Residual Return | t-Stat |
|------|------|------|------|------|------|------|
| 2/1/2013 | 0 06% | 0 14 | 0 12% | 0 28 | 0 97% | 1 21 |
| 2/4/2013 | -0 20% | -0 47 | -0 40% | -0 92 | -0 76% | -0 95 |
| 2/5/2013 | -0 45% | -0 83 | -0 79% | -1 30 | -1 39% | -1 51 |
| 2/6/2013 | -0 13% | -0 31 | -0 32% | -0 74 | -0 74% | -0 92 |
| 2/7/2013 | 0 32% | 0 75 | 0 35% | 0 80 | 1 14% | 1 42 |
| 2/8/2013 | 0 23% | 0 53 | 0 16% | 0 37 | 0 81% | 1 01 |
| 2/11/2013 | 0 16% | 0 37 | 0 60% | 1 37 | 0 15% | 0 18 |
| 2/12/2013 | 0 20% | 0 46 | 0 19% | 0 44 | 0 69% | 0 86 |
| 2/13/2013 | -0 09% | -0 22 | 0 21% | 0 47 | -0 30% | -0 38 |
| 2/14/2013 | -0 39% | -0 92 | -0 60% | -1 36 | -1 55% | -1 94 |
| 2/15/2013 | -0 27% | -0 62 | 0 13% | 0 29 | 1 08% | 1 35 |
| 2/19/2013 | 0 39% | 0 92 | 0 04% | 0 09 | 0 07% | 0 09 |
| 2/20/2013 | 0 26% | 0 62 | -0 08% | -0 19 | 0 23% | 0 28 |
| 2/21/2013 | -0 62% | -1 44 | -0 22% | -0 49 | * | * |
| 2/22/2013 | 0 15% | 0 36 | -0 75% | -1 70 | * | * |
| 2/25/2013 | 0 17% | 0 39 | -0 02% | -0 05 | * | * |
| 2/26/2013 | -0 39% | -0 90 | 0 08% | 0 18 | 0 40% | 0 50 |
| 2/27/2013 | -0 08% | -0 19 | 0 05% | 0 11 | 0 29% | 0 36 |
| 2/28/2013 | 0 16% | 0 39 | 0 18% | 0 40 | -0 04% | -0 05 |
| 3/1/2013 | -0 06% | -0 14 | -0 64% | -1 46 | 0 20% | 0 25 |
| 3/4/2013 | 0 13% | 0 31 | 0 65% | 1 49 | -0 29% | -0 36 |
| 3/5/2013 | -0 25% | -0 58 | -0 45% | -1 02 | 0 44% | 0 55 |
| 3/6/2013 | 0 43% | 1 01 | 0 81% | 1 84 | 0 28% | 0 35 |
| 3/7/2013 | 0 06% | 0 13 | -0 17% | -0 38 | 0 43% | 0 53 |
| 3/8/2013 | -0 03% | -0 07 | -0 10% | -0 23 | -0 26% | -0 32 |
| 3/11/2013 | -0 15% | -0 35 | -0 23% | -0 52 | 0 54% | 0 68 |
| 3/12/2013 | 0 48% | 1 13 | 0 03% | 0 08 | -0 26% | -0 32 |
| 3/13/2013 | -0 69% | -1 62 | -0 20% | -0 45 | 0 04% | 0 05 |
| 3/14/2013 | 0 33% | 0 77 | -0 20% | -0 45 | 0 54% | 0 68 |
| 3/15/2013 | -0 09% | -0 21 | 0 12% | 0 28 | * | * |
| 3/18/2013 | 0 28% | 0 66 | 0 40% | 0 90 | * | * |
| 3/19/2013 | -0 02% | -0 04 | -0 15% | -0 35 | -1 03% | -1 29 |
| 3/20/2013 | -0 14% | -0 34 | 0 24% | 0 54 | * | * |
| 3/21/2013 | -0 01% | -0 02 | -0 02% | -0 06 | * | * |
| 3/22/2013 | -0 44% | -1 04 | -0 45% | -1 04 | -0 79% | -0 99 |
| 3/25/2013 | -0 06% | -0 13 | -0 33% | -0 75 | 0 02% | 0 03 |
| 3/26/2013 | -0 22% | -0 52 | 0 15% | 0 34 | 0 06% | 0 07 |
| 3/27/2013 | 0 40% | 0 93 | -0 03% | -0 07 | -0 43% | -0 53 |
| 3/28/2013 | -0 78% | -1 82 | 0 15% | 0 34 | 0 65% | 0 81 |
| 4/1/2013 | 0 43% | 1 00 | 0 80% | 1 83 | 0 43% | 0 54 |
| 4/2/2013 | 0 64% | 1 51 | -0 60% | -1 37 | -0 14% | -0 17 |
| 4/3/2013 | 0 01% | 0 02 | 0 31% | 0 70 | 1 03% | 1 29 |
| 4/4/2013 | 0 10% | 0 24 | 0 35% | 0 80 | -0 05% | -0 06 |
| 4/5/2013 | 0 67% | 1 57 | 0 76% | 1 74 | 3 11% | 3 89 |
| 4/8/2013 | 0 20% | 0 48 | -0 21% | -0 48 | 0 35% | 0 43 |
| 4/9/2013 | -0 40% | -0 94 | 0 38% | 0 86 | -0 35% | -0 44 |
| 4/10/2013 | 0 42% | 0 98 | 0 01% | 0 03 | 0 17% | 0 22 |
| 4/11/2013 | -0 03% | -0 06 | 0 23% | 0 51 | -0 43% | -0 53 |
| 4/12/2013 | 0 12% | 0 28 | -0 22% | -0 51 | 0 43% | 0 54 |
| 4/15/2013 | 0 19% | 0 45 | 0 30% | 0 69 | -0 10% | -0 12 |
| 4/16/2013 | -0 12% | -0 29 | -0 39% | -0 90 | 0 11% | 0 14 |
| 4/17/2013 | -0 21% | -0 50 | -0 53% | -1 20 | -1 31% | -1 64 |
| 4/18/2013 | -0 27% | -0 64 | 0 05% | 0 10 | -0 38% | -0 48 |
| 4/19/2013 | 0 01% | 0 02 | -0 40% | -0 91 | -0 14% | -0 18 |
| 4/22/2013 | 0 06% | 0 15 | 0 27% | 0 61 | 0 58% | 0 72 |
| 4/23/2013 | 0 31% | 0 72 | 0 36% | 0 83 | -0 39% | -0 49 |
| 4/24/2013 | -0 08% | -0 19 | 0 10% | 0 23 | 1 22% | 1 52 |
| 4/25/2013 | 0 42% | 0 98 | 0 12% | 0 27 | -1 05% | -1 31 |
| 4/26/2013 | -1 15% | -2 70 | -0 30% | -0 69 | 0 19% | 0 24 |
| 4/29/2013 | 0 92% | 1 70 | 0 27% | 0 44 | -0 08% | -0 09 |
| 4/30/2013 | 0 26% | 0 62 | 0 49% | 1 12 | 0 56% | 0 70 |
| 5/1/2013 | 0 27% | 0 64 | 0 39% | 0 90 | 0 79% | 0 98 |
| 5/2/2013 | -0 34% | -0 79 | -0 36% | -0 81 | -0 21% | -0 26 |
| 5/3/2013 | 0 70% | 1 64 | 0 69% | 1 57 | 0 10% | 0 12 |
| 5/6/2013 | -0 17% | -0 40 | -0 49% | -1 12 | -0 16% | -0 20 |
| 5/7/2013 | 0 13% | 0 31 | 0 10% | 0 22 | -0 01% | -0 02 |
| 5/8/2013 | -0 24% | -0 57 | 0 14% | 0 33 | -0 44% | -0 55 |
| 5/9/2013 | -0 05% | -0 13 | -0 27% | -0 63 | 0 04% | 0 05 |
| 5/10/2013 | 0 15% | 0 36 | -0 01% | -0 01 | 0 14% | 0 17 |

673

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| | WAN1 | | WAP6 | | WAQ4 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 5/13/2013 | -0 48% | -1 13 | -0 23% | -0 52 | -0 69% | -0 86 |
| 5/14/2013 | 0 27% | 0 63 | 0 23% | 0 53 | -0 36% | -0 45 |
| 5/15/2013 | 0 04% | 0 10 | -0 09% | -0 21 | -0 30% | -0 38 |
| 5/16/2013 | 0 12% | 0 27 | 0 12% | 0 28 | -0 26% | -0 33 |
| 5/17/2013 | 0 02% | 0 05 | -0 23% | -0 53 | 0 40% | 0 50 |
| 5/20/2013 | * | * | 0 03% | 0 07 | 0 28% | 0 34 |
| 5/21/2013 | * | * | -0 25% | -0 58 | -1 26% | -1 57 |
| 5/22/2013 | 0 61% | 1 42 | -0 10% | -0 23 | 1 77% | 2 21 |
| 5/23/2013 | -0 52% | -1 21 | 0 31% | 0 70 | -0 65% | -0 81 |
| 5/24/2013 | 1 03% | 2 42 | -0 06% | -0 14 | * | * |
| 5/28/2013 | -0 99% | -2 32 | -0 32% | -0 73 | * | * |
| 5/29/2013 | -0 33% | -0 78 | -0 54% | -1 24 | -1 55% | -1 93 |
| 5/30/2013 | 0 28% | 0 66 | 0 19% | 0 44 | 1 12% | 1 40 |
| 5/31/2013 | -0 45% | -1 05 | 0 09% | 0 21 | -1 77% | -2 21 |
| 6/3/2013 | -0 34% | -0 80 | -0 32% | -0 74 | 0 62% | 0 77 |
| 6/4/2013 | 0 12% | 0 29 | 0 44% | 1 01 | 1 24% | 1 55 |
| 6/5/2013 | -0 27% | -0 63 | 0 13% | 0 31 | -0 95% | -1 19 |
| 6/6/2013 | -0 14% | -0 32 | -0 33% | -0 76 | -0 63% | -0 78 |
| 6/7/2013 | -0 10% | -0 22 | -0 06% | -0 13 | 1 03% | 1 28 |
| 6/10/2013 | -0 37% | -0 88 | 0 21% | 0 47 | -0 50% | -0 62 |
| 6/11/2013 | -1 26% | -2 96 | -0 93% | -2 14 | -1 02% | -1 27 |
| 6/12/2013 | 1 37% | 3 22 | 0 48% | 1 10 | 1 94% | 2 43 |
| 6/13/2013 | -0 14% | -0 32 | -0 52% | -1 19 | 0 85% | 1 06 |
| 6/14/2013 | 0 85% | 2 00 | 1 13% | 2 59 | 0 69% | 0 86 |
| 6/17/2013 | 0 26% | 0 61 | -0 03% | -0 07 | 0 65% | 0 82 |
| 6/18/2013 | -1 05% | -2 45 | -0 55% | -1 26 | -1 75% | -2 19 |
| 6/19/2013 | 0 50% | 1 18 | -0 15% | -0 33 | 3 03% | 3 78 |
| 6/20/2013 | -0 79% | -1 85 | -1 06% | -2 41 | -2 30% | -2 87 |
| 6/21/2013 | -0 55% | -1 28 | -0 06% | -0 13 | -0 58% | -0 73 |
| 6/24/2013 | -0 31% | -0 73 | -0 33% | -0 76 | -1 59% | -1 99 |
| 6/25/2013 | 0 20% | 0 47 | 1 28% | 2 91 | 2 53% | 3 16 |
| 6/26/2013 | 0 84% | 1 97 | 0 74% | 1 69 | 0 98% | 1 23 |
| 6/27/2013 | -0 07% | -0 16 | 0 09% | 0 20 | 0 40% | 0 50 |
| 6/28/2013 | 0 16% | 0 38 | -0 13% | -0 31 | -0 08% | -0 10 |
| 7/1/2013 | 0 15% | 0 36 | 0 27% | 0 61 | 1 51% | 1 88 |
| 7/2/2013 | -0 07% | -0 17 | 0 20% | 0 46 | 0 18% | 0 23 |
| 7/3/2013 | 0 04% | 0 08 | 0 18% | 0 40 | 0 66% | 0 82 |
| 7/5/2013 | -0 36% | -0 84 | -0 94% | -2 15 | -1 19% | -1 48 |
| 7/8/2013 | -0 48% | -1 13 | -0 20% | -0 45 | -2 00% | -2 50 |
| 7/9/2013 | -0 17% | -0 41 | 0 15% | 0 34 | -0 23% | -0 29 |
| 7/10/2013 | -0 11% | -0 27 | -0 04% | -0 08 | -0 39% | -0 49 |
| 7/11/2013 | -0 46% | -1 08 | -0 75% | -1 70 | -1 10% | -1 37 |
| 7/12/2013 | 0 37% | 0 88 | 0 07% | 0 16 | 0 17% | 0 21 |
| 7/15/2013 | -0 27% | -0 63 | -0 12% | -0 27 | -0 31% | -0 39 |
| 7/16/2013 | 0 60% | 1 40 | 0 68% | 1 56 | 0 85% | 1 07 |
| 7/17/2013 | 0 09% | 0 21 | -0 03% | -0 06 | 0 48% | 0 60 |
| 7/18/2013 | 0 54% | 1 27 | 0 76% | 1 73 | 0 93% | 1 16 |
| 7/19/2013 | 0 05% | 0 12 | -0 12% | -0 26 | -0 08% | -0 10 |
| 7/22/2013 | 0 25% | 0 59 | 0 12% | 0 27 | 0 93% | 1 16 |
| 7/23/2013 | -0 15% | -0 35 | 0 19% | 0 44 | -1 31% | -1 64 |
| 7/24/2013 | -0 42% | -0 99 | -0 64% | -1 46 | -0 60% | -0 75 |
| 7/25/2013 | -0 38% | -0 88 | -0 54% | -1 23 | -0 75% | -0 93 |
| 7/26/2013 | -0 18% | -0 41 | -0 89% | -2 04 | -1 27% | -1 58 |
| 7/29/2013 | -0 27% | -0 87 | 0 43% | 1 18 | 0 06% | 0 08 |
| 7/30/2013 | 0 55% | 1 78 | -0 45% | -1 23 | -1 05% | -1 43 |
| 7/31/2013 | -0 38% | -1 25 | 0 32% | 0 86 | 0 50% | 0 68 |
| 8/1/2013 | 0 12% | 0 41 | 0 28% | 0 76 | -0 00% | 0 00 |
| 8/2/2013 | -0 17% | -0 56 | -0 75% | -2 03 | -1 31% | -1 79 |
| 8/5/2013 | 0 23% | 0 76 | 0 16% | 0 43 | 1 59% | 2 16 |
| 8/6/2013 | -0 22% | -0 72 | -0 16% | -0 44 | -0 94% | -1 28 |
| 8/7/2013 | 0 32% | 1 04 | 0 46% | 1 25 | -0 90% | -1 23 |
| 8/8/2013 | -0 32% | -1 04 | -0 61% | -1 66 | 0 40% | 0 54 |
| 8/9/2013 | 0 21% | 0 67 | 0 71% | 1 94 | 0 95% | 1 30 |
| 8/12/2013 | -0 13% | -0 31 | 0 33% | 0 74 | 0 75% | 0 93 |
| 8/13/2013 | -0 16% | -0 52 | -0 51% | -1 38 | -0 65% | -0 89 |
| 8/14/2013 | 0 29% | 0 95 | 0 09% | 0 26 | 0 19% | 0 26 |
| 8/15/2013 | -0 27% | -0 89 | -0 35% | -0 94 | -0 63% | -0 86 |
| 8/16/2013 | 0 60% | 1 96 | 0 94% | 2 56 | 0 81% | 1 11 |
| 8/19/2013 | 0 12% | 0 38 | -0 55% | -1 49 | -0 44% | -0 59 |

674

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| | WAN1 | | WAP6 | | WAQ4 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 8/20/2013 | -0 11% | -0 37 | -0 33% | -0 88 | 0 41% | 0 55 |
| 8/21/2013 | 0 22% | 0 71 | -0 05% | -0 15 | -0 19% | -0 26 |
| 8/22/2013 | -0 14% | -0 45 | -0 03% | -0 08 | -0 07% | -0 09 |
| 8/23/2013 | -0 24% | -0 78 | -0 42% | -1 14 | 1 43% | 1 95 |
| 8/26/2013 | -0 03% | -0 09 | 0 99% | 2 69 | -0 88% | -1 19 |
| 8/27/2013 | -0 34% | -1 11 | -0 52% | -1 42 | 0 19% | 0 26 |
| 8/28/2013 | -0 26% | -0 86 | -0 17% | -0 46 | -1 33% | -1 81 |
| 8/29/2013 | 0 02% | 0 06 | -0 88% | -2 40 | 0 34% | 0 46 |
| 8/30/2013 | -0 06% | -0 19 | 0 37% | 0 99 | -0 77% | -1 04 |
| 9/3/2013 | -0 42% | -1 38 | -0 03% | -0 09 | 0 85% | 1 15 |
| 9/4/2013 | 0 55% | 1 79 | 0 60% | 1 64 | -0 76% | -1 03 |
| 9/5/2013 | -0 39% | -1 27 | -0 27% | -0 73 | 0 36% | 0 49 |
| 9/6/2013 | 0 47% | 1 55 | 0 01% | 0 02 | 0 55% | 0 75 |
| 9/9/2013 | -0 09% | -0 29 | 0 51% | 1 39 | 0 04% | 0 05 |
| 9/10/2013 | 0 24% | 0 78 | -0 40% | -1 10 | -0 43% | -0 58 |
| 9/11/2013 | -0 14% | -0 46 | 0 03% | 0 09 | 0 01% | 0 01 |
| 9/12/2013 | 0 21% | 0 70 | 0 40% | 1 09 | 1 25% | 1 70 |
| 9/13/2013 | -0 31% | -1 01 | 0 30% | 0 82 | -0 35% | -0 48 |
| 9/16/2013 | 0 63% | 2 06 | 0 46% | 1 24 | 2 51% | 3 42 |
| 9/17/2013 | -0 12% | -0 38 | -0 25% | -0 67 | -2 81% | -3 82 |
| 9/18/2013 | 0 46% | 1 51 | -0 46% | -1 25 | -1 30% | -1 77 |
| 9/19/2013 | -0 00% | -0 01 | 1 12% | 3 05 | 2 67% | 3 64 |
| 9/20/2013 | 0 11% | 0 36 | -0 24% | -0 64 | 0 76% | 1 04 |
| 9/23/2013 | -0 07% | -0 24 | 0 01% | 0 02 | -1 19% | -1 62 |
| 9/24/2013 | -0 06% | -0 21 | -0 14% | -0 37 | 0 35% | 0 47 |
| 9/25/2013 | -0 20% | -0 66 | 0 58% | 1 58 | -0 67% | -0 91 |
| 9/26/2013 | 0 09% | 0 28 | -0 71% | -1 92 | 0 64% | 0 87 |
| 9/27/2013 | -0 06% | -0 18 | -0 27% | -0 73 | * | * |
| 9/30/2013 | 0 16% | 0 53 | 0 19% | 0 50 | * | * |
| 10/1/2013 | 0 08% | 0 27 | 0 35% | 0 96 | 0 19% | 0 26 |
| 10/2/2013 | 0 02% | 0 06 | -0 20% | -0 53 | -0 16% | -0 21 |
| 10/3/2013 | -0 15% | -0 48 | 0 16% | 0 44 | -0 84% | -1 14 |
| 10/4/2013 | -0 23% | -0 75 | -0 42% | -1 13 | 0 67% | 0 92 |
| 10/7/2013 | 0 14% | 0 44 | 0 26% | 0 70 | -0 49% | -0 67 |
| 10/8/2013 | -0 12% | -0 40 | -0 32% | -0 86 | -0 78% | -1 07 |
| 10/9/2013 | -0 20% | -0 64 | -0 17% | -0 46 | -0 06% | -0 08 |
| 10/10/2013 | -0 16% | -0 52 | -0 25% | -0 68 | -0 75% | -1 02 |
| 10/11/2013 | 0 78% | 2 56 | 0 88% | 2 39 | 1 54% | 2 10 |
| 10/15/2013 | -0 14% | -0 45 | 0 09% | 0 24 | 0 24% | 0 33 |
| 10/16/2013 | 0 04% | 0 14 | -0 65% | -1 78 | -0 15% | -0 20 |
| 10/17/2013 | 0 20% | 0 65 | 0 89% | 2 41 | 0 66% | 0 89 |
| 10/18/2013 | 0 18% | 0 57 | 0 26% | 0 71 | 1 22% | 1 66 |
| 10/21/2013 | -0 24% | -0 78 | -0 48% | -1 30 | -0 64% | -0 87 |
| 10/22/2013 | -0 25% | -0 82 | 0 06% | 0 16 | 0 36% | 0 49 |
| 10/23/2013 | 0 17% | 0 57 | -0 09% | -0 24 | -0 21% | -0 28 |
| 10/24/2013 | -0 20% | -0 67 | -0 06% | -0 16 | -0 70% | -0 95 |
| 10/25/2013 | -0 36% | -1 16 | -0 56% | -1 53 | -0 33% | -0 44 |
| 10/28/2013 | -0 08% | -0 18 | 0 09% | 0 22 | -1 22% | -1 52 |
| 10/29/2013 | -0 18% | -0 59 | -0 13% | -0 37 | -0 38% | -0 52 |
| 10/30/2013 | 0 61% | 1 98 | 0 54% | 1 48 | 0 32% | 0 44 |
| 10/31/2013 | -0 10% | -0 34 | -0 27% | -0 73 | 1 39% | 1 89 |
| 11/1/2013 | -0 02% | -0 05 | -0 38% | -1 04 | -1 16% | -1 58 |
| 11/4/2013 | -0 12% | -0 40 | 0 09% | 0 25 | -0 17% | -0 23 |
| 11/5/2013 | -0 22% | -0 71 | -0 30% | -0 81 | -0 55% | -0 75 |
| 11/6/2013 | 0 18% | 0 59 | -0 05% | -0 13 | -0 56% | -0 76 |
| 11/7/2013 | 0 29% | 0 94 | 0 01% | 0 02 | 1 04% | 1 42 |
| 11/8/2013 | -0 80% | -2 61 | -0 41% | -1 12 | -0 45% | -0 61 |
| 11/12/2013 | 0 26% | 0 85 | -0 02% | -0 05 | -1 19% | -1 62 |
| 11/13/2013 | 0 74% | 2 42 | -0 42% | -1 13 | -0 18% | -0 24 |
| 11/14/2013 | -0 44% | -1 42 | 0 32% | 0 87 | 0 08% | 0 11 |
| 11/15/2013 | 0 00% | 0 00 | -0 01% | -0 03 | 0 04% | 0 06 |
| 11/18/2013 | 0 74% | 2 40 | 0 63% | 1 71 | 0 98% | 1 33 |
| 11/19/2013 | -0 12% | -0 39 | -0 08% | -0 23 | -0 28% | -0 38 |
| 11/20/2013 | -0 24% | -0 77 | -0 06% | -0 17 | 0 16% | 0 21 |
| 11/21/2013 | -0 27% | -0 89 | -0 46% | -1 26 | -0 13% | -0 18 |
| 11/22/2013 | 0 42% | 1 37 | 0 14% | 0 39 | -0 11% | -0 15 |
| 11/25/2013 | -0 77% | -2 51 | -0 08% | -0 23 | -0 55% | -0 74 |
| 11/26/2013 | 0 02% | 0 06 | -0 55% | -1 49 | -0 13% | -0 17 |
| 11/27/2013 | 0 23% | 0 76 | 0 32% | 0 87 | 1 13% | 1 54 |

675

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| | WAN1 | | WAP6 | | WAQ4 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 11/29/2013 | -0 34% | -1 12 | 0 30% | 0 83 | 0 52% | 0 70 |
| 12/2/2013 | -0 02% | -0 05 | -0 49% | -1 32 | -0 75% | -1 01 |
| 12/3/2013 | 0 01% | 0 04 | -0 39% | -1 07 | -1 70% | -2 31 |
| 12/4/2013 | -0 26% | -0 84 | -0 19% | -0 50 | -0 77% | -1 05 |
| 12/5/2013 | -0 05% | -0 17 | 0 31% | 0 86 | 0 34% | 0 47 |
| 12/6/2013 | 0 00% | 0 01 | 0 14% | 0 38 | -0 35% | -0 48 |
| 12/9/2013 | 0 23% | 0 74 | 0 36% | 0 98 | 0 56% | 0 77 |
| 12/10/2013 | -0 17% | -0 54 | 0 10% | 0 28 | 0 46% | 0 62 |
| 12/11/2013 | -0 25% | -0 81 | -0 53% | -1 44 | 0 40% | 0 55 |
| 12/12/2013 | -0 22% | -0 71 | -0 21% | -0 57 | -0 99% | -1 35 |
| 12/13/2013 | -0 30% | -0 96 | 0 32% | 0 88 | 0 36% | 0 49 |
| 12/16/2013 | 0 47% | 1 54 | 0 10% | 0 26 | 0 51% | 0 70 |
| 12/17/2013 | -0 23% | -0 75 | -0 33% | -0 89 | -1 16% | -1 57 |
| 12/18/2013 | -0 05% | -0 15 | 0 30% | 0 81 | 0 09% | 0 13 |
| 12/19/2013 | -0 14% | -0 45 | -0 39% | -1 07 | 0 87% | 1 19 |
| 12/20/2013 | 0 04% | 0 14 | 0 38% | 1 02 | 0 64% | 0 88 |
| 12/23/2013 | 0 29% | 0 94 | 0 05% | 0 13 | 0 47% | 0 64 |
| 12/24/2013 | 0 27% | 0 87 | 0 31% | 0 83 | -0 38% | -0 52 |
| 12/26/2013 | 0 05% | 0 15 | -0 01% | -0 03 | * | * |
| 12/27/2013 | -0 09% | -0 30 | -0 08% | -0 22 | * | * |
| 12/30/2013 | -0 21% | -0 69 | -0 14% | -0 39 | 0 31% | 0 43 |
| 12/31/2013 | 1 93% | 6 31 | 0 80% | 2 17 | -0 51% | -0 70 |
| 1/2/2014 | -1 44% | -4 71 | -0 04% | -0 10 | -0 00% | 0 00 |
| 1/3/2014 | -0 52% | -1 68 | -0 51% | -1 38 | * | * |
| 1/6/2014 | -0 27% | -0 89 | -0 15% | -0 40 | * | * |
| 1/7/2014 | -0 01% | -0 05 | -0 01% | -0 02 | -0 65% | -0 89 |
| 1/8/2014 | -0 28% | -0 91 | -0 18% | -0 50 | 0 28% | 0 38 |
| 1/9/2014 | -0 45% | -1 46 | -0 29% | -0 80 | -0 54% | -0 73 |
| 1/10/2014 | 0 10% | 0 33 | -0 05% | -0 14 | -0 37% | -0 50 |
| 1/13/2014 | 0 27% | 0 87 | 0 31% | 0 85 | 0 12% | 0 16 |
| 1/14/2014 | 0 04% | 0 13 | 0 27% | 0 73 | -0 08% | -0 11 |
| 1/15/2014 | 0 18% | 0 58 | -0 36% | -0 97 | 0 28% | 0 38 |
| 1/16/2014 | 0 19% | 0 62 | 0 10% | 0 27 | 0 15% | 0 20 |
| 1/17/2014 | -0 34% | -1 10 | 0 02% | 0 05 | 0 32% | 0 44 |
| 1/21/2014 | 0 31% | 1 01 | -0 17% | -0 47 | -0 05% | -0 07 |
| 1/22/2014 | -0 14% | -0 47 | -0 03% | -0 09 | -0 58% | -0 78 |
| 1/23/2014 | -0 26% | -0 86 | -0 11% | -0 29 | -1 05% | -1 43 |
| 1/24/2014 | 0 11% | 0 36 | 0 20% | 0 54 | -0 51% | -0 70 |
| 1/27/2014 | 0 09% | 0 29 | -0 04% | -0 11 | 0 00% | 0 01 |
| 1/28/2014 | -0 06% | -0 21 | -0 40% | -1 09 | 0 19% | 0 26 |
| 1/29/2014 | -0 32% | -1 06 | -0 22% | -0 61 | -1 41% | -1 92 |
| 1/30/2014 | -0 37% | -1 22 | -0 11% | -0 29 | -0 45% | -0 62 |
| 1/31/2014 | 0 23% | 0 75 | -0 04% | -0 12 | -0 01% | -0 01 |
| 2/3/2014 | 0 30% | 0 97 | 0 07% | 0 18 | 0 04% | 0 06 |
| 2/4/2014 | -0 41% | -1 35 | 0 03% | 0 08 | 0 43% | 0 59 |
| 2/5/2014 | 0 59% | 1 92 | 0 48% | 1 32 | -0 51% | -0 69 |
| 2/6/2014 | 0 13% | 0 43 | 0 19% | 0 51 | 0 84% | 1 15 |
| 2/7/2014 | -0 06% | -0 21 | 0 07% | 0 20 | 0 36% | 0 49 |
| 2/10/2014 | 0 20% | 0 66 | -0 05% | -0 14 | 0 55% | 0 75 |
| 2/11/2014 | -0 69% | -2 25 | -0 45% | -1 23 | 0 24% | 0 33 |
| 2/12/2014 | -0 03% | -0 09 | -0 24% | -0 65 | 0 12% | 0 16 |
| 2/13/2014 | -0 00% | -0 01 | -0 14% | -0 39 | -0 78% | -1 06 |
| 2/14/2014 | -0 01% | -0 02 | 0 16% | 0 45 | 1 20% | 1 64 |
| 2/18/2014 | 0 20% | 0 65 | 0 14% | 0 39 | 0 13% | 0 18 |
| 2/19/2014 | 0 10% | 0 34 | -0 27% | -0 74 | -0 36% | -0 49 |
| 2/20/2014 | -0 36% | -1 18 | -0 52% | -1 42 | -0 00% | -0 01 |
| 2/21/2014 | -0 08% | -0 26 | 0 66% | 1 80 | -0 42% | -0 57 |
| 2/24/2014 | 0 16% | 0 53 | -0 25% | -0 68 | 1 38% | 1 87 |
| 2/25/2014 | 0 15% | 0 50 | 0 13% | 0 36 | 0 96% | 1 30 |
| 2/26/2014 | -0 08% | -0 20 | -0 31% | -0 70 | -1 06% | -1 32 |
| 2/27/2014 | -0 16% | -0 54 | -0 06% | -0 16 | -0 28% | -0 39 |
| 2/28/2014 | 0 54% | 1 77 | 0 14% | 0 37 | 0 65% | 0 88 |
| 3/3/2014 | -0 13% | -0 41 | 0 07% | 0 19 | 0 59% | 0 80 |
| 3/4/2014 | 0 44% | 1 43 | 0 24% | 0 64 | 0 20% | 0 28 |
| 3/5/2014 | -0 24% | -0 78 | 0 45% | 1 22 | 0 82% | 1 12 |
| 3/6/2014 | -0 30% | -0 98 | -0 33% | -0 90 | -0 41% | -0 56 |
| 3/7/2014 | -0 11% | -0 36 | -0 41% | -1 10 | -0 37% | -0 50 |
| 3/10/2014 | 0 08% | 0 25 | 0 01% | 0 03 | -0 89% | -1 21 |
| 3/11/2014 | 0 06% | 0 19 | 0 09% | 0 23 | 0 42% | 0 57 |

676

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| | WAN1 | | WAP6 | | WAQ4 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 3/12/2014 | -0 11% | -0 36 | 0 06% | 0 17 | -0 34% | -0 46 |
| 3/13/2014 | -0 14% | -0 45 | 0 03% | 0 08 | -0 23% | -0 31 |
| 3/14/2014 | -0 06% | -0 19 | -0 25% | -0 69 | -0 58% | -0 79 |
| 3/17/2014 | 0 22% | 0 71 | 0 61% | 1 67 | 0 12% | 0 16 |
| 3/18/2014 | 0 06% | 0 18 | -0 29% | -0 78 | 1 31% | 1 79 |
| 3/19/2014 | 0 09% | 0 29 | 1 09% | 2 97 | 1 04% | 1 42 |
| 3/20/2014 | -0 09% | -0 31 | -0 83% | -2 26 | -0 77% | -1 05 |
| 3/21/2014 | -0 21% | -0 67 | 0 37% | 1 02 | 0 75% | 1 02 |
| 3/24/2014 | -0 07% | -0 23 | -0 57% | -1 55 | -0 32% | -0 43 |
| 3/25/2014 | 0 14% | 0 46 | -0 06% | -0 16 | -1 03% | -1 40 |
| 3/26/2014 | -0 08% | -0 27 | -0 13% | -0 35 | 0 85% | 1 15 |
| 3/27/2014 | 0 08% | 0 27 | -0 50% | -1 35 | -0 07% | -0 10 |
| 3/28/2014 | 0 21% | 0 69 | 1 30% | 3 54 | 0 02% | 0 02 |
| 3/31/2014 | 0 38% | 1 23 | 0 27% | 0 74 | 1 06% | 1 45 |
| 4/1/2014 | 0 50% | 1 62 | 0 26% | 0 72 | 0 18% | 0 25 |
| 4/2/2014 | -0 03% | -0 10 | -0 11% | -0 30 | 0 11% | 0 16 |
| 4/3/2014 | -0 10% | -0 32 | 0 06% | 0 17 | -0 60% | -0 82 |
| 4/4/2014 | 0 16% | 0 52 | 0 16% | 0 43 | 0 30% | 0 40 |
| 4/7/2014 | 0 78% | 2 55 | 0 11% | 0 31 | 0 27% | 0 37 |
| 4/8/2014 | -0 47% | -1 54 | -0 20% | -0 53 | -0 41% | -0 55 |
| 4/9/2014 | -0 11% | -0 36 | -0 01% | -0 03 | -0 46% | -0 63 |
| 4/10/2014 | 0 57% | 1 85 | 0 67% | 1 83 | 1 02% | 1 39 |
| 4/11/2014 | -0 10% | -0 34 | -0 31% | -0 85 | 0 42% | 0 57 |
| 4/14/2014 | -0 05% | -0 15 | -0 01% | -0 04 | 0 09% | 0 12 |
| 4/15/2014 | -0 11% | -0 37 | -0 38% | -1 02 | -0 04% | -0 05 |
| 4/16/2014 | -0 20% | -0 65 | 0 18% | 0 50 | -0 55% | -0 75 |
| 4/17/2014 | 0 26% | 0 85 | -0 12% | -0 32 | 1 66% | 2 26 |
| 4/21/2014 | -0 09% | -0 30 | 0 01% | 0 02 | -1 17% | -1 59 |
| 4/22/2014 | -0 04% | -0 12 | -0 10% | -0 27 | 0 01% | 0 01 |
| 4/23/2014 | -0 03% | -0 09 | -0 11% | -0 29 | 0 62% | 0 85 |
| 4/24/2014 | -0 08% | -0 25 | -0 03% | -0 07 | -0 07% | -0 09 |
| 4/25/2014 | 0 03% | 0 10 | 0 01% | 0 03 | -1 04% | -1 41 |
| 4/28/2014 | 0 06% | 0 18 | -0 15% | -0 42 | 1 15% | 1 56 |
| 4/29/2014 | -0 03% | -0 09 | -0 02% | -0 05 | -0 30% | -0 41 |
| 4/30/2014 | 0 07% | 0 22 | 0 17% | 0 47 | 0 53% | 0 72 |
| 5/1/2014 | 0 08% | 0 27 | 0 20% | 0 55 | 0 96% | 1 30 |
| 5/2/2014 | 0 18% | 0 60 | -0 02% | -0 05 | 0 71% | 0 97 |
| 5/5/2014 | -0 00% | -0 01 | 0 18% | 0 49 | -0 62% | -0 84 |
| 5/6/2014 | -0 04% | -0 14 | -0 24% | -0 66 | -0 17% | -0 23 |
| 5/7/2014 | -0 04% | -0 15 | 1 21% | 3 28 | 0 86% | 1 17 |
| 5/8/2014 | 0 09% | 0 30 | -0 63% | -1 71 | -0 10% | -0 14 |
| 5/9/2014 | 0 01% | 0 03 | -0 34% | -0 93 | -0 24% | -0 32 |
| 5/12/2014 | -0 07% | -0 16 | 0 34% | 0 79 | -1 11% | -1 38 |
| 5/13/2014 | -0 08% | -0 26 | -0 42% | -1 14 | 0 04% | 0 06 |
| 5/14/2014 | -0 12% | -0 40 | 0 10% | 0 27 | 0 26% | 0 36 |
| 5/15/2014 | -0 01% | -0 03 | 0 17% | 0 46 | 0 13% | 0 18 |
| 5/16/2014 | 0 19% | 0 62 | -0 38% | -1 05 | 0 08% | 0 11 |
| 5/19/2014 | -0 13% | -0 41 | 0 20% | 0 55 | -1 40% | -1 90 |
| 5/20/2014 | -0 09% | -0 29 | -0 22% | -0 59 | 0 13% | 0 18 |
| 5/21/2014 | 0 10% | 0 32 | 0 05% | 0 14 | -0 15% | -0 20 |
| 5/22/2014 | -0 11% | -0 35 | -0 45% | -1 23 | -0 02% | -0 03 |
| 5/23/2014 | -0 24% | -0 78 | 0 22% | 0 60 | -0 22% | -0 30 |
| 5/27/2014 | 0 15% | 0 50 | -0 25% | -0 69 | -0 74% | -1 00 |
| 5/28/2014 | 0 12% | 0 38 | 0 27% | 0 74 | 0 76% | 1 04 |
| 5/29/2014 | -0 16% | -0 53 | -0 05% | -0 15 | 0 66% | 0 90 |
| 5/30/2014 | 0 30% | 0 96 | 0 20% | 0 54 | -0 40% | -0 54 |
| 6/2/2014 | 0 54% | 1 77 | 0 04% | 0 10 | 1 06% | 1 44 |
| 6/3/2014 | -0 45% | -1 46 | 0 00% | 0 00 | -0 15% | -0 20 |
| 6/4/2014 | 0 15% | 0 49 | 0 11% | 0 31 | -0 44% | -0 60 |
| 6/5/2014 | -0 34% | -1 11 | 0 04% | 0 10 | * | * |
| 6/6/2014 | 0 47% | 1 54 | 0 54% | 1 46 | * | * |
| 6/9/2014 | 0 06% | 0 19 | 0 30% | 0 81 | 0 43% | 0 59 |
| 6/10/2014 | 0 19% | 0 62 | -0 19% | -0 51 | 0 10% | 0 14 |
| 6/11/2014 | -0 19% | -0 63 | -0 14% | -0 39 | -1 01% | -1 38 |
| 6/12/2014 | -0 27% | -0 88 | -0 34% | -0 93 | -1 66% | -2 26 |
| 6/13/2014 | -0 38% | -1 23 | -0 08% | -0 23 | -0 12% | -0 17 |
| 6/16/2014 | 0 16% | 0 52 | -0 21% | -0 57 | 0 09% | 0 12 |
| 6/17/2014 | -0 07% | -0 24 | -0 14% | -0 37 | -0 84% | -1 15 |
| 6/18/2014 | -0 16% | -0 53 | 0 27% | 0 74 | -0 24% | -0 33 |

677

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| | WAN1 | | WAP6 | | WAQ4 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 6/19/2014 | 0 36% | 1 18 | 0 25% | 0 68 | 0 69% | 0 94 |
| 6/20/2014 | -0 02% | -0 07 | 0 10% | 0 27 | -0 51% | -0 69 |
| 6/23/2014 | 0 07% | 0 21 | 0 09% | 0 25 | 0 96% | 1 30 |
| 6/24/2014 | 0 06% | 0 19 | -0 42% | -1 15 | 0 16% | 0 22 |
| 6/25/2014 | -0 16% | -0 52 | 0 12% | 0 33 | -0 29% | -0 39 |
| 6/26/2014 | -0 38% | -1 24 | -0 41% | -1 11 | -0 41% | -0 55 |
| 6/27/2014 | 0 24% | 0 79 | -0 00% | -0 01 | 0 06% | 0 08 |
| 6/30/2014 | -0 00% | -0 01 | 0 19% | 0 51 | 0 34% | 0 47 |
| 7/1/2014 | 0 01% | 0 03 | -0 06% | -0 17 | -0 83% | -1 13 |
| 7/2/2014 | 0 05% | 0 15 | 0 19% | 0 51 | 0 39% | 0 54 |
| 7/3/2014 | 0 00% | 0 01 | -0 16% | -0 42 | -0 28% | -0 38 |
| 7/7/2014 | -0 02% | -0 06 | 0 10% | 0 28 | 0 22% | 0 30 |
| 7/8/2014 | 0 18% | 0 60 | 0 02% | 0 05 | 0 25% | 0 33 |
| 7/9/2014 | -0 32% | -1 03 | -0 25% | -0 67 | 0 14% | 0 19 |
| 7/10/2014 | 0 10% | 0 31 | 0 23% | 0 62 | 0 27% | 0 36 |
| 7/11/2014 | -0 08% | -0 27 | 0 72% | 1 95 | -0 69% | -0 93 |
| 7/14/2014 | -0 03% | -0 10 | -0 19% | -0 51 | -0 30% | -0 40 |
| 7/15/2014 | 0 11% | 0 35 | -0 68% | -1 84 | 0 22% | 0 31 |
| 7/16/2014 | -0 17% | -0 55 | -0 17% | -0 46 | -0 25% | -0 34 |
| 7/17/2014 | -0 16% | -0 51 | -0 02% | -0 04 | 0 12% | 0 16 |
| 7/18/2014 | 0 03% | 0 08 | 0 06% | 0 18 | 0 02% | 0 02 |
| 7/21/2014 | -0 05% | -0 15 | 0 02% | 0 06 | 0 34% | 0 46 |
| 7/22/2014 | -0 07% | -0 23 | 0 21% | 0 58 | -0 30% | -0 41 |
| 7/23/2014 | 0 40% | 1 30 | 0 31% | 0 84 | 1 27% | 1 73 |
| 7/24/2014 | 0 18% | 0 58 | -0 35% | -0 96 | 0 77% | 1 05 |
| 7/25/2014 | -0 12% | -0 39 | 0 44% | 1 19 | 0 24% | 0 32 |
| 7/28/2014 | -0 12% | -0 39 | -0 11% | -0 29 | 0 16% | 0 21 |
| 7/29/2014 | 0 19% | 0 27 | 0 09% | 0 12 | -0 22% | -0 14 |
| 7/30/2014 | -0 27% | -0 38 | -0 16% | -0 21 | 0 06% | 0 04 |
| 7/31/2014 | 0 18% | 0 25 | 0 91% | 1 21 | 0 70% | 0 45 |
| 8/1/2014 | -0 18% | -0 25 | -0 46% | -0 62 | -1 22% | -0 77 |
| 8/4/2014 | 0 07% | 0 10 | -0 20% | -0 27 | -0 13% | -0 08 |
| 8/5/2014 | 0 12% | 0 18 | -0 06% | -0 08 | 0 42% | 0 26 |
| 8/6/2014 | -0 05% | -0 08 | 0 06% | 0 07 | 0 18% | 0 11 |
| 8/7/2014 | 0 43% | 0 62 | 0 36% | 0 49 | 0 82% | 0 52 |
| 8/8/2014 | -0 13% | -0 19 | -0 25% | -0 34 | 0 69% | 0 44 |
| 8/11/2014 | -0 14% | -0 46 | -0 16% | -0 45 | -1 32% | -1 80 |
| 8/12/2014 | 0 10% | 0 15 | 0 25% | 0 34 | 0 61% | 0 38 |
| 8/13/2014 | -0 19% | -0 27 | 0 03% | 0 04 | -0 40% | -0 25 |
| 8/14/2014 | 0 12% | 0 18 | -0 12% | -0 16 | 0 20% | 0 12 |
| 8/15/2014 | -0 18% | -0 26 | 0 19% | 0 25 | 0 90% | 0 57 |
| 8/18/2014 | -0 38% | -0 55 | -0 22% | -0 30 | -0 48% | -0 30 |
| 8/19/2014 | 0 26% | 0 37 | 0 20% | 0 26 | 0 44% | 0 28 |
| 8/20/2014 | 0 42% | 0 60 | 0 29% | 0 39 | 0 77% | 0 49 |
| 8/21/2014 | -0 24% | -0 34 | -0 38% | -0 51 | 0 66% | 0 42 |
| 8/22/2014 | 0 26% | 0 37 | 0 64% | 0 85 | 1 13% | 0 71 |
| 8/25/2014 | 0 01% | 0 01 | 0 16% | 0 21 | 0 13% | 0 08 |
| 8/26/2014 | -0 04% | -0 06 | -0 38% | -0 51 | -0 28% | -0 18 |
| 8/27/2014 | 0 45% | 0 64 | 0 11% | 0 15 | 0 28% | 0 18 |
| 8/28/2014 | -0 14% | -0 21 | -0 09% | -0 13 | 0 97% | 0 61 |
| 8/29/2014 | -0 04% | -0 06 | 0 98% | 1 31 | 0 04% | 0 02 |
| 9/2/2014 | 0 05% | 0 08 | -0 83% | -1 11 | -0 68% | -0 43 |
| 9/3/2014 | 0 09% | 0 13 | 0 22% | 0 29 | 1 51% | 0 95 |
| 9/4/2014 | 0 37% | 0 53 | 0 39% | 0 52 | 0 34% | 0 22 |
| 9/5/2014 | 0 00% | 0 00 | -0 31% | -0 42 | -1 85% | -1 17 |
| 9/8/2014 | 0 05% | 0 08 | -0 05% | -0 07 | 1 03% | 0 65 |
| 9/9/2014 | 0 11% | 0 16 | -0 08% | -0 11 | -1 11% | -0 71 |
| 9/10/2014 | -0 43% | -0 62 | -0 04% | -0 06 | -0 47% | -0 30 |
| 9/11/2014 | 0 29% | 0 41 | 0 09% | 0 13 | 0 59% | 0 37 |
| 9/12/2014 | 1 10% | 1 58 | 0 46% | 0 62 | -0 44% | -0 28 |
| 9/15/2014 | -0 75% | -1 08 | -0 37% | -0 50 | -0 27% | -0 17 |
| 9/16/2014 | -0 33% | -0 47 | -0 02% | -0 03 | 0 41% | 0 26 |
| 9/17/2014 | 0 50% | 0 72 | 0 39% | 0 52 | 0 72% | 0 46 |
| 9/18/2014 | 0 07% | 0 10 | 0 08% | 0 11 | 0 42% | 0 26 |
| 9/19/2014 | -0 16% | -0 23 | -0 07% | -0 09 | 0 52% | 0 33 |
| 9/22/2014 | 0 60% | 0 86 | 0 28% | 0 37 | 0 48% | 0 31 |
| 9/23/2014 | -0 05% | -0 08 | 0 03% | 0 04 | -0 37% | -0 24 |
| 9/24/2014 | -0 51% | -0 72 | -0 33% | -0 44 | -0 30% | -0 19 |
| 9/25/2014 | 0 33% | 0 47 | 0 15% | 0 20 | -0 26% | -0 16 |

678

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAN1 Residual Return | t-Stat | WAP6 Residual Return | t-Stat | WAQ4 Residual Return | t-Stat |
|---|---|---|---|---|---|---|
| 9/26/2014 | -0 38% | -0 54 | -0 56% | -0 75 | -0 98% | -0 62 |
| 9/29/2014 | 0 08% | 0 11 | -0 14% | -0 19 | -1 23% | -0 78 |
| 9/30/2014 | 0 22% | 0 32 | 0 20% | 0 27 | 0 06% | 0 04 |
| 10/1/2014 | 0 75% | 1 07 | 0 42% | 0 57 | 0 04% | 0 03 |
| 10/2/2014 | 0 21% | 0 30 | 0 23% | 0 31 | 0 43% | 0 27 |
| 10/3/2014 | -0 73% | -1 04 | -0 21% | -0 28 | -0 72% | -0 46 |
| 10/6/2014 | 0 51% | 0 72 | 0 22% | 0 30 | 2 07% | 1 31 |
| 10/7/2014 | -0 57% | -0 82 | 0 36% | 0 48 | -0 53% | -0 33 |
| 10/8/2014 | -0 22% | -0 31 | -0 61% | -0 82 | -1 63% | -1 03 |
| 10/9/2014 | 0 59% | 0 85 | 0 97% | 1 29 | 1 53% | 0 97 |
| 10/10/2014 | 0 22% | 0 32 | 0 86% | 1 15 | 0 33% | 0 21 |
| 10/14/2014 | 0 68% | 0 98 | -0 53% | -0 71 | -0 37% | -0 23 |
| 10/15/2014 | 0 15% | 0 22 | 0 61% | 0 82 | 0 72% | 0 45 |
| 10/16/2014 | -0 18% | -0 26 | -0 43% | -0 57 | 0 30% | 0 19 |
| 10/17/2014 | -0 01% | -0 01 | -0 04% | -0 05 | * | * |
| 10/20/2014 | -0 20% | -0 28 | -0 27% | -0 36 | * | * |
| 10/21/2014 | -0 79% | -1 14 | -1 19% | -1 59 | -3 64% | -2 30 |
| 10/22/2014 | 0 03% | 0 04 | 0 46% | 0 61 | 1 52% | 0 96 |
| 10/23/2014 | 0 05% | 0 07 | -0 25% | -0 33 | -0 24% | -0 15 |
| 10/24/2014 | -0 48% | -0 68 | -0 46% | -0 61 | -0 05% | -0 03 |
| 10/27/2014 | -0 28% | -0 90 | 0 03% | 0 09 | 0 65% | 0 88 |
| 10/28/2014 | -0 13% | -0 19 | -0 33% | -0 44 | -0 68% | -0 43 |
| 10/29/2014 | -0 21% | -0 30 | -0 14% | -0 18 | -1 08% | -0 68 |
| 10/30/2014 | -0 35% | -0 50 | -0 17% | -0 23 | 1 40% | 0 89 |
| 10/31/2014 | 0 38% | 0 55 | -0 07% | -0 09 | -0 27% | -0 17 |
| 11/3/2014 | -0 70% | -1 00 | 0 21% | 0 28 | -0 41% | -0 26 |
| 11/4/2014 | 0 56% | 0 80 | -0 31% | -0 41 | -0 31% | -0 20 |
| 11/5/2014 | -0 45% | -0 64 | -0 05% | -0 06 | -0 30% | -0 19 |
| 11/6/2014 | 0 32% | 0 45 | 0 09% | 0 12 | 0 13% | 0 08 |
| 11/7/2014 | 0 27% | 0 39 | -0 13% | -0 18 | -0 45% | -0 29 |
| 11/10/2014 | -0 44% | -0 63 | -0 03% | -0 04 | 1 27% | 0 80 |
| 11/12/2014 | 0 20% | 0 28 | -0 02% | -0 02 | -1 51% | -0 96 |
| 11/13/2014 | -0 07% | -0 10 | -0 24% | -0 32 | -0 36% | -0 23 |
| 11/14/2014 | -1 95% | -6 37 | -2 50% | -6 81 | -6 75% | -9 18 |
| 11/17/2014 | -1 39% | -4 53 | -0 83% | -2 27 | -0 39% | -0 53 |
| 11/18/2014 | -0 23% | -0 32 | -0 00% | -0 01 | 3 70% | 2 34 |
| 11/19/2014 | -0 66% | -0 95 | 0 35% | 0 47 | 1 44% | 0 91 |
| 11/20/2014 | 0 74% | 1 05 | 0 62% | 0 83 | 0 39% | 0 25 |
| 11/21/2014 | -0 31% | -0 44 | 0 11% | 0 14 | 0 22% | 0 14 |
| 11/24/2014 | 0 45% | 0 64 | 0 44% | 0 59 | -0 30% | -0 19 |
| 11/25/2014 | -0 20% | -0 28 | -0 53% | -0 70 | -1 51% | -0 96 |
| 11/26/2014 | 0 03% | 0 04 | 0 04% | 0 05 | 0 95% | 0 60 |
| 11/28/2014 | 0 06% | 0 08 | 0 55% | 0 73 | 2 76% | 1 75 |
| 12/1/2014 | 0 29% | 0 42 | -0 18% | -0 25 | -3 34% | -2 11 |
| 12/2/2014 | -0 05% | -0 07 | -0 57% | -0 76 | -1 27% | -0 81 |
| 12/3/2014 | -0 09% | -0 13 | 0 17% | 0 22 | 0 74% | 0 47 |
| 12/4/2014 | 0 70% | 1 00 | 0 25% | 0 33 | -0 05% | -0 03 |
| 12/5/2014 | 0 14% | 0 20 | -0 92% | -1 23 | -0 10% | -0 06 |
| 12/8/2014 | -1 09% | -1 55 | -0 26% | -0 35 | -3 52% | -2 22 |
| 12/9/2014 | 0 10% | 0 14 | -0 55% | -0 73 | -0 22% | -0 14 |
| 12/10/2014 | 0 15% | 0 22 | 0 42% | 0 56 | -0 59% | -0 37 |
| 12/11/2014 | -0 65% | -0 93 | 0 03% | 0 05 | 0 01% | 0 00 |
| 12/12/2014 | -1 48% | -2 11 | -1 74% | -2 33 | -1 20% | -0 76 |
| 12/15/2014 | -1 61% | -5 25 | -2 67% | -7 26 | -3 46% | -4 71 |
| 12/16/2014 | -4 20% | -6 01 | -2 31% | -3 10 | 0 61% | 0 38 |
| 12/17/2014 | 2 35% | 3 36 | 2 75% | 3 67 | 6 72% | 4 25 |
| 12/18/2014 | 1 99% | 2 84 | 1 37% | 1 84 | -1 56% | -0 99 |
| 12/19/2014 | 0 26% | 0 37 | -0 52% | -0 69 | 1 27% | 0 80 |
| 12/22/2014 | 0 81% | 1 16 | 0 92% | 1 23 | 0 68% | 0 43 |
| 12/23/2014 | -0 01% | -0 01 | 0 62% | 0 83 | 4 96% | 3 13 |
| 12/24/2014 | * | * | -1 11% | -1 48 | -1 13% | -0 72 |
| 12/26/2014 | * | * | -0 04% | -0 05 | * | * |
| 12/29/2014 | -0 44% | -0 62 | 0 59% | 0 79 | * | * |
| 12/30/2014 | -1 24% | -1 77 | -0 41% | -0 54 | -1 57% | -1 00 |
| 12/31/2014 | 1 02% | 1 46 | -1 01% | -1 36 | * | * |
| 1/2/2015 | -1 28% | -1 83 | 0 53% | 0 71 | * | * |
| 1/5/2015 | -0 96% | -1 38 | -1 61% | -2 15 | -2 45% | -1 55 |
| 1/6/2015 | -1 78% | -2 55 | -1 89% | -2 52 | -1 62% | -1 03 |
| 1/7/2015 | 1 61% | 2 30 | 1 36% | 1 82 | 1 50% | 0 95 |

679

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| | WAN1 | | WAP6 | | WAQ4 | |
|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 1/8/2015 | 0 22% | 0 32 | 1 59% | 2 13 | 1 08% | 0 68 |
| 1/9/2015 | -0 60% | -0 86 | -0 54% | -0 73 | 1 30% | 0 83 |
| 1/12/2015 | -0 18% | -0 26 | 0 32% | 0 43 | -2 46% | -1 56 |
| 1/13/2015 | -0 47% | -0 67 | -0 52% | -0 69 | -1 90% | -1 20 |
| 1/14/2015 | 0 00% | 0 00 | -0 06% | -0 08 | 0 39% | 0 25 |
| 1/15/2015 | 1 07% | 1 53 | 1 09% | 1 46 | 3 08% | 1 95 |
| 1/16/2015 | -0 52% | -0 75 | 0 03% | 0 04 | -3 95% | -2 50 |
| 1/20/2015 | -0 34% | -0 48 | -1 10% | -1 47 | 0 47% | 0 30 |
| 1/21/2015 | 0 20% | 0 29 | -0 64% | -0 85 | -0 14% | -0 09 |
| 1/22/2015 | -0 43% | -0 61 | 0 03% | 0 04 | -0 80% | -0 51 |
| 1/23/2015 | 0 70% | 1 00 | 0 85% | 1 14 | 2 06% | 1 30 |
| 1/26/2015 | -0 18% | -0 25 | 0 50% | 0 67 | 0 80% | 0 50 |
| 1/27/2015 | 0 64% | 0 91 | 0 20% | 0 27 | 0 38% | 0 24 |
| 1/28/2015 | -0 68% | -2 20 | -0 84% | -2 29 | -1 98% | -2 69 |
| 1/29/2015 | -0 20% | -0 64 | -0 37% | -1 01 | -1 31% | -1 78 |
| 1/30/2015 | -2 24% | -3 20 | -3 73% | -4 99 | -6 16% | -3 89 |
| 2/2/2015 | -1 07% | -1 52 | -0 31% | -0 42 | -1 92% | -1 22 |
| 2/3/2015 | 0 25% | 0 36 | 0 16% | 0 21 | 1 56% | 0 99 |
| 2/4/2015 | 0 18% | 0 26 | 0 03% | 0 04 | 2 00% | 1 26 |
| 2/5/2015 | 0 33% | 0 48 | 0 63% | 0 84 | 1 27% | 0 81 |
| 2/6/2015 | 0 77% | 1 10 | 0 40% | 0 53 | -0 33% | -0 21 |
| 2/9/2015 | -0 06% | -0 09 | -0 28% | -0 38 | 0 10% | 0 06 |
| 2/10/2015 | 0 10% | 0 14 | 0 46% | 0 61 | 1 92% | 1 22 |
| 2/11/2015 | -0 08% | -0 12 | -0 61% | -0 81 | -0 23% | -0 14 |
| 2/12/2015 | -0 19% | -0 27 | 0 39% | 0 52 | 0 34% | 0 22 |
| 2/13/2015 | 0 61% | 0 88 | 0 64% | 0 86 | 1 13% | 0 71 |
| 2/17/2015 | 0 42% | 0 60 | 0 65% | 0 87 | 1 00% | 0 63 |
| 2/18/2015 | 0 38% | 0 55 | 0 10% | 0 14 | -0 07% | -0 05 |
| 2/19/2015 | 0 18% | 0 26 | 0 42% | 0 57 | -0 12% | -0 08 |
| 2/20/2015 | -0 10% | -0 15 | -0 70% | -0 94 | -0 23% | -0 14 |
| 2/23/2015 | -0 42% | -0 60 | -0 21% | -0 28 | -1 33% | -0 84 |
| 2/24/2015 | 0 10% | 0 14 | -0 89% | -1 19 | -1 71% | -1 08 |
| 2/25/2015 | -1 94% | -2 78 | -1 52% | -2 03 | -2 69% | -1 70 |
| 2/26/2015 | 0 57% | 0 82 | -0 18% | -0 24 | -0 20% | -0 13 |
| 2/27/2015 | 0 69% | 0 99 | 0 68% | 0 91 | 0 57% | 0 36 |
| 3/2/2015 | 1 25% | 1 79 | 0 80% | 1 07 | 1 49% | 0 94 |
| 3/3/2015 | 1 62% | 2 32 | 2 17% | 2 91 | 4 58% | 2 90 |
| 3/4/2015 | 0 27% | 0 38 | 0 11% | 0 14 | 0 24% | 0 15 |
| 3/5/2015 | -0 02% | -0 02 | 0 30% | 0 40 | 1 00% | 0 64 |
| 3/6/2015 | 0 61% | 0 87 | 0 68% | 0 91 | 1 55% | 0 98 |
| 3/9/2015 | 0 07% | 0 10 | -0 62% | -0 83 | -0 89% | -0 57 |
| 3/10/2015 | 0 14% | 0 20 | -0 07% | -0 09 | 0 11% | 0 07 |
| 3/11/2015 | 0 33% | 0 47 | 0 07% | 0 09 | 0 30% | 0 19 |
| 3/12/2015 | -0 38% | -0 54 | -0 44% | -0 59 | 0 30% | 0 19 |
| 3/13/2015 | -1 21% | -1 73 | -0 72% | -0 96 | -2 83% | -1 79 |
| 3/16/2015 | -1 47% | -2 10 | -1 70% | -2 27 | -1 28% | -0 81 |
| 3/17/2015 | -1 90% | -2 71 | -1 34% | -1 79 | -3 04% | -1 92 |
| 3/18/2015 | 0 85% | 1 21 | 0 23% | 0 31 | 1 88% | 1 19 |
| 3/19/2015 | 0 71% | 1 01 | 0 43% | 0 58 | 1 72% | 1 09 |
| 3/20/2015 | -0 25% | -0 36 | -0 08% | -0 10 | -0 70% | -0 45 |
| 3/23/2015 | 0 63% | 0 91 | 0 60% | 0 80 | 0 83% | 0 52 |
| 3/24/2015 | 0 21% | 0 30 | 0 83% | 1 11 | 2 73% | 1 73 |
| 3/25/2015 | 1 18% | 1 68 | 1 16% | 1 56 | 2 08% | 1 32 |
| 3/26/2015 | -0 14% | -0 20 | -0 88% | -1 17 | -2 28% | -1 44 |
| 3/27/2015 | 0 75% | 1 08 | 0 75% | 1 00 | 1 33% | 0 84 |
| 3/30/2015 | -0 27% | -0 39 | -0 39% | -0 52 | -0 50% | -0 32 |
| 3/31/2015 | 0 72% | 1 03 | 0 87% | 1 17 | 1 96% | 1 24 |
| 4/1/2015 | 1 61% | 2 30 | 2 32% | 3 10 | 3 30% | 2 09 |
| 4/2/2015 | 0 00% | 0 01 | -0 11% | -0 15 | -2 08% | -1 32 |
| 4/3/2015 | * | * | * | * | * | * |
| 4/6/2015 | * | * | * | * | * | * |
| 4/7/2015 | 0 31% | 0 45 | 0 12% | 0 16 | 0 16% | 0 10 |
| 4/8/2015 | -0 37% | -0 53 | 0 04% | 0 05 | 0 10% | 0 06 |
| 4/9/2015 | 0 80% | 1 14 | 1 35% | 1 81 | 1 62% | 1 03 |
| 4/10/2015 | -0 22% | -0 32 | -0 16% | -0 22 | -0 15% | -0 09 |
| 4/13/2015 | 0 42% | 0 59 | 0 62% | 0 83 | 0 61% | 0 39 |
| 4/14/2015 | 1 35% | 1 94 | 1 70% | 2 28 | 2 55% | 1 62 |
| 4/15/2015 | -0 12% | -0 17 | -0 74% | -0 99 | -3 02% | -1 91 |
| 4/16/2015 | -0 27% | -0 39 | -1 03% | -1 38 | -1 31% | -0 83 |

**Exhibit-8cf**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAN1 | | WAP6 | | WAQ4 | |
|---|---|---|---|---|---|---|
| | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 4/17/2015 | -0 27% | -0 38 | 0 27% | 0 36 | -1 38% | -0 87 |
| 4/20/2015 | 0 28% | 0 40 | 0 15% | 0 20 | 0 13% | 0 08 |
| 4/21/2015 | 0 17% | 0 25 | 0 77% | 1 03 | 1 52% | 0 96 |
| 4/22/2015 | -0 17% | -0 24 | -0 72% | -0 97 | -1 63% | -1 03 |
| 4/23/2015 | 0 83% | 2 70 | 1 17% | 3 17 | 1 01% | 1 37 |
| 4/24/2015 | 0 51% | 0 73 | 0 90% | 1 21 | 2 75% | 1 74 |
| 4/27/2015 | 0 36% | 0 51 | -0 03% | -0 05 | -0 44% | -0 28 |
| 4/28/2015 | -0 31% | -0 44 | -0 64% | -0 86 | -2 24% | -1 42 |
| 4/29/2015 | -0 28% | -0 40 | -0 37% | -0 50 | -0 33% | -0 21 |
| 4/30/2015 | 0 97% | 1 39 | 0 84% | 1 13 | 1 19% | 0 75 |
| 5/1/2015 | -0 07% | -0 10 | -0 22% | -0 30 | 1 95% | 1 24 |
| 5/4/2015 | 0 07% | 0 10 | 0 49% | 0 66 | -1 47% | -0 93 |
| 5/5/2015 | 0 07% | 0 10 | 0 19% | 0 25 | -0 36% | -0 23 |
| 5/6/2015 | -0 00% | 0 00 | 0 26% | 0 35 | 1 28% | 0 81 |
| 5/7/2015 | -0 20% | -0 28 | -0 24% | -0 32 | -0 07% | -0 05 |
| 5/8/2015 | -0 25% | -0 36 | 0 09% | 0 11 | 0 04% | 0 02 |
| 5/11/2015 | 0 49% | 0 70 | 0 62% | 0 83 | 0 02% | 0 01 |
| 5/12/2015 | -0 43% | -0 62 | -0 69% | -0 92 | -1 22% | -0 77 |
| 5/13/2015 | 0 56% | 0 79 | 0 45% | 0 61 | 0 91% | 0 57 |
| 5/14/2015 | -0 49% | -0 70 | -0 10% | -0 13 | -0 61% | -0 39 |
| 5/15/2015 | -0 03% | -0 05 | 0 05% | 0 07 | 0 10% | 0 07 |
| 5/18/2015 | 0 42% | 1 36 | 0 60% | 1 64 | 0 61% | 0 83 |
| 5/19/2015 | -0 36% | -0 52 | -0 17% | -0 22 | -0 43% | -0 27 |
| 5/20/2015 | -0 27% | -0 38 | -0 25% | -0 33 | -0 55% | -0 35 |
| 5/21/2015 | 0 01% | 0 01 | -0 06% | -0 09 | 0 33% | 0 21 |
| 5/22/2015 | 0 79% | 1 12 | 0 48% | 0 64 | 1 54% | 0 97 |
| 5/26/2015 | 0 04% | 0 06 | 0 30% | 0 41 | 0 97% | 0 61 |
| 5/27/2015 | -0 43% | -0 61 | -0 77% | -1 03 | -1 17% | -0 74 |
| 5/28/2015 | -0 12% | -0 17 | 0 02% | 0 02 | -0 31% | -0 19 |
| 5/29/2015 | -0 03% | -0 04 | 0 12% | 0 16 | 0 31% | 0 20 |
| 6/1/2015 | 0 04% | 0 05 | -0 25% | -0 34 | -1 02% | -0 64 |
| 6/2/2015 | -0 28% | -0 39 | -0 09% | -0 12 | -1 08% | -0 68 |
| 6/3/2015 | 0 18% | 0 26 | 0 13% | 0 18 | 0 73% | 0 46 |
| 6/4/2015 | -0 11% | -0 15 | 0 29% | 0 39 | 0 65% | 0 41 |
| 6/5/2015 | 0 04% | 0 05 | -0 03% | -0 04 | 0 05% | 0 03 |
| 6/8/2015 | 0 39% | 0 56 | 0 12% | 0 16 | 0 26% | 0 16 |
| 6/9/2015 | -0 07% | -0 09 | -0 13% | -0 17 | -0 81% | -0 51 |
| 6/10/2015 | -0 44% | -0 62 | -0 36% | -0 49 | 0 83% | 0 53 |
| 6/11/2015 | 0 00% | 0 00 | -0 39% | -0 52 | -0 80% | -0 51 |
| 6/12/2015 | 0 50% | 0 71 | 1 14% | 1 53 | 1 10% | 0 69 |
| 6/15/2015 | 0 16% | 0 23 | -0 34% | -0 45 | -0 97% | -0 61 |
| 6/16/2015 | -0 39% | -0 55 | -0 37% | -0 49 | -0 65% | -0 41 |
| 6/17/2015 | -0 55% | -0 79 | -0 38% | -0 51 | -1 46% | -0 92 |
| 6/18/2015 | 0 05% | 0 08 | 0 12% | 0 16 | 0 08% | 0 05 |
| 6/19/2015 | 0 49% | 0 71 | 0 38% | 0 51 | -0 13% | -0 08 |
| 6/22/2015 | -0 71% | -1 01 | -0 41% | -0 54 | -1 50% | -0 95 |
| 6/23/2015 | 0 26% | 0 37 | -0 06% | -0 08 | -0 02% | -0 01 |
| 6/24/2015 | 0 52% | 0 74 | 0 45% | 0 60 | 1 80% | 1 14 |
| 6/25/2015 | -0 34% | -0 48 | -0 04% | -0 05 | -0 06% | -0 04 |
| 6/26/2015 | -0 29% | -0 41 | -0 29% | -0 39 | -1 07% | -0 68 |
| 6/29/2015 | 1 09% | 1 56 | 1 03% | 1 38 | 1 42% | 0 90 |
| 6/30/2015 | 0 51% | 0 73 | 0 29% | 0 38 | 2 30% | 1 45 |

Source: TRACE

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAR2 Residual Return | t-Stat | WAS0 Residual Return | t-Stat | WAT8 Residual Return | t-Stat | WAU5 Residual Return | t-Stat |
|---|---|---|---|---|---|---|---|---|
| 1/22/2010 | * | * | * | * | * | * | * | * |
| 1/25/2010 | * | * | * | * | * | * | * | * |
| 1/26/2010 | * | * | * | * | * | * | * | * |
| 1/27/2010 | * | * | * | * | * | * | * | * |
| 1/28/2010 | * | * | * | * | * | * | * | * |
| 1/29/2010 | * | * | * | * | * | * | * | * |
| 2/1/2010 | * | * | * | * | * | * | * | * |
| 2/2/2010 | * | * | * | * | * | * | * | * |
| 2/3/2010 | * | * | * | * | * | * | * | * |
| 2/4/2010 | * | * | * | * | * | * | * | * |
| 2/5/2010 | * | * | * | * | * | * | * | * |
| 2/8/2010 | * | * | * | * | * | * | * | * |
| 2/9/2010 | * | * | * | * | * | * | * | * |
| 2/10/2010 | * | * | * | * | * | * | * | * |
| 2/11/2010 | * | * | * | * | * | * | * | * |
| 2/12/2010 | * | * | * | * | * | * | * | * |
| 2/16/2010 | * | * | * | * | * | * | * | * |
| 2/17/2010 | * | * | * | * | * | * | * | * |
| 2/18/2010 | * | * | * | * | * | * | * | * |
| 2/19/2010 | * | * | * | * | * | * | * | * |
| 2/22/2010 | * | * | * | * | * | * | * | * |
| 2/23/2010 | * | * | * | * | * | * | * | * |
| 2/24/2010 | * | * | * | * | * | * | * | * |
| 2/25/2010 | * | * | * | * | * | * | * | * |
| 2/26/2010 | * | * | * | * | * | * | * | * |
| 3/1/2010 | * | * | * | * | * | * | * | * |
| 3/2/2010 | * | * | * | * | * | * | * | * |
| 3/3/2010 | * | * | * | * | * | * | * | * |
| 3/4/2010 | * | * | * | * | * | * | * | * |
| 3/5/2010 | * | * | * | * | * | * | * | * |
| 3/8/2010 | * | * | * | * | * | * | * | * |
| 3/9/2010 | * | * | * | * | * | * | * | * |
| 3/10/2010 | * | * | * | * | * | * | * | * |
| 3/11/2010 | * | * | * | * | * | * | * | * |
| 3/12/2010 | * | * | * | * | * | * | * | * |
| 3/15/2010 | * | * | * | * | * | * | * | * |
| 3/16/2010 | * | * | * | * | * | * | * | * |
| 3/17/2010 | * | * | * | * | * | * | * | * |
| 3/18/2010 | * | * | * | * | * | * | * | * |
| 3/19/2010 | * | * | * | * | * | * | * | * |
| 3/22/2010 | * | * | * | * | * | * | * | * |
| 3/23/2010 | * | * | * | * | * | * | * | * |
| 3/24/2010 | * | * | * | * | * | * | * | * |
| 3/25/2010 | * | * | * | * | * | * | * | * |
| 3/26/2010 | * | * | * | * | * | * | * | * |
| 3/29/2010 | * | * | * | * | * | * | * | * |
| 3/30/2010 | * | * | * | * | * | * | * | * |
| 3/31/2010 | * | * | * | * | * | * | * | * |
| 4/1/2010 | * | * | * | * | * | * | * | * |
| 4/2/2010 | * | * | * | * | * | * | * | * |
| 4/5/2010 | * | * | * | * | * | * | * | * |
| 4/6/2010 | * | * | * | * | * | * | * | * |
| 4/7/2010 | * | * | * | * | * | * | * | * |
| 4/8/2010 | * | * | * | * | * | * | * | * |
| 4/9/2010 | * | * | * | * | * | * | * | * |
| 4/12/2010 | * | * | * | * | * | * | * | * |
| 4/13/2010 | * | * | * | * | * | * | * | * |
| 4/14/2010 | * | * | * | * | * | * | * | * |
| 4/15/2010 | * | * | * | * | * | * | * | * |
| 4/16/2010 | * | * | * | * | * | * | * | * |
| 4/19/2010 | * | * | * | * | * | * | * | * |
| 4/20/2010 | * | * | * | * | * | * | * | * |
| 4/21/2010 | * | * | * | * | * | * | * | * |
| 4/22/2010 | * | * | * | * | * | * | * | * |
| 4/23/2010 | * | * | * | * | * | * | * | * |
| 4/26/2010 | * | * | * | * | * | * | * | * |
| 4/27/2010 | * | * | * | * | * | * | * | * |
| 4/28/2010 | * | * | * | * | * | * | * | * |
| 4/29/2010 | * | * | * | * | * | * | * | * |

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAR2 Residual Return | WAR2 t-Stat | WAS0 Residual Return | WAS0 t-Stat | WAT8 Residual Return | WAT8 t-Stat | WAU5 Residual Return | WAU5 t-Stat |
|---|---|---|---|---|---|---|---|---|
| 4/30/2010 | * | * | * | * | * | * | * | * |
| 5/3/2010 | * | * | * | * | * | * | * | * |
| 5/4/2010 | * | * | * | * | * | * | * | * |
| 5/5/2010 | * | * | * | * | * | * | * | * |
| 5/6/2010 | * | * | * | * | * | * | * | * |
| 5/7/2010 | * | * | * | * | * | * | * | * |
| 5/10/2010 | * | * | * | * | * | * | * | * |
| 5/11/2010 | * | * | * | * | * | * | * | * |
| 5/12/2010 | * | * | * | * | * | * | * | * |
| 5/13/2010 | * | * | * | * | * | * | * | * |
| 5/14/2010 | * | * | * | * | * | * | * | * |
| 5/17/2010 | * | * | * | * | * | * | * | * |
| 5/18/2010 | * | * | * | * | * | * | * | * |
| 5/19/2010 | * | * | * | * | * | * | * | * |
| 5/20/2010 | * | * | * | * | * | * | * | * |
| 5/21/2010 | * | * | * | * | * | * | * | * |
| 5/24/2010 | * | * | * | * | * | * | * | * |
| 5/25/2010 | * | * | * | * | * | * | * | * |
| 5/26/2010 | * | * | * | * | * | * | * | * |
| 5/27/2010 | * | * | * | * | * | * | * | * |
| 5/28/2010 | * | * | * | * | * | * | * | * |
| 6/1/2010 | * | * | * | * | * | * | * | * |
| 6/2/2010 | * | * | * | * | * | * | * | * |
| 6/3/2010 | * | * | * | * | * | * | * | * |
| 6/4/2010 | * | * | * | * | * | * | * | * |
| 6/7/2010 | * | * | * | * | * | * | * | * |
| 6/8/2010 | * | * | * | * | * | * | * | * |
| 6/9/2010 | * | * | * | * | * | * | * | * |
| 6/10/2010 | * | * | * | * | * | * | * | * |
| 6/11/2010 | * | * | * | * | * | * | * | * |
| 6/14/2010 | * | * | * | * | * | * | * | * |
| 6/15/2010 | * | * | * | * | * | * | * | * |
| 6/16/2010 | * | * | * | * | * | * | * | * |
| 6/17/2010 | * | * | * | * | * | * | * | * |
| 6/18/2010 | * | * | * | * | * | * | * | * |
| 6/21/2010 | * | * | * | * | * | * | * | * |
| 6/22/2010 | * | * | * | * | * | * | * | * |
| 6/23/2010 | * | * | * | * | * | * | * | * |
| 6/24/2010 | * | * | * | * | * | * | * | * |
| 6/25/2010 | * | * | * | * | * | * | * | * |
| 6/28/2010 | * | * | * | * | * | * | * | * |
| 6/29/2010 | * | * | * | * | * | * | * | * |
| 6/30/2010 | * | * | * | * | * | * | * | * |
| 7/1/2010 | * | * | * | * | * | * | * | * |
| 7/2/2010 | * | * | * | * | * | * | * | * |
| 7/6/2010 | * | * | * | * | * | * | * | * |
| 7/7/2010 | * | * | * | * | * | * | * | * |
| 7/8/2010 | * | * | * | * | * | * | * | * |
| 7/9/2010 | * | * | * | * | * | * | * | * |
| 7/12/2010 | * | * | * | * | * | * | * | * |
| 7/13/2010 | * | * | * | * | * | * | * | * |
| 7/14/2010 | * | * | * | * | * | * | * | * |
| 7/15/2010 | * | * | * | * | * | * | * | * |
| 7/16/2010 | * | * | * | * | * | * | * | * |
| 7/19/2010 | * | * | * | * | * | * | * | * |
| 7/20/2010 | * | * | * | * | * | * | * | * |
| 7/21/2010 | * | * | * | * | * | * | * | * |
| 7/22/2010 | * | * | * | * | * | * | * | * |
| 7/23/2010 | * | * | * | * | * | * | * | * |
| 7/26/2010 | * | * | * | * | * | * | * | * |
| 7/27/2010 | * | * | * | * | * | * | * | * |
| 7/28/2010 | * | * | * | * | * | * | * | * |
| 7/29/2010 | * | * | * | * | * | * | * | * |
| 7/30/2010 | * | * | * | * | * | * | * | * |
| 8/2/2010 | * | * | * | * | * | * | * | * |
| 8/3/2010 | * | * | * | * | * | * | * | * |
| 8/4/2010 | * | * | * | * | * | * | * | * |
| 8/5/2010 | * | * | * | * | * | * | * | * |
| 8/6/2010 | * | * | * | * | * | * | * | * |

683

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAR2 Residual Return | WAR2 t-Stat | WAS0 Residual Return | WAS0 t-Stat | WAT8 Residual Return | WAT8 t-Stat | WAU5 Residual Return | WAU5 t-Stat |
|---|---|---|---|---|---|---|---|---|
| 8/9/2010 | * | * | * | * | * | * | * | * |
| 8/10/2010 | * | * | * | * | * | * | * | * |
| 8/11/2010 | * | * | * | * | * | * | * | * |
| 8/12/2010 | * | * | * | * | * | * | * | * |
| 8/13/2010 | * | * | * | * | * | * | * | * |
| 8/16/2010 | * | * | * | * | * | * | * | * |
| 8/17/2010 | * | * | * | * | * | * | * | * |
| 8/18/2010 | * | * | * | * | * | * | * | * |
| 8/19/2010 | * | * | * | * | * | * | * | * |
| 8/20/2010 | * | * | * | * | * | * | * | * |
| 8/23/2010 | * | * | * | * | * | * | * | * |
| 8/24/2010 | * | * | * | * | * | * | * | * |
| 8/25/2010 | * | * | * | * | * | * | * | * |
| 8/26/2010 | * | * | * | * | * | * | * | * |
| 8/27/2010 | * | * | * | * | * | * | * | * |
| 8/30/2010 | * | * | * | * | * | * | * | * |
| 8/31/2010 | * | * | * | * | * | * | * | * |
| 9/1/2010 | * | * | * | * | * | * | * | * |
| 9/2/2010 | * | * | * | * | * | * | * | * |
| 9/3/2010 | * | * | * | * | * | * | * | * |
| 9/7/2010 | * | * | * | * | * | * | * | * |
| 9/8/2010 | * | * | * | * | * | * | * | * |
| 9/9/2010 | * | * | * | * | * | * | * | * |
| 9/10/2010 | * | * | * | * | * | * | * | * |
| 9/13/2010 | * | * | * | * | * | * | * | * |
| 9/14/2010 | * | * | * | * | * | * | * | * |
| 9/15/2010 | * | * | * | * | * | * | * | * |
| 9/16/2010 | * | * | * | * | * | * | * | * |
| 9/17/2010 | * | * | * | * | * | * | * | * |
| 9/20/2010 | * | * | * | * | * | * | * | * |
| 9/21/2010 | * | * | * | * | * | * | * | * |
| 9/22/2010 | * | * | * | * | * | * | * | * |
| 9/23/2010 | * | * | * | * | * | * | * | * |
| 9/24/2010 | * | * | * | * | * | * | * | * |
| 9/27/2010 | * | * | * | * | * | * | * | * |
| 9/28/2010 | * | * | * | * | * | * | * | * |
| 9/29/2010 | * | * | * | * | * | * | * | * |
| 9/30/2010 | * | * | * | * | * | * | * | * |
| 10/1/2010 | * | * | * | * | * | * | * | * |
| 10/4/2010 | * | * | * | * | * | * | * | * |
| 10/5/2010 | * | * | * | * | * | * | * | * |
| 10/6/2010 | * | * | * | * | * | * | * | * |
| 10/7/2010 | * | * | * | * | * | * | * | * |
| 10/8/2010 | * | * | * | * | * | * | * | * |
| 10/12/2010 | * | * | * | * | * | * | * | * |
| 10/13/2010 | * | * | * | * | * | * | * | * |
| 10/14/2010 | * | * | * | * | * | * | * | * |
| 10/15/2010 | * | * | * | * | * | * | * | * |
| 10/18/2010 | * | * | * | * | * | * | * | * |
| 10/19/2010 | * | * | * | * | * | * | * | * |
| 10/20/2010 | * | * | * | * | * | * | * | * |
| 10/21/2010 | * | * | * | * | * | * | * | * |
| 10/22/2010 | * | * | * | * | * | * | * | * |
| 10/25/2010 | * | * | * | * | * | * | * | * |
| 10/26/2010 | * | * | * | * | * | * | * | * |
| 10/27/2010 | * | * | * | * | * | * | * | * |
| 10/28/2010 | * | * | * | * | * | * | * | * |
| 10/29/2010 | * | * | * | * | * | * | * | * |
| 11/1/2010 | * | * | * | * | * | * | * | * |
| 11/2/2010 | * | * | * | * | * | * | * | * |
| 11/3/2010 | * | * | * | * | * | * | * | * |
| 11/4/2010 | * | * | * | * | * | * | * | * |
| 11/5/2010 | * | * | * | * | * | * | * | * |
| 11/8/2010 | * | * | * | * | * | * | * | * |
| 11/9/2010 | * | * | * | * | * | * | * | * |
| 11/10/2010 | * | * | * | * | * | * | * | * |
| 11/12/2010 | * | * | * | * | * | * | * | * |
| 11/15/2010 | * | * | * | * | * | * | * | * |
| 11/16/2010 | * | * | * | * | * | * | * | * |

684

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAR2 Residual Return | t-Stat | WAS0 Residual Return | t-Stat | WAT8 Residual Return | t-Stat | WAU5 Residual Return | t-Stat |
|---|---|---|---|---|---|---|---|---|
| 11/17/2010 | * | * | * | * | * | * | * | * |
| 11/18/2010 | * | * | * | * | * | * | * | * |
| 11/19/2010 | * | * | * | * | * | * | * | * |
| 11/22/2010 | * | * | * | * | * | * | * | * |
| 11/23/2010 | * | * | * | * | * | * | * | * |
| 11/24/2010 | * | * | * | * | * | * | * | * |
| 11/26/2010 | * | * | * | * | * | * | * | * |
| 11/29/2010 | * | * | * | * | * | * | * | * |
| 11/30/2010 | * | * | * | * | * | * | * | * |
| 12/1/2010 | * | * | * | * | * | * | * | * |
| 12/2/2010 | * | * | * | * | * | * | * | * |
| 12/3/2010 | * | * | * | * | * | * | * | * |
| 12/6/2010 | * | * | * | * | * | * | * | * |
| 12/7/2010 | * | * | * | * | * | * | * | * |
| 12/8/2010 | * | * | * | * | * | * | * | * |
| 12/9/2010 | * | * | * | * | * | * | * | * |
| 12/10/2010 | * | * | * | * | * | * | * | * |
| 12/13/2010 | * | * | * | * | * | * | * | * |
| 12/14/2010 | * | * | * | * | * | * | * | * |
| 12/15/2010 | * | * | * | * | * | * | * | * |
| 12/16/2010 | * | * | * | * | * | * | * | * |
| 12/17/2010 | * | * | * | * | * | * | * | * |
| 12/20/2010 | * | * | * | * | * | * | * | * |
| 12/21/2010 | * | * | * | * | * | * | * | * |
| 12/22/2010 | * | * | * | * | * | * | * | * |
| 12/23/2010 | * | * | * | * | * | * | * | * |
| 12/27/2010 | * | * | * | * | * | * | * | * |
| 12/28/2010 | * | * | * | * | * | * | * | * |
| 12/29/2010 | * | * | * | * | * | * | * | * |
| 12/30/2010 | * | * | * | * | * | * | * | * |
| 12/31/2010 | * | * | * | * | * | * | * | * |
| 1/3/2011 | * | * | * | * | * | * | * | * |
| 1/4/2011 | * | * | * | * | * | * | * | * |
| 1/5/2011 | * | * | * | * | * | * | * | * |
| 1/6/2011 | * | * | * | * | * | * | * | * |
| 1/7/2011 | * | * | * | * | * | * | * | * |
| 1/10/2011 | * | * | * | * | * | * | * | * |
| 1/11/2011 | * | * | * | * | * | * | * | * |
| 1/12/2011 | * | * | * | * | * | * | * | * |
| 1/13/2011 | * | * | * | * | * | * | * | * |
| 1/14/2011 | * | * | * | * | * | * | * | * |
| 1/18/2011 | * | * | * | * | * | * | * | * |
| 1/19/2011 | * | * | * | * | * | * | * | * |
| 1/20/2011 | * | * | * | * | * | * | * | * |
| 1/21/2011 | 0 59% | 1 25 | 1 37% | 1 49 | 0 53% | 1 66 | * | * |
| 1/24/2011 | 0 21% | 0 43 | 0 40% | 0 44 | 0 29% | 0 92 | * | * |
| 1/25/2011 | -0 47% | -0 98 | -0 87% | -0 95 | -0 18% | -0 55 | * | * |
| 1/26/2011 | 0 21% | 0 44 | 0 43% | 0 46 | 0 26% | 0 81 | * | * |
| 1/27/2011 | -0 44% | -0 93 | -0 78% | -0 85 | -0 21% | -0 67 | * | * |
| 1/28/2011 | -0 39% | -0 81 | -0 92% | -1 01 | 0 09% | 0 28 | * | * |
| 1/31/2011 | 0 71% | 1 49 | 0 88% | 0 96 | 0 20% | 0 62 | * | * |
| 2/1/2011 | -0 09% | -0 18 | 0 63% | 0 69 | 0 01% | 0 03 | * | * |
| 2/2/2011 | 0 22% | 0 47 | 0 53% | 0 57 | 0 09% | 0 28 | * | * |
| 2/3/2011 | -0 26% | -0 55 | 0 02% | 0 02 | -0 32% | -1 00 | * | * |
| 2/4/2011 | 0 06% | 0 13 | 0 41% | 0 45 | 0 18% | 0 55 | * | * |
| 2/7/2011 | -0 28% | -0 59 | -0 17% | -0 18 | 0 04% | 0 12 | * | * |
| 2/8/2011 | 0 54% | 1 14 | 1 52% | 1 65 | 0 22% | 0 68 | * | * |
| 2/9/2011 | -0 32% | -0 67 | -1 89% | -2 06 | -0 23% | -0 72 | * | * |
| 2/10/2011 | 0 01% | 0 01 | -0 04% | -0 04 | 0 23% | 0 71 | * | * |
| 2/11/2011 | 0 00% | 0 01 | -0 01% | -0 01 | -0 10% | -0 31 | * | * |
| 2/14/2011 | -0 72% | -1 52 | 0 34% | 0 37 | -0 19% | -0 61 | * | * |
| 2/15/2011 | 0 37% | 0 78 | -0 84% | -0 92 | 0 06% | 0 20 | * | * |
| 2/16/2011 | -0 24% | -0 50 | 1 15% | 1 25 | 0 05% | 0 15 | * | * |
| 2/17/2011 | 0 25% | 0 52 | -1 04% | -1 14 | -0 10% | -0 32 | * | * |
| 2/18/2011 | -0 79% | -1 67 | -0 83% | -0 91 | 0 35% | 1 09 | * | * |
| 2/22/2011 | 0 09% | 0 18 | -1 21% | -1 32 | -0 36% | -1 13 | * | * |
| 2/23/2011 | 0 03% | 0 06 | 0 15% | 0 17 | 0 06% | 0 18 | * | * |
| 2/24/2011 | -0 23% | -0 49 | -0 36% | -0 39 | -0 18% | -0 56 | * | * |
| 2/25/2011 | 0 15% | 0 32 | 1 02% | 1 11 | 0 06% | 0 18 | * | * |

685

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAR2 Residual Return | t-Stat | WAS0 Residual Return | t-Stat | WAT8 Residual Return | t-Stat | WAU5 Residual Return | t-Stat |
|---|---|---|---|---|---|---|---|---|
| 2/28/2011 | 0 39% | 0 83 | 0 66% | 0 72 | 0 18% | 0 55 | * | * |
| 3/1/2011 | -0 09% | -0 19 | -0 64% | -0 69 | 0 02% | 0 06 | * | * |
| 3/2/2011 | 0 39% | 0 81 | 1 30% | 1 41 | 0 33% | 1 03 | * | * |
| 3/3/2011 | 0 55% | 1 15 | 0 61% | 0 67 | -0 46% | -1 43 | * | * |
| 3/4/2011 | -0 63% | -1 32 | -0 40% | -0 44 | -0 08% | -0 25 | * | * |
| 3/7/2011 | 0 11% | 0 22 | 0 28% | 0 30 | 0 69% | 2 16 | * | * |
| 3/8/2011 | 0 57% | 1 19 | 0 31% | 0 34 | -0 31% | -0 98 | * | * |
| 3/9/2011 | -0 60% | -1 25 | -0 69% | -0 75 | -0 03% | -0 08 | * | * |
| 3/10/2011 | 0 16% | 0 33 | -0 11% | -0 12 | -0 00% | -0 01 | * | * |
| 3/11/2011 | 0 02% | 0 04 | -0 61% | -0 66 | 0 30% | 0 94 | * | * |
| 3/14/2011 | -0 16% | -0 34 | 0 20% | 0 22 | -0 02% | -0 06 | * | * |
| 3/15/2011 | -0 11% | -0 22 | -0 23% | -0 25 | -0 18% | -0 55 | * | * |
| 3/16/2011 | 0 36% | 0 75 | 0 30% | 0 32 | 0 06% | 0 20 | * | * |
| 3/17/2011 | -0 31% | -0 66 | -0 24% | -0 26 | -0 31% | -0 96 | * | * |
| 3/18/2011 | 0 17% | 0 36 | 0 10% | 0 10 | 0 20% | 0 63 | * | * |
| 3/21/2011 | 0 08% | 0 17 | 0 67% | 0 73 | -0 21% | -0 67 | * | * |
| 3/22/2011 | -0 15% | -0 31 | -0 45% | -0 49 | 0 18% | 0 57 | * | * |
| 3/23/2011 | 0 20% | 0 41 | 0 41% | 0 45 | -0 22% | -0 68 | * | * |
| 3/24/2011 | 0 25% | 0 52 | 0 21% | 0 23 | 0 09% | 0 29 | * | * |
| 3/25/2011 | -0 56% | -1 16 | 0 16% | 0 17 | -0 20% | -0 62 | * | * |
| 3/28/2011 | 0 17% | 0 35 | 0 09% | 0 10 | -0 18% | -0 57 | * | * |
| 3/29/2011 | 0 15% | 0 30 | 0 32% | 0 35 | -0 08% | -0 25 | * | * |
| 3/30/2011 | -0 73% | -1 52 | -1 65% | -1 80 | -0 20% | -0 63 | * | * |
| 3/31/2011 | 0 43% | 0 91 | 0 19% | 0 20 | 0 15% | 0 46 | * | * |
| 4/1/2011 | -0 01% | -0 01 | 0 22% | 0 24 | 0 13% | 0 40 | * | * |
| 4/4/2011 | -0 40% | -0 84 | 0 74% | 0 81 | -0 21% | -0 66 | * | * |
| 4/5/2011 | -0 55% | -1 15 | -0 42% | -0 45 | 0 24% | 0 74 | * | * |
| 4/6/2011 | 0 62% | 1 29 | 0 21% | 0 23 | -0 24% | -0 75 | * | * |
| 4/7/2011 | -0 05% | -0 10 | -1 39% | -1 51 | 0 06% | 0 18 | * | * |
| 4/8/2011 | -0 62% | -1 30 | -0 48% | -0 52 | -0 50% | -1 58 | * | * |
| 4/11/2011 | 1 50% | 3 14 | * | * | 0 50% | 1 56 | * | * |
| 4/12/2011 | -0 73% | -1 54 | * | * | 0 11% | 0 36 | * | * |
| 4/13/2011 | -0 43% | -0 90 | -0 18% | -0 20 | -0 36% | -1 13 | * | * |
| 4/14/2011 | 0 37% | 0 78 | 0 29% | 0 31 | -0 00% | 0 00 | * | * |
| 4/15/2011 | -0 24% | -0 51 | -0 01% | -0 01 | -0 10% | -0 32 | * | * |
| 4/18/2011 | -0 21% | -0 44 | -0 20% | -0 21 | 0 54% | 1 70 | * | * |
| 4/19/2011 | 0 05% | 0 09 | -0 27% | -0 29 | -0 15% | -0 47 | * | * |
| 4/20/2011 | -0 39% | -0 81 | -0 18% | -0 20 | 0 13% | 0 39 | * | * |
| 4/21/2011 | -0 26% | -0 55 | 0 79% | 0 86 | -0 33% | -1 03 | * | * |
| 4/25/2011 | 0 13% | 0 27 | -1 27% | -1 39 | 0 17% | 0 52 | * | * |
| 4/26/2011 | 0 25% | 0 53 | 0 97% | 1 05 | -0 02% | -0 06 | * | * |
| 4/27/2011 | 0 35% | 0 73 | 0 37% | 0 41 | 0 06% | 0 18 | * | * |
| 4/28/2011 | -0 73% | -1 52 | 0 03% | 0 03 | 0 03% | 0 09 | * | * |
| 4/29/2011 | -0 16% | -0 33 | -1 16% | -1 26 | 0 20% | 0 64 | * | * |
| 5/2/2011 | 0 34% | 0 72 | 1 19% | 1 29 | -0 09% | -0 29 | * | * |
| 5/3/2011 | 0 08% | 0 17 | 0 07% | 0 07 | 0 21% | 0 67 | * | * |
| 5/4/2011 | 0 04% | 0 09 | 0 64% | 0 70 | -0 10% | -0 31 | * | * |
| 5/5/2011 | -0 17% | -0 36 | -0 05% | -0 05 | -0 04% | -0 14 | * | * |
| 5/6/2011 | -0 05% | -0 10 | 0 00% | 0 00 | -0 06% | -0 20 | * | * |
| 5/9/2011 | 0 10% | 0 22 | -0 47% | -0 51 | 0 29% | 0 90 | * | * |
| 5/10/2011 | -0 12% | -0 26 | 0 35% | 0 38 | -0 34% | -1 08 | * | * |
| 5/11/2011 | 0 21% | 0 44 | -0 21% | -0 23 | 0 35% | 1 10 | * | * |
| 5/12/2011 | 0 47% | 0 99 | 0 43% | 0 47 | -0 17% | -0 54 | * | * |
| 5/13/2011 | 0 13% | 0 27 | 0 23% | 0 26 | 0 52% | 1 62 | * | * |
| 5/16/2011 | 0 06% | 0 12 | * | * | -0 56% | -1 76 | * | * |
| 5/17/2011 | -0 07% | -0 14 | * | * | 0 61% | 1 92 | * | * |
| 5/18/2011 | 0 26% | 0 54 | 0 32% | 0 35 | -0 23% | -0 72 | * | * |
| 5/19/2011 | -0 18% | -0 37 | -1 07% | -1 17 | -0 24% | -0 77 | * | * |
| 5/20/2011 | -0 19% | -0 41 | 0 17% | 0 19 | 0 19% | 0 61 | * | * |
| 5/23/2011 | 0 38% | 0 80 | 0 01% | 0 01 | -0 13% | -0 41 | * | * |
| 5/24/2011 | -0 33% | -0 70 | 0 62% | 0 68 | 0 11% | 0 36 | * | * |
| 5/25/2011 | 0 05% | 0 10 | -1 15% | -1 25 | 0 04% | 0 12 | * | * |
| 5/26/2011 | -0 01% | -0 02 | -1 07% | -1 17 | -0 32% | -0 99 | * | * |
| 5/27/2011 | -0 05% | -0 10 | 0 73% | 0 79 | 0 49% | 1 53 | * | * |
| 5/31/2011 | -0 11% | -0 23 | * | * | -0 03% | -0 08 | * | * |
| 6/1/2011 | 0 16% | 0 33 | * | * | -0 05% | -0 16 | * | * |
| 6/2/2011 | -0 04% | -0 08 | -0 33% | -0 35 | 0 52% | 1 64 | * | * |
| 6/3/2011 | -0 37% | -0 77 | -0 48% | -0 52 | -0 19% | -0 59 | * | * |
| 6/6/2011 | 0 19% | 0 40 | -0 22% | -0 24 | -0 24% | -0 74 | * | * |

686

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAR2 Residual Return | t-Stat | WAS0 Residual Return | t-Stat | WAT8 Residual Return | t-Stat | WAU5 Residual Return | t-Stat |
|---|---|---|---|---|---|---|---|---|
| 6/7/2011 | -0 02% | -0 03 | 0 26% | 0 29 | 0 07% | 0 23 | * | * |
| 6/8/2011 | 0 13% | 0 27 | -0 02% | -0 02 | -0 10% | -0 33 | * | * |
| 6/9/2011 | -0 29% | -0 61 | 0 36% | 0 39 | 0 04% | 0 13 | * | * |
| 6/10/2011 | 0 80% | 1 67 | 0 08% | 0 08 | -0 08% | -0 26 | * | * |
| 6/13/2011 | -0 28% | -0 59 | * | * | -0 07% | -0 23 | * | * |
| 6/14/2011 | 0 10% | 0 22 | * | * | -0 09% | -0 28 | * | * |
| 6/15/2011 | -0 16% | -0 33 | -0 49% | -0 53 | -0 06% | -0 18 | * | * |
| 6/16/2011 | -0 17% | -0 35 | -0 03% | -0 03 | -0 02% | -0 06 | * | * |
| 6/17/2011 | 0 30% | 0 63 | -0 11% | -0 12 | -0 04% | -0 13 | * | * |
| 6/20/2011 | 0 05% | 0 11 | -0 68% | -0 74 | 0 38% | 1 20 | * | * |
| 6/21/2011 | 0 24% | 0 51 | 2 30% | 2 51 | -0 10% | -0 31 | * | * |
| 6/22/2011 | 0 66% | 1 39 | -0 24% | -0 27 | 0 32% | 0 99 | * | * |
| 6/23/2011 | 0 03% | 0 07 | -0 50% | -0 54 | -0 31% | -0 97 | * | * |
| 6/24/2011 | -0 32% | -0 66 | 0 13% | 0 14 | 0 34% | 1 06 | * | * |
| 6/27/2011 | 0 24% | 0 50 | -0 81% | -0 89 | 0 08% | 0 25 | * | * |
| 6/28/2011 | -0 15% | -0 32 | 0 45% | 0 49 | 0 09% | 0 28 | * | * |
| 6/29/2011 | -0 32% | -0 67 | -0 20% | -0 22 | -0 26% | -0 80 | * | * |
| 6/30/2011 | -0 02% | -0 05 | 0 38% | 0 41 | 0 11% | 0 35 | * | * |
| 7/1/2011 | 0 21% | 0 45 | 0 90% | 0 98 | -0 02% | -0 06 | * | * |
| 7/5/2011 | 0 28% | 0 58 | -0 66% | -0 72 | -0 03% | -0 08 | * | * |
| 7/6/2011 | 0 29% | 0 61 | 0 68% | 0 74 | 0 41% | 1 28 | * | * |
| 7/7/2011 | -0 27% | -0 57 | -0 07% | -0 07 | -0 04% | -0 12 | * | * |
| 7/8/2011 | 0 28% | 0 58 | -0 32% | -0 35 | 0 04% | 0 12 | * | * |
| 7/11/2011 | -0 45% | -0 93 | -0 34% | -0 37 | -0 09% | -0 28 | * | * |
| 7/12/2011 | 0 36% | 0 75 | 0 30% | 0 33 | -0 14% | -0 44 | * | * |
| 7/13/2011 | -0 16% | -0 34 | -0 46% | -0 50 | 0 10% | 0 31 | * | * |
| 7/14/2011 | 0 06% | 0 13 | -0 10% | -0 11 | 0 19% | 0 61 | * | * |
| 7/15/2011 | -0 28% | -0 59 | * | * | 0 33% | 1 04 | * | * |
| 7/18/2011 | 0 21% | 0 44 | * | * | -0 31% | -0 96 | * | * |
| 7/19/2011 | 0 37% | 0 77 | -0 58% | -0 63 | -0 07% | -0 23 | * | * |
| 7/20/2011 | 0 16% | 0 34 | 1 19% | 1 30 | 0 12% | 0 37 | * | * |
| 7/21/2011 | 0 11% | 0 24 | 0 62% | 0 68 | -0 25% | -0 77 | * | * |
| 7/22/2011 | -0 03% | -0 06 | * | * | 0 21% | 0 67 | * | * |
| 7/25/2011 | -0 17% | -0 35 | * | * | -0 01% | -0 03 | * | * |
| 7/26/2011 | 0 10% | 0 20 | -0 35% | -0 38 | -0 20% | -0 64 | * | * |
| 7/27/2011 | 0 28% | 0 59 | -0 06% | -0 07 | -0 03% | -0 08 | * | * |
| 7/28/2011 | 0 18% | 0 38 | * | * | 0 70% | 2 19 | * | * |
| 7/29/2011 | -0 22% | -0 45 | * | * | -0 42% | -1 31 | * | * |
| 8/1/2011 | 1 16% | 2 43 | 2 18% | 2 38 | 0 24% | 0 76 | * | * |
| 8/2/2011 | -0 28% | -0 59 | -0 47% | -0 51 | -0 08% | -0 27 | * | * |
| 8/3/2011 | 0 14% | 0 28 | 1 33% | 1 45 | -0 02% | -0 05 | * | * |
| 8/4/2011 | -0 27% | -0 56 | -1 77% | -1 93 | -0 45% | -1 41 | * | * |
| 8/5/2011 | 0 58% | 1 22 | 0 06% | 0 07 | -0 16% | -0 50 | * | * |
| 8/8/2011 | -1 36% | -2 86 | -0 73% | -0 80 | -0 03% | -0 11 | * | * |
| 8/9/2011 | -0 71% | -1 49 | -2 40% | -2 62 | -1 58% | -4 95 | * | * |
| 8/10/2011 | 1 57% | 3 29 | 1 58% | 1 72 | 1 66% | 5 21 | * | * |
| 8/11/2011 | -2 44% | -5 13 | -3 65% | -3 98 | -1 24% | -3 87 | * | * |
| 8/12/2011 | 1 27% | 2 67 | 0 81% | 0 88 | 1 43% | 4 46 | * | * |
| 8/15/2011 | 1 14% | 2 38 | 2 02% | 2 20 | 0 16% | 0 50 | * | * |
| 8/16/2011 | -0 07% | -0 15 | * | * | -0 28% | -0 88 | * | * |
| 8/17/2011 | 0 13% | 0 27 | * | * | 0 06% | 0 20 | * | * |
| 8/18/2011 | 0 73% | 1 53 | 0 92% | 1 00 | 0 01% | 0 04 | * | * |
| 8/19/2011 | 0 11% | 0 24 | -0 04% | -0 04 | 0 00% | 0 01 | * | * |
| 8/22/2011 | 0 12% | 0 24 | 0 35% | 0 38 | -0 29% | -0 92 | * | * |
| 8/23/2011 | -0 91% | -1 92 | -0 27% | -0 29 | -0 12% | -0 37 | * | * |
| 8/24/2011 | -0 52% | -1 09 | -0 47% | -0 51 | 0 17% | 0 53 | * | * |
| 8/25/2011 | -0 28% | -0 60 | -1 33% | -1 45 | -0 36% | -1 12 | * | * |
| 8/26/2011 | 0 48% | 1 01 | 1 03% | 1 12 | 0 37% | 1 15 | * | * |
| 8/29/2011 | -0 25% | -0 53 | -0 57% | -0 62 | 0 08% | 0 26 | * | * |
| 8/30/2011 | 0 64% | 1 35 | 0 54% | 0 59 | -0 26% | -0 82 | * | * |
| 8/31/2011 | 0 87% | 1 82 | 0 90% | 0 98 | 0 91% | 2 85 | * | * |
| 9/1/2011 | -0 28% | -0 59 | -0 08% | -0 08 | -0 67% | -2 11 | * | * |
| 9/2/2011 | 0 07% | 0 15 | * | * | 0 40% | 1 26 | * | * |
| 9/6/2011 | 0 21% | 0 43 | * | * | -0 18% | -0 58 | * | * |
| 9/7/2011 | -0 29% | -0 62 | -0 30% | -0 33 | 0 05% | 0 16 | * | * |
| 9/8/2011 | -0 16% | -0 33 | -1 77% | -1 93 | -0 42% | -1 30 | * | * |
| 9/9/2011 | -0 28% | -0 58 | 0 57% | 0 62 | 0 47% | 1 46 | * | * |
| 9/12/2011 | 0 20% | 0 41 | -0 35% | -0 38 | -0 15% | -0 48 | * | * |
| 9/13/2011 | -0 67% | -1 40 | 0 05% | 0 06 | -0 09% | -0 27 | * | * |

687

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAR2 Residual Return | t-Stat | WAS0 Residual Return | t-Stat | WAT8 Residual Return | t-Stat | WAU5 Residual Return | t-Stat |
|------|-------|--------|-------|--------|-------|--------|-------|--------|
| 9/14/2011 | -0 35% | -0 74 | -1 34% | -1 46 | -0 14% | -0 44 | * | * |
| 9/15/2011 | -0 34% | -0 70 | * | * | -0 25% | -0 77 | * | * |
| 9/16/2011 | 0 25% | 0 52 | * | * | -0 08% | -0 24 | * | * |
| 9/19/2011 | -0 61% | -1 27 | -0 09% | -0 10 | 0 03% | 0 08 | * | * |
| 9/20/2011 | 0 32% | 0 66 | -0 05% | -0 06 | -0 14% | -0 43 | * | * |
| 9/21/2011 | -0 70% | -1 47 | -0 46% | -0 50 | -0 47% | -1 47 | * | * |
| 9/22/2011 | -0 89% | -1 86 | 0 08% | 0 09 | -0 44% | -1 38 | * | * |
| 9/23/2011 | -1 41% | -2 97 | -0 04% | -0 04 | -0 89% | -2 79 | * | * |
| 9/26/2011 | 0 24% | 0 51 | -3 56% | -3 88 | 0 85% | 2 67 | * | * |
| 9/27/2011 | 0 11% | 0 24 | 1 12% | 1 22 | 0 62% | 1 95 | * | * |
| 9/28/2011 | 0 25% | 0 53 | 0 12% | 0 13 | -0 58% | -1 81 | * | * |
| 9/29/2011 | -0 19% | -0 40 | 0 15% | 0 17 | -0 25% | -0 78 | * | * |
| 9/30/2011 | -0 10% | -0 21 | -0 32% | -0 35 | -0 22% | -0 69 | * | * |
| 10/3/2011 | 0 57% | 1 20 | 3 80% | 4 14 | 0 39% | 1 21 | * | * |
| 10/4/2011 | -1 11% | -2 32 | -2 95% | -3 21 | -0 83% | -2 60 | * | * |
| 10/5/2011 | 1 68% | 3 53 | -1 18% | -1 28 | 0 29% | 0 92 | * | * |
| 10/6/2011 | -0 11% | -0 24 | 1 71% | 1 86 | 0 90% | 2 83 | * | * |
| 10/7/2011 | 0 56% | 1 18 | 3 05% | 3 33 | -0 28% | -0 87 | * | * |
| 10/11/2011 | 0 89% | 1 88 | 0 05% | 0 05 | 0 59% | 1 85 | * | * |
| 10/12/2011 | 0 78% | 1 63 | 0 19% | 0 21 | 0 34% | 1 07 | * | * |
| 10/13/2011 | -0 67% | -1 41 | -0 30% | -0 33 | 0 47% | 1 48 | * | * |
| 10/14/2011 | 0 71% | 1 49 | 0 31% | 0 34 | -0 57% | -1 80 | * | * |
| 10/17/2011 | 0 23% | 0 48 | 0 28% | 0 31 | 0 25% | 0 79 | * | * |
| 10/18/2011 | -1 06% | -2 22 | -0 23% | -0 25 | 0 04% | 0 14 | * | * |
| 10/19/2011 | -1 26% | -2 64 | 1 63% | 1 78 | -0 21% | -0 66 | * | * |
| 10/20/2011 | -0 41% | -0 86 | -4 83% | -5 27 | -0 31% | -0 97 | * | * |
| 10/21/2011 | -0 58% | -1 23 | -0 59% | -0 64 | 0 28% | 0 86 | * | * |
| 10/24/2011 | 0 11% | 0 23 | 0 42% | 0 46 | -0 07% | -0 21 | * | * |
| 10/25/2011 | 0 62% | 1 30 | 1 86% | 2 03 | 0 48% | 1 50 | * | * |
| 10/26/2011 | 1 21% | 2 53 | 1 16% | 1 27 | -0 26% | -0 80 | * | * |
| 10/27/2011 | -0 10% | -0 22 | 0 43% | 0 47 | 0 52% | 1 62 | * | * |
| 10/28/2011 | 0 13% | 0 27 | -0 66% | -0 71 | -0 39% | -1 23 | * | * |
| 10/31/2011 | 0 63% | 1 32 | 0 11% | 0 12 | 0 42% | 1 30 | * | * |
| 11/1/2011 | -0 07% | -0 15 | 1 49% | 1 62 | 0 12% | 0 37 | * | * |
| 11/2/2011 | -0 25% | -0 53 | 0 66% | 0 71 | 0 36% | 1 13 | * | * |
| 11/3/2011 | 1 05% | 2 20 | 2 07% | 2 26 | 0 25% | 0 80 | * | * |
| 11/4/2011 | 0 68% | 1 43 | -1 46% | -1 60 | 0 14% | 0 43 | * | * |
| 11/7/2011 | -0 20% | -0 41 | 0 50% | 0 55 | -0 21% | -0 65 | * | * |
| 11/8/2011 | -0 18% | -0 38 | -1 32% | -1 44 | 0 22% | 0 70 | * | * |
| 11/9/2011 | -0 30% | -0 64 | -0 62% | -0 67 | -0 23% | -0 73 | * | * |
| 11/10/2011 | 0 14% | 0 29 | -1 04% | -1 13 | 0 15% | 0 46 | * | * |
| 11/14/2011 | 0 28% | 0 58 | 1 62% | 1 77 | 0 17% | 0 53 | * | * |
| 11/15/2011 | -0 48% | -1 01 | 0 60% | 0 66 | -0 21% | -0 67 | * | * |
| 11/16/2011 | -0 17% | -0 37 | -0 02% | -0 02 | -0 05% | -0 14 | * | * |
| 11/17/2011 | -0 30% | -0 63 | -0 36% | -0 39 | -0 48% | -1 49 | * | * |
| 11/18/2011 | 0 32% | 0 67 | 0 34% | 0 37 | 0 47% | 1 47 | * | * |
| 11/21/2011 | -0 75% | -1 56 | -0 93% | -1 01 | -0 14% | -0 45 | * | * |
| 11/22/2011 | 0 24% | 0 51 | 0 91% | 1 00 | -0 21% | -0 67 | * | * |
| 11/23/2011 | -0 88% | -1 84 | * | * | -0 57% | -1 79 | * | * |
| 11/25/2011 | 1 84% | 3 85 | * | * | * | * | * | * |
| 11/28/2011 | -1 65% | -3 47 | * | * | * | * | * | * |
| 11/29/2011 | -1 05% | -2 20 | -1 69% | -1 84 | -0 84% | -2 63 | * | * |
| 11/30/2011 | 0 50% | 1 05 | 0 75% | 0 82 | 0 22% | 0 69 | * | * |
| 12/1/2011 | 0 41% | 0 87 | -0 36% | -0 40 | 0 22% | 0 69 | * | * |
| 12/2/2011 | 0 49% | 1 03 | 2 01% | 2 19 | 0 23% | 0 73 | * | * |
| 12/5/2011 | 0 61% | 1 28 | 0 56% | 0 61 | -0 07% | -0 21 | * | * |
| 12/6/2011 | 0 12% | 0 25 | 1 04% | 1 13 | 0 47% | 1 46 | * | * |
| 12/7/2011 | -0 43% | -0 90 | -0 26% | -0 29 | -0 22% | -0 68 | * | * |
| 12/8/2011 | 0 42% | 0 88 | 0 91% | 1 00 | 0 06% | 0 18 | * | * |
| 12/9/2011 | -0 09% | -0 20 | -0 24% | -0 26 | 0 15% | 0 46 | * | * |
| 12/12/2011 | 0 04% | 0 09 | -0 12% | -0 14 | -0 25% | -0 79 | * | * |
| 12/13/2011 | 0 26% | 0 54 | -1 89% | -2 06 | 0 00% | 0 01 | * | * |
| 12/14/2011 | -1 01% | -2 11 | 0 29% | 0 31 | -0 11% | -0 36 | * | * |
| 12/15/2011 | 0 33% | 0 68 | -0 23% | -0 25 | 0 08% | 0 25 | * | * |
| 12/16/2011 | -0 09% | -0 19 | 1 29% | 1 41 | 0 02% | 0 06 | * | * |
| 12/19/2011 | 0 40% | 0 84 | -0 01% | -0 01 | -0 05% | -0 14 | * | * |
| 12/20/2011 | 0 18% | 0 37 | 0 38% | 0 41 | 0 14% | 0 43 | * | * |
| 12/21/2011 | 0 38% | 0 81 | -1 54% | -1 68 | 0 27% | 0 84 | * | * |
| 12/22/2011 | -0 03% | -0 07 | 0 47% | 0 51 | -0 13% | -0 40 | * | * |

688

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| | WAR2 | | WAS0 | | WAT8 | | WAU5 | |
|---|---|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 12/23/2011 | * | * | * | * | 0 41% | 1 27 | * | * |
| 12/27/2011 | * | * | * | * | -0 54% | -1 68 | * | * |
| 12/28/2011 | -0 27% | -0 56 | 0 73% | 0 80 | -0 03% | -0 09 | * | * |
| 12/29/2011 | -0 36% | -0 75 | * | * | 0 09% | 0 28 | * | * |
| 12/30/2011 | 1 45% | 3 04 | * | * | 0 24% | 0 74 | * | * |
| 1/3/2012 | -0 68% | -1 43 | 3 68% | 4 02 | -0 09% | -0 28 | * | * |
| 1/4/2012 | -0 39% | -0 83 | -2 64% | -2 87 | 0 08% | 0 26 | * | * |
| 1/5/2012 | -0 07% | -0 14 | 0 81% | 0 88 | -0 04% | -0 13 | * | * |
| 1/6/2012 | -0 09% | -0 18 | 0 06% | 0 06 | -0 57% | -1 77 | * | * |
| 1/9/2012 | -0 64% | -1 33 | -0 27% | -0 29 | -0 19% | -0 60 | * | * |
| 1/10/2012 | -0 21% | -0 44 | -1 07% | -1 17 | -0 14% | -0 44 | * | * |
| 1/11/2012 | -0 54% | -1 13 | -1 15% | -1 26 | -0 09% | -0 27 | * | * |
| 1/12/2012 | 0 13% | 0 26 | -0 08% | -0 08 | 0 32% | 0 99 | * | * |
| 1/13/2012 | -0 65% | -1 36 | -0 54% | -0 59 | 0 00% | 0 00 | * | * |
| 1/17/2012 | -0 68% | -1 42 | -1 06% | -1 15 | -0 50% | -1 56 | * | * |
| 1/18/2012 | 0 16% | 0 33 | -0 60% | -0 65 | -0 11% | -0 34 | * | * |
| 1/19/2012 | -0 05% | -0 10 | -1 27% | -1 39 | -0 24% | -0 75 | * | * |
| 1/20/2012 | 0 36% | 0 76 | * | * | 0 49% | 1 52 | * | * |
| 1/23/2012 | -0 52% | -1 09 | * | * | -0 14% | -0 43 | * | * |
| 1/24/2012 | -0 28% | -0 58 | -0 46% | -0 50 | -0 17% | -0 54 | * | * |
| 1/25/2012 | 0 41% | 0 86 | 0 41% | 0 45 | 0 04% | 0 12 | * | * |
| 1/26/2012 | 0 82% | 1 72 | * | * | 0 09% | 0 28 | * | * |
| 1/27/2012 | 0 05% | 0 11 | * | * | -0 24% | -0 77 | * | * |
| 1/30/2012 | 0 03% | 0 06 | * | * | 0 23% | 0 72 | * | * |
| 1/31/2012 | -0 58% | -1 22 | * | * | -0 40% | -1 24 | * | * |
| 2/1/2012 | 0 40% | 0 84 | 0 59% | 0 65 | 0 31% | 0 96 | * | * |
| 2/2/2012 | -0 15% | -0 32 | -0 43% | -0 47 | 0 43% | 1 34 | 0 61% | 2 47 |
| 2/3/2012 | -0 17% | -0 36 | -0 75% | -0 81 | 0 14% | 0 45 | 0 01% | 0 05 |
| 2/6/2012 | -0 27% | -0 58 | 0 01% | 0 01 | 0 11% | 0 35 | -0 19% | -0 79 |
| 2/7/2012 | -0 11% | -0 24 | -0 29% | -0 32 | -0 06% | -0 18 | -0 14% | -0 57 |
| 2/8/2012 | -0 06% | -0 14 | 0 25% | 0 28 | -0 16% | -0 49 | -0 15% | -0 62 |
| 2/9/2012 | 0 64% | 1 34 | 0 36% | 0 39 | -0 23% | -0 71 | 0 19% | 0 76 |
| 2/10/2012 | 0 02% | 0 05 | -0 06% | -0 07 | 0 24% | 0 77 | -0 08% | -0 33 |
| 2/13/2012 | 0 15% | 0 31 | 0 33% | 0 36 | 0 49% | 1 53 | 0 01% | 0 04 |
| 2/14/2012 | 0 15% | 0 32 | -0 48% | -0 52 | -0 36% | -1 12 | 0 00% | 0 02 |
| 2/15/2012 | -0 30% | -0 63 | -0 12% | -0 13 | 0 15% | 0 48 | 0 19% | 0 77 |
| 2/16/2012 | -0 30% | -0 63 | 0 08% | 0 09 | -0 19% | -0 59 | -0 05% | -0 22 |
| 2/17/2012 | 0 33% | 0 69 | 0 12% | 0 13 | 0 11% | 0 35 | 0 01% | 0 04 |
| 2/21/2012 | 0 01% | 0 02 | 0 37% | 0 41 | 0 01% | 0 03 | 0 30% | 1 22 |
| 2/22/2012 | 0 25% | 0 52 | -0 33% | -0 36 | -0 00% | 0 00 | -0 04% | -0 17 |
| 2/23/2012 | 0 27% | 0 56 | 0 34% | 0 37 | 0 40% | 1 25 | -0 03% | -0 12 |
| 2/24/2012 | 0 58% | 1 21 | 1 06% | 1 15 | 0 19% | 0 59 | 0 24% | 0 98 |
| 2/27/2012 | 0 37% | 0 78 | 0 73% | 0 80 | -0 12% | -0 37 | -0 00% | 0 00 |
| 2/28/2012 | -0 26% | -0 55 | -0 84% | -0 92 | 0 12% | 0 38 | 0 16% | 0 65 |
| 2/29/2012 | -0 23% | -0 47 | 0 25% | 0 27 | 0 11% | 0 35 | 0 44% | 1 78 |
| 3/1/2012 | 0 02% | 0 04 | 0 04% | 0 04 | 0 18% | 0 56 | 0 01% | 0 04 |
| 3/2/2012 | 0 41% | 0 87 | 0 10% | 0 11 | -0 01% | -0 03 | 0 46% | 1 86 |
| 3/5/2012 | -0 14% | -0 29 | -0 64% | -0 69 | -0 16% | -0 51 | 0 26% | 1 08 |
| 3/6/2012 | -0 35% | -0 74 | -1 02% | -1 11 | 0 03% | 0 09 | -0 22% | -0 90 |
| 3/7/2012 | 0 09% | 0 20 | 0 34% | 0 37 | 0 15% | 0 47 | -0 14% | -0 57 |
| 3/8/2012 | 0 19% | 0 40 | 0 41% | 0 44 | -0 18% | -0 56 | 0 02% | 0 10 |
| 3/9/2012 | 0 78% | 1 63 | 0 84% | 0 91 | 0 29% | 0 91 | 0 15% | 0 63 |
| 3/12/2012 | 0 26% | 0 55 | 0 74% | 0 81 | 0 00% | 0 00 | 0 01% | 0 04 |
| 3/13/2012 | 0 07% | 0 14 | 0 23% | 0 25 | 0 25% | 0 79 | -0 07% | -0 30 |
| 3/14/2012 | -0 19% | -0 39 | -0 25% | -0 28 | -0 18% | -0 57 | 0 03% | 0 14 |
| 3/15/2012 | -0 11% | -0 22 | -0 78% | -0 85 | -0 20% | -0 63 | -0 05% | -0 22 |
| 3/16/2012 | 0 04% | 0 07 | 0 64% | 0 70 | * | * | -0 11% | -0 43 |
| 3/19/2012 | 0 40% | 0 84 | -0 10% | -0 11 | * | * | 0 09% | 0 36 |
| 3/20/2012 | 0 12% | 0 24 | 0 20% | 0 22 | -0 04% | -0 11 | -0 05% | -0 20 |
| 3/21/2012 | -0 13% | -0 28 | 0 04% | 0 04 | 0 43% | 1 36 | -0 14% | -0 58 |
| 3/22/2012 | -0 07% | -0 15 | 0 23% | 0 25 | 0 36% | 1 12 | 0 23% | 0 95 |
| 3/23/2012 | -0 18% | -0 38 | 0 28% | 0 31 | -0 21% | -0 67 | 0 05% | 0 20 |
| 3/26/2012 | 0 04% | 0 08 | 0 11% | 0 12 | 0 25% | 0 79 | -0 04% | -0 16 |
| 3/27/2012 | 0 21% | 0 44 | 0 41% | 0 45 | 0 12% | 0 39 | -0 04% | -0 14 |
| 3/28/2012 | -0 13% | -0 26 | 0 15% | 0 17 | 0 13% | 0 42 | 0 12% | 0 49 |
| 3/29/2012 | -0 47% | -0 99 | -0 74% | -0 81 | -0 32% | -0 99 | -0 35% | -1 44 |
| 3/30/2012 | 0 16% | 0 33 | 0 32% | 0 35 | 0 55% | 1 73 | 0 25% | 1 02 |
| 4/2/2012 | -0 44% | -0 92 | -0 82% | -0 90 | -0 63% | -1 97 | -0 51% | -2 10 |
| 4/3/2012 | 0 05% | 0 12 | 0 34% | 0 37 | -0 05% | -0 15 | 0 53% | 2 16 |

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAR2 Residual Return | WAR2 t-Stat | WAS0 Residual Return | WAS0 t-Stat | WAT8 Residual Return | WAT8 t-Stat | WAU5 Residual Return | WAU5 t-Stat |
|---|---|---|---|---|---|---|---|---|
| 4/4/2012 | -0 91% | -1 92 | -1 69% | -1 85 | -0 18% | -0 56 | -0 43% | -1 76 |
| 4/5/2012 | 0 16% | 0 34 | 0 42% | 0 46 | -0 01% | -0 02 | -0 18% | -0 75 |
| 4/6/2012 | * | * | * | * | * | * | * | * |
| 4/9/2012 | * | * | * | * | * | * | * | * |
| 4/10/2012 | -0 17% | -0 35 | -0 41% | -0 45 | -0 91% | -2 85 | 0 23% | 0 93 |
| 4/11/2012 | -0 07% | -0 14 | 0 34% | 0 37 | 0 00% | 0 01 | -0 11% | -0 45 |
| 4/12/2012 | 0 15% | 0 32 | 0 70% | 0 76 | 0 04% | 0 13 | 0 14% | 0 58 |
| 4/13/2012 | 0 26% | 0 54 | -0 20% | -0 22 | -0 02% | -0 06 | 0 18% | 0 75 |
| 4/16/2012 | 0 25% | 0 52 | 0 29% | 0 31 | 0 22% | 0 69 | -0 39% | -1 59 |
| 4/17/2012 | -0 11% | -0 24 | 0 12% | 0 13 | -0 29% | -0 90 | 0 13% | 0 53 |
| 4/18/2012 | 0 09% | 0 19 | 0 15% | 0 17 | -0 01% | -0 04 | -0 27% | -1 12 |
| 4/19/2012 | 0 04% | 0 09 | 0 36% | 0 39 | 0 02% | 0 06 | 0 40% | 1 63 |
| 4/20/2012 | 0 05% | 0 11 | -0 45% | -0 49 | -0 15% | -0 48 | -0 00% | 0 00 |
| 4/23/2012 | -0 12% | -0 26 | 0 38% | 0 42 | -0 01% | -0 05 | 0 14% | 0 58 |
| 4/24/2012 | 0 10% | 0 20 | 0 41% | 0 45 | -0 04% | -0 12 | 0 12% | 0 49 |
| 4/25/2012 | 0 07% | 0 14 | 0 02% | 0 02 | 0 24% | 0 75 | -0 14% | -0 58 |
| 4/26/2012 | 0 14% | 0 29 | 0 26% | 0 28 | -0 02% | -0 07 | 0 00% | 0 01 |
| 4/27/2012 | 0 29% | 0 60 | 0 07% | 0 08 | -0 04% | -0 13 | -0 11% | -0 44 |
| 4/30/2012 | 0 38% | 0 79 | 0 88% | 0 96 | 0 21% | 0 66 | 0 29% | 1 20 |
| 5/1/2012 | 0 06% | 0 12 | 0 01% | 0 01 | 0 14% | 0 43 | 0 16% | 0 63 |
| 5/2/2012 | 0 18% | 0 37 | 0 92% | 1 01 | 0 08% | 0 24 | -0 06% | -0 23 |
| 5/3/2012 | 0 01% | 0 01 | -0 30% | -0 32 | -0 00% | -0 01 | 0 02% | 0 07 |
| 5/4/2012 | -0 38% | -0 80 | -0 29% | -0 32 | -0 12% | -0 38 | 0 18% | 0 75 |
| 5/7/2012 | -0 14% | -0 30 | -0 68% | -0 74 | -0 18% | -0 57 | -0 29% | -1 20 |
| 5/8/2012 | -0 03% | -0 07 | -0 50% | -0 54 | -0 08% | -0 24 | -0 04% | -0 14 |
| 5/9/2012 | -0 16% | -0 34 | -0 38% | -0 42 | -0 01% | -0 05 | -0 13% | -0 53 |
| 5/10/2012 | -0 13% | -0 27 | -0 42% | -0 46 | -0 11% | -0 35 | 0 01% | 0 03 |
| 5/11/2012 | 0 06% | 0 12 | 0 03% | 0 03 | -0 02% | -0 07 | -0 02% | -0 08 |
| 5/14/2012 | -0 54% | -1 14 | -0 42% | -0 46 | -0 22% | -0 69 | -0 17% | -0 70 |
| 5/15/2012 | -0 41% | -0 86 | -1 38% | -1 51 | 0 02% | 0 08 | -0 37% | -1 49 |
| 5/16/2012 | -0 03% | -0 06 | 0 31% | 0 34 | -0 16% | -0 50 | 0 15% | 0 62 |
| 5/17/2012 | -0 80% | -1 68 | -0 57% | -0 62 | -0 45% | -1 39 | -0 16% | -0 65 |
| 5/18/2012 | -0 45% | -0 95 | -0 58% | -0 63 | 0 04% | 0 11 | -0 11% | -0 46 |
| 5/21/2012 | 0 29% | 0 61 | 0 98% | 1 07 | 0 56% | 1 77 | 0 03% | 0 14 |
| 5/22/2012 | 0 48% | 1 01 | 0 59% | 0 64 | -0 15% | -0 48 | 0 39% | 1 58 |
| 5/23/2012 | -0 83% | -1 74 | -1 04% | -1 13 | -0 34% | -1 06 | -0 36% | -1 45 |
| 5/24/2012 | 0 19% | 0 40 | -0 48% | -0 52 | 0 09% | 0 30 | 0 10% | 0 39 |
| 5/25/2012 | 0 02% | 0 04 | -0 67% | -0 73 | -0 04% | -0 12 | 0 16% | 0 65 |
| 5/29/2012 | 0 74% | 1 54 | 1 35% | 1 47 | 0 22% | 0 69 | -0 13% | -0 51 |
| 5/30/2012 | 0 14% | 0 30 | -0 19% | -0 21 | 0 06% | 0 19 | -0 02% | -0 06 |
| 5/31/2012 | -0 27% | -0 56 | 0 62% | 0 68 | -0 26% | -0 81 | 0 09% | 0 35 |
| 6/1/2012 | -0 13% | -0 27 | -0 82% | -0 90 | -0 23% | -0 72 | 0 38% | 1 56 |
| 6/4/2012 | 0 08% | 0 16 | 1 00% | 1 09 | 0 21% | 0 65 | -0 13% | -0 55 |
| 6/5/2012 | 0 85% | 1 78 | 0 69% | 0 75 | 0 35% | 1 10 | 0 13% | 0 53 |
| 6/6/2012 | 0 40% | 0 84 | 1 06% | 1 16 | -0 17% | -0 55 | 0 16% | 0 65 |
| 6/7/2012 | 0 16% | 0 33 | -0 40% | -0 43 | -0 09% | -0 28 | 0 21% | 0 85 |
| 6/8/2012 | 0 05% | 0 11 | 0 33% | 0 36 | 0 11% | 0 35 | 0 32% | 1 29 |
| 6/11/2012 | -0 25% | -0 52 | -0 81% | -0 88 | -0 22% | -0 69 | -0 52% | -2 13 |
| 6/12/2012 | -0 10% | -0 21 | -0 22% | -0 24 | 0 15% | 0 48 | 0 02% | 0 09 |
| 6/13/2012 | -0 14% | -0 28 | -0 14% | -0 15 | -0 27% | -0 85 | -0 15% | -0 61 |
| 6/14/2012 | -0 58% | -1 21 | -0 13% | -0 14 | -0 14% | -0 43 | -0 02% | -0 10 |
| 6/15/2012 | -0 59% | -1 23 | -0 39% | -0 43 | -0 06% | -0 18 | 0 10% | 0 39 |
| 6/18/2012 | 0 23% | 0 48 | 0 12% | 0 13 | -0 18% | -0 57 | -0 37% | -1 49 |
| 6/19/2012 | 0 37% | 0 77 | 0 56% | 0 61 | 0 47% | 1 46 | 0 35% | 1 43 |
| 6/20/2012 | 0 61% | 1 28 | 0 55% | 0 60 | -0 04% | -0 14 | 0 22% | 0 91 |
| 6/21/2012 | -0 21% | -0 45 | 0 53% | 0 58 | -0 02% | -0 06 | 0 52% | 2 12 |
| 6/22/2012 | -0 21% | -0 45 | -0 56% | -0 61 | 0 48% | 1 50 | -0 32% | -1 32 |
| 6/25/2012 | -0 48% | -1 01 | -0 47% | -0 51 | -0 45% | -1 40 | -0 44% | -1 80 |
| 6/26/2012 | 0 02% | 0 04 | -0 12% | -0 13 | 0 05% | 0 16 | 0 30% | 1 24 |
| 6/27/2012 | -0 02% | -0 03 | 0 05% | 0 05 | -0 35% | -1 08 | -0 32% | -1 31 |
| 6/28/2012 | -0 22% | -0 46 | -0 47% | -0 51 | 0 35% | 1 09 | 0 15% | 0 62 |
| 6/29/2012 | 0 14% | 0 30 | 0 32% | 0 35 | -0 23% | -0 73 | -0 07% | -0 30 |
| 7/2/2012 | 0 41% | 0 85 | 0 26% | 0 28 | 0 20% | 0 64 | -0 35% | -1 41 |
| 7/3/2012 | 0 30% | 0 62 | 0 99% | 1 08 | 0 29% | 0 90 | 0 25% | 1 02 |
| 7/5/2012 | 0 12% | 0 25 | -0 20% | -0 22 | -0 16% | -0 49 | -0 17% | -0 68 |
| 7/6/2012 | -0 22% | -0 47 | -0 76% | -0 83 | 0 10% | 0 31 | 0 23% | 0 95 |
| 7/9/2012 | 0 26% | 0 55 | 0 40% | 0 44 | -0 18% | -0 58 | -0 03% | -0 11 |
| 7/10/2012 | 0 29% | 0 61 | 0 84% | 0 92 | -0 06% | -0 20 | 0 10% | 0 41 |
| 7/11/2012 | -0 26% | -0 54 | -0 74% | -0 81 | -0 25% | -0 78 | -0 34% | -1 40 |

690

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAR2 Residual Return | WAR2 t-Stat | WAS0 Residual Return | WAS0 t-Stat | WAT8 Residual Return | WAT8 t-Stat | WAU5 Residual Return | WAU5 t-Stat |
|---|---|---|---|---|---|---|---|---|
| 7/12/2012 | -0 37% | -0 78 | -0 05% | -0 06 | -0 09% | -0 28 | -0 23% | -0 93 |
| 7/13/2012 | 0 06% | 0 14 | 0 23% | 0 25 | -0 21% | -0 66 | -0 30% | -1 24 |
| 7/16/2012 | -0 01% | -0 02 | 0 08% | 0 08 | -0 05% | -0 14 | 0 00% | 0 01 |
| 7/17/2012 | 0 17% | 0 36 | -0 04% | -0 04 | -0 07% | -0 22 | 0 10% | 0 41 |
| 7/18/2012 | -0 13% | -0 28 | -0 13% | -0 15 | -0 12% | -0 37 | -0 43% | -1 76 |
| 7/19/2012 | -0 12% | -0 26 | -0 15% | -0 17 | 0 03% | 0 10 | -0 03% | -0 12 |
| 7/20/2012 | 0 10% | 0 20 | 0 20% | 0 21 | -0 13% | -0 42 | 0 15% | 0 59 |
| 7/23/2012 | -0 30% | -0 63 | -1 17% | -1 28 | -0 15% | -0 47 | -0 33% | -1 37 |
| 7/24/2012 | -0 26% | -0 55 | 0 23% | 0 25 | 0 14% | 0 43 | 0 23% | 0 94 |
| 7/25/2012 | -0 00% | -0 01 | -0 09% | -0 09 | 0 07% | 0 22 | -0 22% | -0 89 |
| 7/26/2012 | -0 30% | -0 63 | -0 88% | -0 95 | -0 01% | -0 03 | -0 06% | -0 26 |
| 7/27/2012 | 0 32% | 0 66 | 1 03% | 1 12 | -0 03% | -0 08 | 0 09% | 0 39 |
| 7/30/2012 | 0 34% | 0 82 | 0 36% | 0 46 | 0 15% | 0 60 | 0 12% | 0 47 |
| 7/31/2012 | 0 96% | 2 35 | 1 20% | 1 54 | 0 22% | 0 91 | 0 08% | 0 31 |
| 8/1/2012 | 0 40% | 0 97 | 1 44% | 1 86 | 0 15% | 0 62 | 0 10% | 0 42 |
| 8/2/2012 | 0 15% | 0 37 | 0 19% | 0 24 | 0 06% | 0 23 | 0 01% | 0 05 |
| 8/3/2012 | 0 11% | 0 26 | -0 30% | -0 38 | 0 19% | 0 78 | 0 23% | 0 96 |
| 8/6/2012 | -0 51% | -1 24 | -0 21% | -0 28 | -0 41% | -1 69 | -0 38% | -1 55 |
| 8/7/2012 | 0 03% | 0 08 | -0 08% | -0 10 | -0 19% | -0 77 | -0 02% | -0 08 |
| 8/8/2012 | -0 07% | -0 15 | -0 28% | -0 31 | 0 38% | 1 19 | -0 08% | -0 31 |
| 8/9/2012 | -0 39% | -0 95 | -1 18% | -1 53 | 0 09% | 0 35 | -0 01% | -0 03 |
| 8/10/2012 | -0 53% | -1 30 | -0 02% | -0 02 | -0 08% | -0 31 | -0 12% | -0 49 |
| 8/13/2012 | 0 63% | 1 55 | -0 26% | -0 33 | 0 05% | 0 22 | -0 13% | -0 54 |
| 8/14/2012 | -0 04% | -0 10 | 0 20% | 0 25 | 0 11% | 0 46 | 0 43% | 1 74 |
| 8/15/2012 | -0 03% | -0 08 | -0 40% | -0 51 | -0 05% | -0 22 | -0 12% | -0 49 |
| 8/16/2012 | -0 30% | -0 75 | -0 27% | -0 35 | 0 16% | 0 65 | 0 16% | 0 67 |
| 8/17/2012 | -0 12% | -0 30 | -0 54% | -0 70 | -0 26% | -1 05 | -0 15% | -0 61 |
| 8/20/2012 | -0 04% | -0 09 | -0 04% | -0 06 | 0 05% | 0 22 | -0 25% | -1 03 |
| 8/21/2012 | -0 15% | -0 37 | 0 34% | 0 44 | -0 03% | -0 14 | 0 07% | 0 27 |
| 8/22/2012 | 0 13% | 0 31 | 0 46% | 0 60 | -0 10% | -0 40 | 0 00% | 0 00 |
| 8/23/2012 | 0 06% | 0 16 | 0 21% | 0 28 | 0 44% | 1 81 | 0 04% | 0 18 |
| 8/24/2012 | -0 26% | -0 64 | * | * | -0 16% | -0 65 | -0 01% | -0 04 |
| 8/27/2012 | -0 15% | -0 38 | * | * | 0 05% | 0 20 | -0 06% | -0 25 |
| 8/28/2012 | 0 10% | 0 25 | -0 08% | -0 10 | 0 12% | 0 47 | 0 08% | 0 32 |
| 8/29/2012 | -0 03% | -0 08 | * | * | -0 11% | -0 45 | -0 11% | -0 46 |
| 8/30/2012 | 0 08% | 0 19 | * | * | 0 09% | 0 35 | 0 36% | 1 45 |
| 8/31/2012 | 0 09% | 0 22 | 0 08% | 0 10 | 0 10% | 0 40 | -0 23% | -0 95 |
| 9/4/2012 | 0 05% | 0 11 | 0 14% | 0 18 | 0 06% | 0 23 | 0 12% | 0 51 |
| 9/5/2012 | -0 04% | -0 10 | -0 46% | -0 59 | -0 20% | -0 81 | 0 09% | 0 39 |
| 9/6/2012 | 0 11% | 0 28 | 0 19% | 0 24 | 0 17% | 0 71 | -0 09% | -0 36 |
| 9/7/2012 | 0 26% | 0 62 | -0 39% | -0 51 | -0 05% | -0 22 | -0 09% | -0 36 |
| 9/10/2012 | -0 07% | -0 16 | 0 40% | 0 52 | 0 20% | 0 83 | 0 06% | 0 24 |
| 9/11/2012 | -0 08% | -0 19 | -0 19% | -0 25 | 0 07% | 0 29 | 0 01% | 0 04 |
| 9/12/2012 | 0 20% | 0 49 | 0 10% | 0 13 | 0 31% | 1 25 | 0 15% | 0 61 |
| 9/13/2012 | -0 50% | -1 22 | -0 26% | -0 34 | -0 26% | -1 07 | 0 14% | 0 56 |
| 9/14/2012 | 0 43% | 1 06 | -0 82% | -1 06 | 0 06% | 0 23 | -0 04% | -0 16 |
| 9/17/2012 | -0 19% | -0 46 | 0 18% | 0 23 | 0 01% | 0 02 | -0 20% | -0 80 |
| 9/18/2012 | 0 10% | 0 24 | 0 32% | 0 41 | 0 01% | 0 03 | 0 33% | 1 36 |
| 9/19/2012 | -0 22% | -0 55 | -0 04% | -0 06 | -0 17% | -0 69 | -0 08% | -0 32 |
| 9/20/2012 | -0 02% | -0 05 | -0 24% | -0 31 | 0 19% | 0 80 | -0 39% | -1 57 |
| 9/21/2012 | -0 18% | -0 43 | 0 59% | 0 76 | -0 04% | -0 16 | 0 47% | 1 91 |
| 9/24/2012 | 0 28% | 0 68 | 0 79% | 1 02 | 0 03% | 0 11 | -0 43% | -1 77 |
| 9/25/2012 | -0 12% | -0 30 | -0 90% | -1 15 | -0 08% | -0 34 | 0 06% | 0 24 |
| 9/26/2012 | -0 82% | -2 00 | -1 22% | -1 57 | -0 06% | -0 23 | -0 14% | -0 55 |
| 9/27/2012 | 0 78% | 1 91 | 0 55% | 0 71 | 0 18% | 0 75 | 0 34% | 1 38 |
| 9/28/2012 | 0 28% | 0 69 | 0 56% | 0 72 | 0 16% | 0 64 | 0 16% | 0 67 |
| 10/1/2012 | 0 25% | 0 61 | 0 60% | 0 77 | 0 00% | 0 01 | 0 16% | 0 66 |
| 10/2/2012 | 0 53% | 1 30 | 0 18% | 0 23 | -0 06% | -0 24 | 0 02% | 0 07 |
| 10/3/2012 | 0 03% | 0 07 | -0 16% | -0 21 | 0 05% | 0 20 | -0 11% | -0 46 |
| 10/4/2012 | 0 07% | 0 16 | 0 75% | 0 97 | 0 15% | 0 60 | 0 57% | 2 31 |
| 10/5/2012 | 0 36% | 0 89 | 0 34% | 0 44 | 0 21% | 0 85 | 0 17% | 0 69 |
| 10/9/2012 | 0 01% | 0 01 | 0 18% | 0 24 | -0 26% | -1 07 | 0 08% | 0 31 |
| 10/10/2012 | -0 17% | -0 42 | -0 29% | -0 37 | 0 04% | 0 17 | -0 09% | -0 37 |
| 10/11/2012 | 0 29% | 0 72 | 0 30% | 0 39 | 0 16% | 0 67 | 0 11% | 0 44 |
| 10/12/2012 | 0 23% | 0 56 | 1 58% | 2 03 | -0 02% | -0 06 | 0 03% | 0 11 |
| 10/15/2012 | -0 15% | -0 37 | -0 61% | -0 78 | 0 04% | 0 16 | -0 06% | -0 24 |
| 10/16/2012 | -0 02% | -0 05 | 0 10% | 0 13 | -0 18% | -0 74 | -0 13% | -0 53 |
| 10/17/2012 | 0 15% | 0 37 | 0 24% | 0 30 | -0 02% | -0 07 | 0 45% | 1 83 |
| 10/18/2012 | 0 04% | 0 11 | -0 23% | -0 30 | 0 12% | 0 48 | -0 05% | -0 21 |

691

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| | WAR2 | | WAS0 | | WAT8 | | WAU5 | |
|---|---|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 10/19/2012 | -0 18% | -0 44 | -0 16% | -0 21 | -0 08% | -0 32 | -0 23% | -0 92 |
| 10/22/2012 | -0 35% | -0 85 | 0 18% | 0 23 | 0 02% | 0 10 | -0 03% | -0 14 |
| 10/23/2012 | -0 31% | -0 76 | 0 07% | 0 10 | -0 05% | -0 21 | -0 09% | -0 36 |
| 10/24/2012 | 0 26% | 0 63 | 0 25% | 0 32 | -0 04% | -0 15 | 0 11% | 0 44 |
| 10/25/2012 | -0 12% | -0 31 | -0 19% | -0 25 | -0 21% | -0 86 | 0 15% | 0 60 |
| 10/26/2012 | -0 25% | -0 60 | -0 49% | -0 63 | 0 63% | 2 57 | 0 11% | 0 46 |
| 10/29/2012 | -0 60% | -1 48 | * | * | 0 98% | 4 03 | -0 11% | -0 47 |
| 10/31/2012 | 0 56% | 1 18 | * | * | -1 52% | -4 75 | -0 24% | -0 98 |
| 11/1/2012 | -0 44% | -1 08 | -0 11% | -0 15 | -0 11% | -0 47 | -0 13% | -0 53 |
| 11/2/2012 | 0 42% | 1 02 | 0 31% | 0 40 | 0 14% | 0 59 | 0 20% | 0 81 |
| 11/5/2012 | -0 13% | -0 31 | -0 05% | -0 06 | 0 11% | 0 46 | 0 03% | 0 11 |
| 11/6/2012 | 0 30% | 0 74 | 0 47% | 0 61 | -0 02% | -0 09 | 0 03% | 0 11 |
| 11/7/2012 | -0 20% | -0 50 | 0 13% | 0 16 | -0 17% | -0 69 | 0 08% | 0 33 |
| 11/8/2012 | -0 39% | -0 96 | -0 43% | -0 55 | 0 10% | 0 41 | -0 17% | -0 71 |
| 11/9/2012 | -0 29% | -0 71 | -1 25% | -1 61 | -0 74% | -3 03 | 0 03% | 0 10 |
| 11/13/2012 | 0 05% | 0 13 | 0 50% | 0 64 | 0 35% | 1 43 | -0 23% | -0 94 |
| 11/14/2012 | 0 03% | 0 07 | 0 50% | 0 64 | 0 17% | 0 68 | 0 20% | 0 82 |
| 11/15/2012 | 0 14% | 0 35 | 0 18% | 0 23 | -0 29% | -1 17 | 0 02% | 0 10 |
| 11/16/2012 | -0 07% | -0 18 | -0 38% | -0 48 | 0 26% | 1 09 | 0 19% | 0 76 |
| 11/19/2012 | -0 22% | -0 55 | 0 30% | 0 38 | -0 12% | -0 51 | -0 14% | -0 58 |
| 11/20/2012 | 0 56% | 1 38 | 0 32% | 0 41 | 0 23% | 0 93 | 0 09% | 0 37 |
| 11/21/2012 | 0 56% | 1 37 | * | * | -0 03% | -0 12 | -0 33% | -1 36 |
| 11/23/2012 | -0 68% | -1 67 | * | * | -0 61% | -2 50 | -0 20% | -0 81 |
| 11/26/2012 | 0 68% | 1 66 | * | * | 0 54% | 2 23 | 0 29% | 1 17 |
| 11/27/2012 | 0 08% | 0 20 | 0 46% | 0 59 | -0 09% | -0 35 | 0 06% | 0 25 |
| 11/28/2012 | -0 20% | -0 48 | -0 35% | -0 45 | -0 07% | -0 30 | -0 31% | -1 28 |
| 11/29/2012 | 0 24% | 0 59 | 0 10% | 0 13 | 0 33% | 1 37 | -0 01% | -0 05 |
| 11/30/2012 | -0 28% | -0 68 | 0 22% | 0 28 | -0 06% | -0 25 | 0 11% | 0 43 |
| 12/3/2012 | -0 04% | -0 09 | -0 51% | -0 66 | 0 00% | 0 00 | 0 08% | 0 32 |
| 12/4/2012 | 0 08% | 0 19 | 0 51% | 0 66 | -0 06% | -0 23 | -0 22% | -0 89 |
| 12/5/2012 | 0 22% | 0 53 | 0 04% | 0 05 | 0 03% | 0 11 | -0 04% | -0 15 |
| 12/6/2012 | 0 01% | 0 02 | 0 27% | 0 35 | -0 16% | -0 66 | 0 13% | 0 51 |
| 12/7/2012 | 0 15% | 0 36 | 0 43% | 0 55 | 0 01% | 0 04 | -0 08% | -0 31 |
| 12/10/2012 | -0 18% | -0 45 | 0 09% | 0 11 | -0 12% | -0 48 | 0 09% | 0 36 |
| 12/11/2012 | -0 18% | -0 45 | -0 58% | -0 75 | 0 08% | 0 32 | 0 07% | 0 31 |
| 12/12/2012 | 0 43% | 1 05 | 0 48% | 0 62 | 0 15% | 0 62 | 0 03% | 0 11 |
| 12/13/2012 | 0 15% | 0 37 | 0 19% | 0 24 | -0 06% | -0 25 | -0 37% | -1 50 |
| 12/14/2012 | -0 09% | -0 23 | 0 67% | 0 86 | 0 01% | 0 03 | 0 30% | 1 24 |
| 12/17/2012 | 0 18% | 0 45 | -0 33% | -0 43 | -0 03% | -0 13 | 0 00% | 0 02 |
| 12/18/2012 | -0 04% | -0 09 | -0 73% | -0 93 | -0 07% | -0 29 | -0 09% | -0 39 |
| 12/19/2012 | -0 11% | -0 27 | 0 46% | 0 60 | -0 32% | -1 33 | -0 00% | -0 02 |
| 12/20/2012 | 0 06% | 0 16 | -0 21% | -0 27 | 0 52% | 2 15 | -0 07% | -0 30 |
| 12/21/2012 | 0 20% | 0 49 | * | * | -0 74% | -3 03 | -0 03% | -0 12 |
| 12/24/2012 | -0 16% | -0 38 | * | * | 0 51% | 2 08 | 0 06% | 0 25 |
| 12/26/2012 | 0 14% | 0 35 | * | * | -0 02% | -0 09 | -0 09% | -0 37 |
| 12/27/2012 | -0 04% | -0 11 | * | * | -0 19% | -0 77 | 0 03% | 0 14 |
| 12/28/2012 | 0 40% | 0 99 | 1 36% | 1 76 | -0 04% | -0 17 | 0 23% | 0 95 |
| 12/31/2012 | -0 76% | -1 87 | 0 47% | 0 60 | 0 16% | 0 65 | -0 33% | -1 34 |
| 1/2/2013 | 0 38% | 0 92 | -2 01% | -2 59 | 0 03% | 0 14 | 0 08% | 0 35 |
| 1/3/2013 | 0 48% | 1 19 | 0 51% | 0 65 | -0 04% | -0 18 | 0 13% | 0 55 |
| 1/4/2013 | -0 73% | -1 79 | -1 24% | -1 60 | -0 01% | -0 06 | -0 30% | -1 21 |
| 1/7/2013 | -0 56% | -1 37 | -0 55% | -0 71 | 0 02% | 0 10 | -0 12% | -0 47 |
| 1/8/2013 | -0 80% | -1 96 | -1 48% | -1 91 | -0 23% | -0 93 | -0 12% | -0 51 |
| 1/9/2013 | -0 32% | -0 78 | -0 85% | -1 10 | -0 12% | -0 51 | -0 35% | -1 43 |
| 1/10/2013 | -0 18% | -0 45 | -0 06% | -0 08 | 0 02% | 0 10 | -0 11% | -0 46 |
| 1/11/2013 | -0 21% | -0 52 | -0 73% | -0 94 | -0 19% | -0 77 | -0 04% | -0 17 |
| 1/14/2013 | 0 20% | 0 48 | -0 74% | -0 96 | 0 31% | 1 26 | -0 13% | -0 52 |
| 1/15/2013 | 0 06% | 0 16 | 0 58% | 0 75 | -0 25% | -1 03 | 0 02% | 0 08 |
| 1/16/2013 | 0 71% | 1 74 | 1 43% | 1 84 | 0 15% | 0 63 | 0 10% | 0 43 |
| 1/17/2013 | 0 55% | 1 36 | 0 88% | 1 13 | -0 05% | -0 19 | 0 21% | 0 88 |
| 1/18/2013 | -0 17% | -0 41 | -0 88% | -1 14 | -0 20% | -0 82 | -0 14% | -0 59 |
| 1/22/2013 | -0 08% | -0 20 | -0 47% | -0 60 | 0 32% | 1 31 | -0 11% | -0 45 |
| 1/23/2013 | -0 19% | -0 47 | -0 53% | -0 68 | -0 26% | -1 05 | 0 10% | 0 43 |
| 1/24/2013 | -0 18% | -0 44 | 0 04% | 0 05 | 0 08% | 0 31 | -0 20% | -0 81 |
| 1/25/2013 | 0 34% | 0 83 | 0 58% | 0 75 | 0 04% | 0 15 | -0 11% | -0 46 |
| 1/28/2013 | -0 26% | -0 65 | -0 72% | -0 93 | -0 04% | -0 18 | 0 10% | 0 39 |
| 1/29/2013 | -0 18% | -0 44 | -0 45% | -0 58 | -0 20% | -0 82 | -0 11% | -0 45 |
| 1/30/2013 | -0 15% | -0 38 | 0 08% | 0 10 | 0 08% | 0 31 | -0 17% | -0 68 |
| 1/31/2013 | 0 20% | 0 49 | -0 27% | -0 35 | -0 03% | -0 11 | 0 14% | 0 57 |

692

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAR2 Residual Return | t-Stat | WAS0 Residual Return | t-Stat | WAT8 Residual Return | t-Stat | WAU5 Residual Return | t-Stat |
|---|---|---|---|---|---|---|---|---|
| 2/1/2013 | 0 33% | 0 80 | 0 96% | 1 24 | 0 17% | 0 69 | -0 16% | -0 66 |
| 2/4/2013 | -0 50% | -1 24 | -0 92% | -1 19 | -0 04% | -0 17 | 0 12% | 0 48 |
| 2/5/2013 | -0 60% | -1 26 | -1 17% | -1 28 | -0 27% | -0 84 | -0 26% | -1 06 |
| 2/6/2013 | -0 42% | -1 02 | -1 12% | -1 45 | -0 37% | -1 50 | -0 08% | -0 35 |
| 2/7/2013 | 0 42% | 1 03 | 1 17% | 1 51 | 0 02% | 0 08 | 0 23% | 0 92 |
| 2/8/2013 | 0 68% | 1 67 | 0 75% | 0 97 | 0 32% | 1 31 | -0 07% | -0 30 |
| 2/11/2013 | 0 26% | 0 63 | 0 01% | 0 02 | -0 06% | -0 25 | 0 09% | 0 36 |
| 2/12/2013 | 0 22% | 0 55 | 0 87% | 1 12 | 0 05% | 0 19 | 0 04% | 0 15 |
| 2/13/2013 | -0 09% | -0 22 | -0 22% | -0 29 | 0 12% | 0 50 | 0 20% | 0 83 |
| 2/14/2013 | -0 27% | -0 65 | -1 05% | -1 35 | -0 03% | -0 10 | -0 19% | -0 77 |
| 2/15/2013 | 0 06% | 0 15 | 0 19% | 0 25 | -0 13% | -0 55 | 0 12% | 0 48 |
| 2/19/2013 | -0 14% | -0 34 | 0 08% | 0 10 | 0 14% | 0 59 | 0 11% | 0 43 |
| 2/20/2013 | -0 02% | -0 04 | 0 38% | 0 49 | 0 01% | 0 03 | -0 13% | -0 53 |
| 2/21/2013 | 0 02% | 0 06 | -0 90% | -1 15 | 0 02% | 0 08 | 0 08% | 0 33 |
| 2/22/2013 | -0 59% | -1 44 | -0 49% | -0 63 | -0 17% | -0 68 | -0 12% | -0 49 |
| 2/25/2013 | 0 12% | 0 28 | -0 06% | -0 08 | -0 04% | -0 16 | -0 10% | -0 39 |
| 2/26/2013 | -0 15% | -0 36 | 0 62% | 0 80 | 0 21% | 0 86 | -0 01% | -0 05 |
| 2/27/2013 | -0 03% | -0 08 | 0 23% | 0 30 | -0 25% | -1 02 | 0 01% | 0 05 |
| 2/28/2013 | 0 22% | 0 55 | -0 14% | -0 17 | 0 06% | 0 24 | 0 15% | 0 61 |
| 3/1/2013 | 0 04% | 0 09 | -0 01% | -0 01 | -0 14% | -0 59 | 0 06% | 0 24 |
| 3/4/2013 | -0 15% | -0 36 | * | * | 0 45% | 1 85 | -0 12% | -0 51 |
| 3/5/2013 | -0 13% | -0 31 | * | * | -0 23% | -0 94 | 0 02% | 0 09 |
| 3/6/2013 | 0 55% | 1 36 | 1 33% | 1 72 | -0 04% | -0 15 | 0 15% | 0 62 |
| 3/7/2013 | -0 13% | -0 32 | -0 73% | -0 94 | 0 05% | 0 20 | -0 16% | -0 64 |
| 3/8/2013 | 0 09% | 0 21 | 0 23% | 0 30 | 0 01% | 0 03 | 0 05% | 0 21 |
| 3/11/2013 | -0 42% | -1 02 | -0 15% | -0 19 | -0 05% | -0 21 | -0 12% | -0 48 |
| 3/12/2013 | -0 16% | -0 38 | 0 04% | 0 06 | -0 20% | -0 81 | 0 08% | 0 32 |
| 3/13/2013 | 0 04% | 0 11 | -0 51% | -0 66 | -0 12% | -0 50 | 0 07% | 0 28 |
| 3/14/2013 | -0 23% | -0 57 | -0 12% | -0 15 | 0 07% | 0 27 | -0 10% | -0 39 |
| 3/15/2013 | 0 27% | 0 66 | 0 61% | 0 78 | 0 16% | 0 67 | -0 00% | -0 02 |
| 3/18/2013 | 0 26% | 0 65 | 0 43% | 0 56 | -0 10% | -0 42 | -0 03% | -0 14 |
| 3/19/2013 | -0 07% | -0 18 | -0 39% | -0 51 | 0 03% | 0 11 | 0 17% | 0 68 |
| 3/20/2013 | -0 18% | -0 44 | 0 02% | 0 03 | -0 08% | -0 34 | 0 05% | 0 19 |
| 3/21/2013 | -0 01% | -0 03 | -0 67% | -0 87 | -0 01% | -0 04 | -0 30% | -1 24 |
| 3/22/2013 | -0 43% | -1 04 | -0 62% | -0 80 | -0 14% | -0 57 | 0 22% | 0 89 |
| 3/25/2013 | -0 02% | -0 05 | 0 38% | 0 49 | 0 17% | 0 72 | 0 32% | 1 30 |
| 3/26/2013 | 0 02% | 0 04 | -0 71% | -0 91 | -0 06% | -0 25 | -0 39% | -1 59 |
| 3/27/2013 | -0 24% | -0 58 | 0 50% | 0 64 | 0 05% | 0 20 | 0 06% | 0 25 |
| 3/28/2013 | 0 19% | 0 48 | 0 20% | 0 25 | 0 00% | 0 02 | 0 11% | 0 43 |
| 4/1/2013 | 0 29% | 0 70 | -0 06% | -0 08 | -0 07% | -0 27 | 0 11% | 0 46 |
| 4/2/2013 | -0 06% | -0 15 | 0 61% | 0 79 | 0 17% | 0 71 | 0 02% | 0 07 |
| 4/3/2013 | 0 40% | 0 97 | 0 86% | 1 10 | 0 03% | 0 14 | 0 04% | 0 15 |
| 4/4/2013 | 0 37% | 0 89 | 0 84% | 1 08 | -0 01% | -0 03 | 0 21% | 0 86 |
| 4/5/2013 | 0 78% | 1 90 | 2 28% | 2 93 | 0 30% | 1 25 | 0 87% | 3 53 |
| 4/8/2013 | 0 37% | 0 90 | 0 20% | 0 26 | -0 35% | -1 44 | -0 88% | -3 58 |
| 4/9/2013 | -0 23% | -0 57 | -0 26% | -0 34 | -0 04% | -0 16 | 0 20% | 0 81 |
| 4/10/2013 | -0 05% | -0 12 | -0 16% | -0 21 | 0 23% | 0 92 | 0 06% | 0 26 |
| 4/11/2013 | -0 16% | -0 40 | -0 09% | -0 12 | -0 24% | -0 98 | 0 15% | 0 61 |
| 4/12/2013 | 0 08% | 0 20 | -0 36% | -0 46 | -0 04% | -0 17 | -0 14% | -0 56 |
| 4/15/2013 | 0 21% | 0 51 | 0 61% | 0 79 | 0 38% | 1 57 | 0 13% | 0 53 |
| 4/16/2013 | -0 33% | -0 80 | -0 58% | -0 74 | -0 41% | -1 69 | -0 29% | -1 17 |
| 4/17/2013 | -0 31% | -0 77 | -0 99% | -1 28 | 0 08% | 0 35 | 0 06% | 0 25 |
| 4/18/2013 | -0 07% | -0 18 | -1 00% | -1 29 | -0 13% | -0 53 | 0 06% | 0 26 |
| 4/19/2013 | -0 17% | -0 42 | 0 49% | 0 63 | 0 19% | 0 78 | -0 07% | -0 29 |
| 4/22/2013 | 0 11% | 0 27 | 0 17% | 0 22 | -0 04% | -0 18 | -0 18% | -0 73 |
| 4/23/2013 | 0 09% | 0 21 | 0 27% | 0 34 | -0 31% | -1 28 | 0 17% | 0 69 |
| 4/24/2013 | 0 30% | 0 74 | -0 08% | -0 11 | 0 18% | 0 72 | -0 34% | -1 39 |
| 4/25/2013 | -0 06% | -0 14 | 0 73% | 0 94 | 0 12% | 0 51 | 0 30% | 1 22 |
| 4/26/2013 | 0 03% | 0 06 | -0 64% | -0 82 | -0 02% | -0 08 | -0 01% | -0 05 |
| 4/29/2013 | -0 03% | -0 05 | 0 50% | 0 54 | -0 26% | -0 82 | -0 07% | -0 28 |
| 4/30/2013 | 0 33% | 0 81 | 0 44% | 0 56 | 0 14% | 0 57 | 0 18% | 0 75 |
| 5/1/2013 | 0 30% | 0 73 | 0 97% | 1 25 | 0 47% | 1 94 | 0 20% | 0 82 |
| 5/2/2013 | 0 36% | 0 88 | 0 45% | 0 58 | -0 21% | -0 86 | -0 14% | -0 56 |
| 5/3/2013 | -0 12% | -0 29 | -0 14% | -0 18 | 0 11% | 0 45 | 0 23% | 0 94 |
| 5/6/2013 | -0 30% | -0 74 | -0 57% | -0 74 | 0 09% | 0 36 | -0 16% | -0 66 |
| 5/7/2013 | 0 03% | 0 06 | 0 04% | 0 05 | 0 08% | 0 31 | 0 12% | 0 51 |
| 5/8/2013 | -0 19% | -0 48 | -0 43% | -0 55 | -0 41% | -1 67 | -0 11% | -0 44 |
| 5/9/2013 | 0 10% | 0 23 | -0 23% | -0 29 | 0 32% | 1 31 | -0 10% | -0 43 |
| 5/10/2013 | 0 04% | 0 09 | -0 26% | -0 33 | -0 30% | -1 22 | 0 37% | 1 49 |

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| | WAR2 | | WAS0 | | WAT8 | | WAU5 | |
|---|---|---|---|---|---|---|---|---|
| | Residual | | Residual | | Residual | | Residual | |
| Date | Return | t-Stat | Return | t-Stat | Return | t-Stat | Return | t-Stat |
| 5/13/2013 | -0 32% | -0 79 | -0 40% | -0 52 | 0 01% | 0 05 | -0 40% | -1 63 |
| 5/14/2013 | 0 14% | 0 35 | -0 64% | -0 82 | 0 02% | 0 10 | 0 05% | 0 22 |
| 5/15/2013 | 0 01% | 0 02 | -0 11% | -0 15 | 0 01% | 0 05 | -0 12% | -0 48 |
| 5/16/2013 | -0 09% | -0 23 | 0 04% | 0 05 | -0 13% | -0 52 | -0 16% | -0 63 |
| 5/17/2013 | 0 05% | 0 12 | 0 42% | 0 55 | 0 15% | 0 63 | 0 15% | 0 62 |
| 5/20/2013 | -0 21% | -0 51 | -0 74% | -0 96 | -0 17% | -0 70 | -0 11% | -0 43 |
| 5/21/2013 | -0 38% | -0 93 | -0 80% | -1 03 | -0 04% | -0 16 | -0 15% | -0 61 |
| 5/22/2013 | 0 69% | 1 69 | 1 98% | 2 54 | 0 11% | 0 46 | 0 48% | 1 95 |
| 5/23/2013 | -0 36% | -0 88 | -0 84% | -1 09 | 0 12% | 0 48 | -0 39% | -1 61 |
| 5/24/2013 | 0 01% | 0 01 | -0 21% | -0 27 | -0 16% | -0 64 | 0 06% | 0 24 |
| 5/28/2013 | -0 04% | -0 11 | 0 17% | 0 22 | 0 37% | 1 50 | -0 05% | -0 21 |
| 5/29/2013 | -0 54% | -1 33 | -0 33% | -0 42 | -0 32% | -1 29 | -0 29% | -1 17 |
| 5/30/2013 | 0 07% | 0 18 | -0 52% | -0 67 | -0 21% | -0 84 | 0 26% | 1 07 |
| 5/31/2013 | 0 37% | 0 90 | -0 70% | -0 90 | 0 16% | 0 64 | -0 16% | -0 64 |
| 6/3/2013 | -0 33% | -0 80 | 0 41% | 0 53 | 0 12% | 0 49 | -0 03% | -0 13 |
| 6/4/2013 | 0 59% | 1 45 | 0 76% | 0 98 | -0 00% | -0 01 | 0 35% | 1 42 |
| 6/5/2013 | 0 10% | 0 25 | -0 96% | -1 24 | -0 04% | -0 18 | -0 21% | -0 86 |
| 6/6/2013 | -0 42% | -1 03 | -0 66% | -0 85 | -0 35% | -1 42 | -0 18% | -0 74 |
| 6/7/2013 | -0 21% | -0 51 | 0 71% | 0 91 | 0 03% | 0 11 | -0 12% | -0 49 |
| 6/10/2013 | -0 08% | -0 19 | -0 16% | -0 21 | 0 03% | 0 12 | -0 02% | -0 08 |
| 6/11/2013 | -1 44% | -3 54 | -1 69% | -2 17 | -0 33% | -1 36 | -0 50% | -2 03 |
| 6/12/2013 | 1 66% | 4 06 | 3 34% | 4 30 | 0 16% | 0 66 | 0 54% | 2 21 |
| 6/13/2013 | -0 08% | -0 20 | 1 32% | 1 71 | 0 47% | 1 94 | -0 09% | -0 38 |
| 6/14/2013 | 0 64% | 1 56 | -0 79% | -1 02 | -0 15% | -0 60 | 0 48% | 1 98 |
| 6/17/2013 | 0 28% | 0 69 | 0 91% | 1 17 | 0 12% | 0 48 | -0 35% | -1 43 |
| 6/18/2013 | -0 81% | -1 98 | -1 50% | -1 94 | -0 14% | -0 59 | -0 07% | -0 30 |
| 6/19/2013 | 0 23% | 0 56 | 1 64% | 2 11 | 0 11% | 0 44 | 0 53% | 2 17 |
| 6/20/2013 | -1 38% | -3 39 | -2 06% | -2 65 | -0 35% | -1 42 | -1 58% | -6 46 |
| 6/21/2013 | 0 81% | 1 97 | 0 09% | 0 11 | -0 18% | -0 73 | 0 60% | 2 45 |
| 6/24/2013 | -0 97% | -2 38 | -2 37% | -3 05 | -0 78% | -3 21 | -0 58% | -2 37 |
| 6/25/2013 | 1 58% | 3 87 | 2 72% | 3 51 | 0 53% | 2 15 | 0 51% | 2 09 |
| 6/26/2013 | 0 48% | 1 18 | 1 72% | 2 21 | 0 32% | 1 32 | -0 13% | -0 52 |
| 6/27/2013 | 0 31% | 0 77 | -0 19% | -0 25 | 0 10% | 0 39 | 0 35% | 1 44 |
| 6/28/2013 | -0 64% | -1 56 | 0 33% | 0 42 | -0 09% | -0 37 | -0 50% | -2 02 |
| 7/1/2013 | 1 35% | 3 30 | 1 18% | 1 52 | 0 31% | 1 27 | 0 71% | 2 90 |
| 7/2/2013 | -0 58% | -1 42 | -0 08% | -0 10 | -0 20% | -0 81 | -0 11% | -0 45 |
| 7/3/2013 | 0 36% | 0 89 | -0 53% | -0 69 | 0 07% | 0 27 | -0 59% | -2 42 |
| 7/5/2013 | -0 84% | -2 05 | 0 47% | 0 61 | 0 01% | 0 05 | -0 19% | -0 78 |
| 7/8/2013 | -0 71% | -1 73 | -1 50% | -1 94 | -0 31% | -1 28 | -0 01% | -0 03 |
| 7/9/2013 | -0 22% | -0 54 | -1 11% | -1 43 | 0 06% | 0 24 | -0 16% | -0 67 |
| 7/10/2013 | -0 40% | -0 99 | -1 28% | -1 64 | 0 09% | 0 38 | 0 22% | 0 90 |
| 7/11/2013 | -0 50% | -1 23 | -0 10% | -0 12 | -0 08% | -0 35 | -0 14% | -0 57 |
| 7/12/2013 | 0 40% | 0 99 | 0 65% | 0 84 | 0 10% | 0 41 | 0 34% | 1 39 |
| 7/15/2013 | -0 14% | -0 33 | -0 23% | -0 30 | -0 33% | -1 36 | -0 22% | -0 90 |
| 7/16/2013 | 0 40% | 0 98 | 1 41% | 1 82 | 0 28% | 1 13 | 0 44% | 1 78 |
| 7/17/2013 | 0 40% | 0 98 | -0 49% | -0 63 | 0 39% | 1 59 | 0 12% | 0 49 |
| 7/18/2013 | 0 97% | 2 37 | 1 57% | 2 02 | 0 08% | 0 33 | 0 51% | 2 10 |
| 7/19/2013 | -0 23% | -0 56 | -0 58% | -0 75 | 0 10% | 0 41 | -0 30% | -1 22 |
| 7/22/2013 | -0 08% | -0 19 | 0 59% | 0 76 | -0 25% | -1 01 | 0 16% | 0 67 |
| 7/23/2013 | 0 18% | 0 44 | -0 30% | -0 38 | 0 21% | 0 87 | 0 03% | 0 13 |
| 7/24/2013 | -0 47% | -1 15 | -0 68% | -0 87 | -0 17% | -0 69 | -0 11% | -0 45 |
| 7/25/2013 | -0 83% | -2 04 | -1 09% | -1 40 | -0 09% | -0 37 | -0 36% | -1 48 |
| 7/26/2013 | -0 70% | -1 72 | -1 25% | -1 61 | -0 04% | -0 15 | 0 09% | 0 37 |
| 7/29/2013 | 0 18% | 0 53 | 0 30% | 0 37 | -0 06% | -0 37 | -0 30% | -1 43 |
| 7/30/2013 | -0 26% | -0 78 | -0 83% | -1 02 | 0 30% | 1 97 | 0 25% | 1 19 |
| 7/31/2013 | -0 49% | -1 45 | -0 09% | -0 11 | -0 09% | -0 61 | -0 21% | -0 99 |
| 8/1/2013 | 0 22% | 0 67 | -0 21% | -0 26 | -0 17% | -1 09 | 0 13% | 0 64 |
| 8/2/2013 | -0 18% | -0 55 | -1 27% | -1 57 | 0 16% | 1 05 | -0 03% | -0 14 |
| 8/5/2013 | -0 11% | -0 34 | 1 19% | 1 48 | -0 07% | -0 48 | -0 08% | -0 36 |
| 8/6/2013 | -0 00% | 0 00 | 0 10% | 0 12 | 0 20% | 1 30 | 0 13% | 0 62 |
| 8/7/2013 | -0 11% | -0 34 | -1 99% | -2 46 | -0 19% | -1 21 | -0 04% | -0 21 |
| 8/8/2013 | 0 32% | 0 95 | 0 63% | 0 78 | -0 19% | -1 21 | -0 05% | -0 24 |
| 8/9/2013 | 0 22% | 0 65 | 0 80% | 0 99 | 0 12% | 0 78 | 0 44% | 2 11 |
| 8/12/2013 | 0 52% | 1 28 | 0 86% | 1 10 | 0 01% | 0 06 | -0 14% | -0 58 |
| 8/13/2013 | -0 33% | -1 00 | 0 47% | 0 58 | 0 16% | 1 02 | 0 10% | 0 50 |
| 8/14/2013 | -0 12% | -0 34 | -0 62% | -0 77 | 0 02% | 0 11 | 0 43% | 2 08 |
| 8/15/2013 | -0 15% | -0 46 | -0 71% | -0 88 | -0 16% | -1 01 | -0 67% | -3 20 |
| 8/16/2013 | 0 46% | 1 39 | 0 96% | 1 19 | 0 15% | 0 95 | 0 44% | 2 08 |
| 8/19/2013 | -0 26% | -0 77 | -0 45% | -0 55 | -0 15% | -1 00 | -0 09% | -0 44 |

694

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAR2 Residual Return | WAR2 t-Stat | WAS0 Residual Return | WAS0 t-Stat | WAT8 Residual Return | WAT8 t-Stat | WAU5 Residual Return | WAU5 t-Stat |
|---|---|---|---|---|---|---|---|---|
| 8/20/2013 | -0 30% | -0 89 | -1 26% | -1 55 | 0 08% | 0 53 | 0 03% | 0 16 |
| 8/21/2013 | -0 09% | -0 27 | 1 08% | 1 34 | -0 10% | -0 63 | -0 04% | -0 21 |
| 8/22/2013 | -0 16% | -0 48 | 0 10% | 0 13 | -0 04% | -0 24 | -0 27% | -1 27 |
| 8/23/2013 | 0 10% | 0 30 | 0 28% | 0 35 | -0 29% | -1 87 | 0 11% | 0 52 |
| 8/26/2013 | 0 15% | 0 45 | 0 69% | 0 85 | 0 34% | 2 18 | 0 04% | 0 18 |
| 8/27/2013 | -0 36% | -1 07 | -0 46% | -0 57 | -0 41% | -2 67 | -0 19% | -0 88 |
| 8/28/2013 | -0 20% | -0 58 | -0 44% | -0 54 | 0 21% | 1 33 | -0 40% | -1 93 |
| 8/29/2013 | -0 21% | -0 63 | 0 93% | 1 15 | -0 25% | -1 65 | -0 30% | -1 44 |
| 8/30/2013 | 0 33% | 0 99 | -1 59% | -1 97 | -0 09% | -0 61 | 0 48% | 2 29 |
| 9/3/2013 | -0 59% | -1 75 | -0 07% | -0 09 | 0 24% | 1 52 | -0 21% | -0 98 |
| 9/4/2013 | -0 03% | -0 09 | -0 17% | -0 21 | -0 05% | -0 30 | 0 02% | 0 11 |
| 9/5/2013 | 0 30% | 0 90 | -0 26% | -0 32 | 0 05% | 0 31 | 0 11% | 0 54 |
| 9/6/2013 | 0 28% | 0 84 | 0 83% | 1 02 | -0 05% | -0 33 | 0 34% | 1 61 |
| 9/9/2013 | 0 11% | 0 33 | -0 54% | -0 67 | 0 45% | 2 94 | -0 21% | -0 99 |
| 9/10/2013 | -0 16% | -0 49 | -0 62% | -0 76 | -0 41% | -2 64 | -0 06% | -0 29 |
| 9/11/2013 | 0 25% | 0 74 | 1 05% | 1 30 | -0 04% | -0 29 | 0 21% | 1 02 |
| 9/12/2013 | 0 36% | 1 07 | 0 78% | 0 96 | 0 16% | 1 01 | 0 06% | 0 29 |
| 9/13/2013 | -0 11% | -0 32 | -0 39% | -0 48 | -0 13% | -0 86 | 0 10% | 0 50 |
| 9/16/2013 | 0 84% | 2 50 | 1 63% | 2 02 | 0 28% | 1 80 | 0 14% | 0 68 |
| 9/17/2013 | -0 48% | -1 44 | -1 86% | -2 30 | 0 03% | 0 16 | 0 02% | 0 11 |
| 9/18/2013 | -0 47% | -1 39 | 0 34% | 0 42 | -0 20% | -1 29 | 0 09% | 0 42 |
| 9/19/2013 | 1 36% | 4 06 | 1 68% | 2 08 | 0 44% | 2 87 | 0 26% | 1 25 |
| 9/20/2013 | 0 03% | 0 09 | -0 50% | -0 62 | 0 02% | 0 16 | -0 13% | -0 61 |
| 9/23/2013 | 0 12% | 0 36 | 0 34% | 0 42 | -0 24% | -1 59 | -0 00% | -0 02 |
| 9/24/2013 | -0 32% | -0 96 | 0 27% | 0 34 | -0 04% | -0 27 | 0 11% | 0 53 |
| 9/25/2013 | 0 25% | 0 76 | -0 01% | -0 01 | 0 09% | 0 58 | -0 12% | -0 57 |
| 9/26/2013 | -0 40% | -1 19 | -0 85% | -1 05 | -0 24% | -1 54 | -0 05% | -0 25 |
| 9/27/2013 | -0 38% | -1 13 | -0 77% | -0 96 | 0 33% | 2 13 | 0 14% | 0 65 |
| 9/30/2013 | 0 39% | 1 16 | -0 12% | -0 14 | -0 15% | -0 94 | -0 18% | -0 86 |
| 10/1/2013 | -0 12% | -0 35 | 0 10% | 0 12 | 0 18% | 1 17 | 0 00% | 0 01 |
| 10/2/2013 | -0 02% | -0 06 | 0 13% | 0 16 | -0 09% | -0 61 | 0 00% | 0 00 |
| 10/3/2013 | -0 11% | -0 32 | -0 48% | -0 60 | 0 01% | 0 05 | -0 19% | -0 92 |
| 10/4/2013 | -0 62% | -1 84 | -1 22% | -1 51 | -0 38% | -2 47 | -0 18% | -0 85 |
| 10/7/2013 | 0 01% | 0 02 | 0 15% | 0 18 | 0 31% | 2 03 | -0 32% | -1 53 |
| 10/8/2013 | 0 02% | 0 06 | 0 67% | 0 82 | -0 26% | -1 70 | 0 22% | 1 04 |
| 10/9/2013 | -0 22% | -0 65 | -1 13% | -1 39 | 0 05% | 0 30 | 0 01% | 0 03 |
| 10/10/2013 | -0 03% | -0 10 | 0 82% | 1 02 | 0 19% | 1 21 | 0 16% | 0 78 |
| 10/11/2013 | 0 65% | 1 95 | * | * | -0 14% | -0 90 | -0 25% | -1 21 |
| 10/15/2013 | 0 36% | 1 07 | * | * | 0 22% | 1 42 | 0 50% | 2 40 |
| 10/16/2013 | 0 05% | 0 16 | -0 55% | -0 68 | -0 02% | -0 15 | -0 07% | -0 34 |
| 10/17/2013 | 0 51% | 1 52 | 1 58% | 1 96 | -0 02% | -0 14 | -0 26% | -1 23 |
| 10/18/2013 | 0 29% | 0 85 | 1 14% | 1 41 | 0 16% | 1 06 | 0 22% | 1 04 |
| 10/21/2013 | -0 21% | -0 62 | -1 19% | -1 47 | -0 12% | -0 79 | -0 26% | -1 24 |
| 10/22/2013 | -0 26% | -0 77 | -0 07% | -0 08 | -0 06% | -0 38 | 0 14% | 0 69 |
| 10/23/2013 | -0 16% | -0 48 | 0 05% | 0 07 | -0 06% | -0 38 | -0 20% | -0 95 |
| 10/24/2013 | -0 29% | -0 86 | 0 24% | 0 30 | -0 13% | -0 85 | 0 55% | 2 61 |
| 10/25/2013 | -0 04% | -0 12 | -1 15% | -1 42 | -0 01% | -0 04 | -0 52% | -2 49 |
| 10/28/2013 | -0 79% | -1 94 | -1 10% | -1 41 | 0 05% | 0 19 | -0 39% | -1 59 |
| 10/29/2013 | 0 04% | 0 11 | 0 02% | 0 03 | -0 08% | -0 50 | 0 06% | 0 28 |
| 10/30/2013 | -1 20% | -3 59 | 0 67% | 0 82 | 0 20% | 1 27 | 0 68% | 3 27 |
| 10/31/2013 | 1 69% | 5 04 | 0 67% | 0 82 | 0 02% | 0 15 | -0 52% | -2 47 |
| 11/1/2013 | -0 26% | -0 78 | -0 75% | -0 93 | 0 09% | 0 61 | -0 03% | -0 15 |
| 11/4/2013 | 0 11% | 0 32 | -0 45% | -0 56 | -0 13% | -0 87 | 0 08% | 0 39 |
| 11/5/2013 | -0 52% | -1 57 | -0 12% | -0 15 | 0 02% | 0 13 | 0 04% | 0 18 |
| 11/6/2013 | 0 12% | 0 36 | -0 61% | -0 75 | 0 19% | 1 24 | -0 06% | -0 27 |
| 11/7/2013 | -0 02% | -0 05 | 0 02% | 0 03 | -0 13% | -0 87 | 0 24% | 1 16 |
| 11/8/2013 | -0 14% | -0 41 | -0 29% | -0 36 | -0 00% | -0 01 | -0 15% | -0 74 |
| 11/12/2013 | -0 70% | -2 09 | -1 31% | -1 62 | -0 02% | -0 15 | -0 09% | -0 45 |
| 11/13/2013 | -0 11% | -0 34 | -0 57% | -0 71 | -0 09% | -0 59 | 0 06% | 0 28 |
| 11/14/2013 | 0 33% | 0 99 | 0 41% | 0 51 | 0 16% | 1 01 | -0 02% | -0 10 |
| 11/15/2013 | 0 33% | 0 97 | 0 52% | 0 65 | 0 01% | 0 04 | 0 04% | 0 19 |
| 11/18/2013 | 0 13% | 0 40 | 1 65% | 2 03 | 0 11% | 0 69 | 0 27% | 1 27 |
| 11/19/2013 | 0 01% | 0 04 | -0 47% | -0 58 | 0 04% | 0 25 | -0 21% | -1 02 |
| 11/20/2013 | -0 18% | -0 52 | 0 17% | 0 22 | 0 00% | 0 02 | 0 28% | 1 32 |
| 11/21/2013 | -0 73% | -2 17 | -1 34% | -1 66 | -0 11% | -0 68 | -0 24% | -1 17 |
| 11/22/2013 | 0 44% | 1 30 | -0 02% | -0 02 | 0 09% | 0 59 | 0 28% | 1 34 |
| 11/25/2013 | -0 21% | -0 61 | 0 18% | 0 22 | -0 06% | -0 40 | -0 23% | -1 10 |
| 11/26/2013 | 0 18% | 0 52 | -0 15% | -0 18 | 0 08% | 0 50 | 0 02% | 0 08 |
| 11/27/2013 | 0 64% | 1 91 | 0 25% | 0 31 | 0 13% | 0 85 | 0 34% | 1 63 |

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| | WAR2 | | WAS0 | | WAT8 | | WAU5 | |
|---|---|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 11/29/2013 | -0 31% | -0 92 | 1 69% | 2 09 | * | * | -0 39% | -1 87 |
| 12/2/2013 | -0 81% | -2 42 | -2 23% | -2 75 | * | * | 0 04% | 0 20 |
| 12/3/2013 | -0 28% | -0 83 | -0 98% | -1 21 | -0 48% | -3 11 | -0 16% | -0 75 |
| 12/4/2013 | -0 04% | -0 13 | -0 87% | -1 08 | 0 11% | 0 69 | 0 05% | 0 25 |
| 12/5/2013 | 0 01% | 0 03 | 0 44% | 0 54 | 0 00% | 0 02 | -0 20% | -0 94 |
| 12/6/2013 | 0 14% | 0 41 | 0 36% | 0 45 | -0 04% | -0 26 | 0 05% | 0 25 |
| 12/9/2013 | 0 42% | 1 26 | 0 24% | 0 30 | -0 03% | -0 22 | -0 08% | -0 39 |
| 12/10/2013 | -0 01% | -0 02 | 0 35% | 0 43 | -0 04% | -0 28 | 0 06% | 0 28 |
| 12/11/2013 | -0 44% | -1 33 | -1 22% | -1 51 | 0 04% | 0 24 | -0 04% | -0 20 |
| 12/12/2013 | -0 01% | -0 03 | 0 25% | 0 31 | -0 15% | -0 99 | -0 04% | -0 21 |
| 12/13/2013 | 0 61% | 1 82 | 0 41% | 0 51 | -0 01% | -0 07 | -0 03% | -0 16 |
| 12/16/2013 | -0 18% | -0 53 | 0 34% | 0 42 | 0 02% | 0 13 | -0 05% | -0 24 |
| 12/17/2013 | -0 87% | -2 60 | -0 44% | -0 54 | -0 04% | -0 25 | 0 05% | 0 25 |
| 12/18/2013 | 0 17% | 0 50 | -0 87% | -1 07 | 0 03% | 0 21 | -0 09% | -0 41 |
| 12/19/2013 | 0 23% | 0 68 | 1 15% | 1 42 | 0 00% | 0 02 | -0 04% | -0 19 |
| 12/20/2013 | 0 23% | 0 70 | -0 02% | -0 02 | 0 14% | 0 94 | 0 07% | 0 34 |
| 12/23/2013 | 0 31% | 0 93 | 0 96% | 1 19 | -0 16% | -1 04 | 0 21% | 1 01 |
| 12/24/2013 | -0 00% | -0 01 | * | * | 0 23% | 1 48 | 0 12% | 0 58 |
| 12/26/2013 | 0 50% | 1 51 | * | * | -0 40% | -2 60 | 0 21% | 1 00 |
| 12/27/2013 | -0 29% | -0 87 | -2 47% | -3 05 | 0 46% | 2 97 | -0 06% | -0 30 |
| 12/30/2013 | -0 52% | -1 55 | 1 93% | 2 39 | 0 07% | 0 47 | 0 07% | 0 31 |
| 12/31/2013 | 1 04% | 3 11 | -0 60% | -0 75 | -0 06% | -0 36 | 0 09% | 0 42 |
| 1/2/2014 | -0 52% | -1 55 | -0 49% | -0 60 | -0 11% | -0 70 | -0 26% | -1 23 |
| 1/3/2014 | -0 38% | -1 14 | 1 64% | 2 03 | -0 13% | -0 81 | 0 09% | 0 41 |
| 1/6/2014 | 0 17% | 0 51 | -1 25% | -1 54 | 0 21% | 1 39 | -0 41% | -1 98 |
| 1/7/2014 | -0 21% | -0 62 | -0 50% | -0 62 | -0 09% | -0 61 | 0 19% | 0 90 |
| 1/8/2014 | -0 19% | -0 56 | -0 79% | -0 98 | -0 12% | -0 79 | -0 04% | -0 21 |
| 1/9/2014 | -0 39% | -1 16 | 0 78% | 0 96 | 0 08% | 0 53 | -0 14% | -0 67 |
| 1/10/2014 | 0 02% | 0 07 | -1 38% | -1 71 | -0 07% | -0 46 | -0 07% | -0 33 |
| 1/13/2014 | 0 23% | 0 69 | 0 09% | 0 12 | 0 23% | 1 52 | -0 00% | -0 02 |
| 1/14/2014 | -0 00% | -0 01 | 0 40% | 0 50 | -0 07% | -0 47 | -0 11% | -0 51 |
| 1/15/2014 | 0 24% | 0 72 | 0 28% | 0 34 | -0 19% | -1 23 | 0 03% | 0 12 |
| 1/16/2014 | 0 03% | 0 10 | -0 08% | -0 10 | 0 09% | 0 60 | 0 04% | 0 17 |
| 1/17/2014 | -0 28% | -0 84 | -1 03% | -1 28 | 0 07% | 0 44 | 0 03% | 0 14 |
| 1/21/2014 | 0 07% | 0 19 | 1 03% | 1 27 | -0 02% | -0 12 | 0 17% | 0 82 |
| 1/22/2014 | 0 12% | 0 35 | 0 29% | 0 36 | -0 05% | -0 31 | -0 09% | -0 43 |
| 1/23/2014 | -0 19% | -0 57 | -1 02% | -1 26 | -0 21% | -1 35 | -0 15% | -0 70 |
| 1/24/2014 | 0 11% | 0 31 | -0 40% | -0 49 | 0 23% | 1 51 | 0 01% | 0 07 |
| 1/27/2014 | -0 15% | -0 45 | -0 42% | -0 52 | -0 21% | -1 37 | 0 12% | 0 55 |
| 1/28/2014 | -0 44% | -1 31 | -0 97% | -1 20 | -0 08% | -0 51 | 0 20% | 0 94 |
| 1/29/2014 | -0 29% | -0 88 | -0 30% | -0 38 | -0 11% | -0 73 | -0 46% | -2 21 |
| 1/30/2014 | -0 09% | -0 27 | -0 71% | -0 88 | 0 04% | 0 26 | -0 12% | -0 57 |
| 1/31/2014 | 0 06% | 0 19 | -0 03% | -0 04 | -0 12% | -0 75 | 0 18% | 0 88 |
| 2/3/2014 | 0 00% | 0 01 | 0 08% | 0 10 | -0 08% | -0 49 | -0 11% | -0 50 |
| 2/4/2014 | 0 24% | 0 73 | 2 25% | 2 78 | -0 04% | -0 23 | -0 01% | -0 05 |
| 2/5/2014 | 0 60% | 1 79 | -2 16% | -2 67 | 0 08% | 0 53 | 0 41% | 1 97 |
| 2/6/2014 | 0 06% | 0 19 | 1 16% | 1 44 | 0 03% | 0 17 | -0 23% | -1 12 |
| 2/7/2014 | 0 14% | 0 41 | 0 19% | 0 23 | 0 12% | 0 78 | 0 09% | 0 41 |
| 2/10/2014 | -0 06% | -0 17 | 0 58% | 0 72 | 0 03% | 0 22 | 0 04% | 0 19 |
| 2/11/2014 | -0 33% | -0 98 | 0 29% | 0 36 | -0 26% | -1 71 | -0 21% | -0 98 |
| 2/12/2014 | -0 10% | -0 31 | 0 93% | 1 15 | 0 10% | 0 63 | -0 05% | -0 24 |
| 2/13/2014 | -0 43% | -1 29 | -1 81% | -2 23 | 0 01% | 0 06 | -0 29% | -1 39 |
| 2/14/2014 | 0 21% | 0 63 | 0 66% | 0 81 | 0 09% | 0 58 | 0 20% | 0 96 |
| 2/18/2014 | 0 22% | 0 67 | 0 23% | 0 28 | -0 10% | -0 68 | -0 05% | -0 26 |
| 2/19/2014 | -0 10% | -0 30 | 0 18% | 0 23 | 0 30% | 1 96 | -0 06% | -0 28 |
| 2/20/2014 | -0 36% | -1 09 | -0 26% | -0 33 | -0 22% | -1 44 | 0 17% | 0 80 |
| 2/21/2014 | 0 12% | 0 36 | 0 53% | 0 66 | 0 00% | 0 03 | -0 04% | -0 18 |
| 2/24/2014 | 0 31% | 0 93 | 1 06% | 1 30 | 0 09% | 0 57 | -0 06% | -0 30 |
| 2/25/2014 | 0 04% | 0 11 | -0 03% | -0 04 | -0 02% | -0 10 | 0 17% | 0 83 |
| 2/26/2014 | -0 36% | -0 89 | -0 11% | -0 14 | -0 11% | -0 44 | -0 18% | -0 73 |
| 2/27/2014 | -0 02% | -0 07 | 0 03% | 0 04 | 0 19% | 1 24 | 0 06% | 0 31 |
| 2/28/2014 | 0 27% | 0 80 | 0 75% | 0 92 | -0 27% | -1 77 | 0 06% | 0 28 |
| 3/3/2014 | 0 24% | 0 71 | 0 99% | 1 22 | 0 32% | 2 05 | -0 11% | -0 50 |
| 3/4/2014 | 0 01% | 0 04 | -0 67% | -0 83 | -0 11% | -0 73 | 0 18% | 0 87 |
| 3/5/2014 | 0 01% | 0 02 | 0 67% | 0 83 | -0 12% | -0 79 | -0 04% | -0 20 |
| 3/6/2014 | -0 09% | -0 26 | -0 25% | -0 30 | -0 07% | -0 47 | 0 01% | 0 06 |
| 3/7/2014 | -0 40% | -1 19 | -0 43% | -0 54 | 0 07% | 0 45 | -0 04% | -0 17 |
| 3/10/2014 | -0 12% | -0 36 | -0 71% | -0 88 | -0 11% | -0 71 | -0 25% | -1 18 |
| 3/11/2014 | 0 72% | 2 14 | -0 37% | -0 46 | -0 02% | -0 14 | -0 11% | -0 53 |

696

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| | WAR2 | | WAS0 | | WAT8 | | WAU5 | |
|---|---|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 3/12/2014 | 0 01% | 0 02 | -0 75% | -0 92 | 0 08% | 0 52 | 0 02% | 0 10 |
| 3/13/2014 | -0 29% | -0 87 | 0 64% | 0 79 | 0 02% | 0 16 | -0 06% | -0 27 |
| 3/14/2014 | 0 32% | 0 94 | -0 74% | -0 91 | 0 11% | 0 72 | 0 05% | 0 26 |
| 3/17/2014 | 0 26% | 0 79 | 1 41% | 1 75 | -0 16% | -1 02 | 0 10% | 0 46 |
| 3/18/2014 | -0 16% | -0 47 | -1 01% | -1 25 | 0 02% | 0 14 | 0 06% | 0 27 |
| 3/19/2014 | 0 73% | 2 18 | 2 66% | 3 29 | 0 11% | 0 69 | 0 13% | 0 62 |
| 3/20/2014 | -0 40% | -1 19 | -0 93% | -1 15 | -0 17% | -1 09 | -0 28% | -1 32 |
| 3/21/2014 | -0 06% | -0 18 | 0 10% | 0 12 | -0 00% | -0 03 | 0 09% | 0 42 |
| 3/24/2014 | 0 03% | 0 09 | 0 17% | 0 20 | -0 05% | -0 32 | -0 13% | -0 61 |
| 3/25/2014 | -0 08% | -0 25 | -0 67% | -0 83 | 0 06% | 0 36 | 0 15% | 0 70 |
| 3/26/2014 | 0 07% | 0 21 | 0 72% | 0 88 | -0 04% | -0 27 | -0 21% | -1 02 |
| 3/27/2014 | 0 34% | 1 01 | 0 52% | 0 64 | -0 03% | -0 16 | 0 08% | 0 38 |
| 3/28/2014 | -0 06% | -0 18 | -0 12% | -0 15 | 0 12% | 0 81 | -0 01% | -0 05 |
| 3/31/2014 | 0 48% | 1 45 | 0 32% | 0 39 | 0 08% | 0 53 | -0 04% | -0 20 |
| 4/1/2014 | 0 12% | 0 35 | 0 53% | 0 65 | 0 13% | 0 84 | 0 65% | 3 10 |
| 4/2/2014 | -0 20% | -0 60 | -0 20% | -0 25 | -0 03% | -0 19 | 0 15% | 0 72 |
| 4/3/2014 | 0 06% | 0 19 | 0 53% | 0 65 | 0 38% | 2 46 | -0 18% | -0 87 |
| 4/4/2014 | 0 24% | 0 72 | 0 10% | 0 12 | -0 16% | -1 06 | 0 11% | 0 52 |
| 4/7/2014 | 0 09% | 0 27 | 0 27% | 0 33 | -0 08% | -0 55 | 0 10% | 0 45 |
| 4/8/2014 | -0 22% | -0 67 | -0 76% | -0 94 | 0 01% | 0 04 | -0 53% | -2 51 |
| 4/9/2014 | 0 01% | 0 02 | 0 45% | 0 56 | 0 03% | 0 18 | 0 57% | 2 72 |
| 4/10/2014 | 0 16% | 0 47 | 0 82% | 1 01 | 0 05% | 0 33 | 0 31% | 1 50 |
| 4/11/2014 | -0 12% | -0 37 | -0 03% | -0 04 | 0 05% | 0 33 | 0 12% | 0 56 |
| 4/14/2014 | -0 00% | -0 01 | 0 21% | 0 26 | 0 03% | 0 22 | -0 27% | -1 27 |
| 4/15/2014 | -0 10% | -0 31 | 0 22% | 0 27 | 0 14% | 0 91 | 0 03% | 0 13 |
| 4/16/2014 | -0 15% | -0 44 | -0 40% | -0 49 | -0 13% | -0 84 | -0 05% | -0 25 |
| 4/17/2014 | 0 33% | 0 99 | 0 43% | 0 53 | 0 21% | 1 34 | 0 10% | 0 49 |
| 4/21/2014 | -0 23% | -0 69 | 0 50% | 0 62 | -0 22% | -1 42 | -0 04% | -0 19 |
| 4/22/2014 | 0 13% | 0 38 | -0 18% | -0 22 | 0 16% | 1 06 | -0 09% | -0 42 |
| 4/23/2014 | 0 00% | 0 01 | -0 68% | -0 84 | -0 02% | -0 13 | 0 22% | 1 07 |
| 4/24/2014 | -0 15% | -0 46 | 0 68% | 0 84 | -0 15% | -1 00 | -0 18% | -0 87 |
| 4/25/2014 | -0 04% | -0 12 | 0 27% | 0 34 | -0 13% | -0 82 | 0 13% | 0 64 |
| 4/28/2014 | -0 05% | -0 16 | 0 02% | 0 03 | 0 06% | 0 41 | -0 00% | -0 01 |
| 4/29/2014 | -0 06% | -0 18 | 0 28% | 0 34 | 0 18% | 1 17 | 0 03% | 0 16 |
| 4/30/2014 | 0 22% | 0 65 | 0 31% | 0 38 | -0 03% | -0 22 | 0 22% | 1 03 |
| 5/1/2014 | 0 11% | 0 34 | 0 11% | 0 14 | 0 14% | 0 90 | -0 08% | -0 39 |
| 5/2/2014 | 0 30% | 0 90 | 1 03% | 1 28 | -0 11% | -0 68 | -0 08% | -0 39 |
| 5/5/2014 | 0 07% | 0 21 | 1 06% | 1 31 | 0 09% | 0 56 | 0 13% | 0 61 |
| 5/6/2014 | -0 15% | -0 44 | -0 22% | -0 27 | 0 01% | 0 08 | -0 07% | -0 35 |
| 5/7/2014 | 0 06% | 0 17 | -0 10% | -0 12 | -0 03% | -0 17 | 0 16% | 0 75 |
| 5/8/2014 | 0 12% | 0 36 | -0 11% | -0 13 | -0 02% | -0 16 | -0 04% | -0 21 |
| 5/9/2014 | -0 05% | -0 16 | -0 83% | -1 03 | 0 05% | 0 34 | -0 16% | -0 76 |
| 5/12/2014 | -0 42% | -1 03 | -0 50% | -0 64 | 0 08% | 0 34 | -0 05% | -0 20 |
| 5/13/2014 | 0 06% | 0 17 | -0 10% | -0 13 | -0 05% | -0 33 | -0 16% | -0 77 |
| 5/14/2014 | 0 05% | 0 15 | 0 56% | 0 69 | -0 01% | -0 07 | 0 30% | 1 46 |
| 5/15/2014 | 0 03% | 0 10 | -0 77% | -0 95 | 0 11% | 0 72 | -0 26% | -1 22 |
| 5/16/2014 | -0 01% | -0 04 | 0 76% | 0 94 | -0 34% | -2 17 | -0 16% | -0 79 |
| 5/19/2014 | 0 00% | 0 01 | -0 39% | -0 48 | 0 27% | 1 75 | 0 18% | 0 88 |
| 5/20/2014 | -0 02% | -0 04 | -0 89% | -1 09 | -0 02% | -0 13 | -0 18% | -0 86 |
| 5/21/2014 | -0 09% | -0 26 | -0 05% | -0 06 | -0 04% | -0 28 | 0 03% | 0 12 |
| 5/22/2014 | -0 12% | -0 36 | -0 30% | -0 37 | 0 04% | 0 28 | 0 11% | 0 52 |
| 5/23/2014 | 0 01% | 0 02 | -0 44% | -0 54 | -0 03% | -0 20 | -0 07% | -0 31 |
| 5/27/2014 | -0 05% | -0 15 | -0 69% | -0 86 | -0 08% | -0 49 | -0 27% | -1 31 |
| 5/28/2014 | 0 02% | 0 07 | 1 13% | 1 39 | 0 01% | 0 06 | 0 20% | 0 95 |
| 5/29/2014 | 0 09% | 0 28 | 0 57% | 0 70 | 0 04% | 0 27 | 0 09% | 0 42 |
| 5/30/2014 | 0 07% | 0 20 | -0 13% | -0 17 | -0 01% | -0 04 | 0 04% | 0 21 |
| 6/2/2014 | 0 22% | 0 65 | 0 83% | 1 03 | 0 03% | 0 19 | 0 12% | 0 59 |
| 6/3/2014 | 0 05% | 0 16 | -0 34% | -0 42 | -0 03% | -0 16 | 0 25% | 1 20 |
| 6/4/2014 | -0 10% | -0 29 | -0 61% | -0 75 | -0 03% | -0 18 | -0 25% | -1 17 |
| 6/5/2014 | 0 10% | 0 29 | 0 47% | 0 58 | 0 08% | 0 53 | 0 01% | 0 04 |
| 6/6/2014 | 0 43% | 1 29 | 1 67% | 2 06 | -0 04% | -0 25 | 0 04% | 0 17 |
| 6/9/2014 | 0 41% | 1 23 | 0 23% | 0 28 | 0 08% | 0 49 | -0 08% | -0 38 |
| 6/10/2014 | -0 03% | -0 10 | -0 09% | -0 11 | -0 02% | -0 16 | 0 21% | 0 99 |
| 6/11/2014 | -0 16% | -0 48 | -1 02% | -1 26 | -0 14% | -0 92 | -0 31% | -1 47 |
| 6/12/2014 | -0 35% | -1 05 | -0 13% | -0 16 | 0 19% | 1 20 | -0 01% | -0 03 |
| 6/13/2014 | -0 51% | -1 52 | -1 22% | -1 51 | 0 03% | 0 21 | -0 04% | -0 20 |
| 6/16/2014 | -0 28% | -0 83 | -0 36% | -0 44 | -0 19% | -1 23 | 0 03% | 0 16 |
| 6/17/2014 | 0 04% | 0 12 | 0 05% | 0 07 | 0 09% | 0 61 | 0 18% | 0 88 |
| 6/18/2014 | 0 05% | 0 15 | -0 85% | -1 05 | 0 03% | 0 21 | -0 19% | -0 90 |

697

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| | WAR2 | | WAS0 | | WAT8 | | WAU5 | |
|---|---|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 6/19/2014 | 0 49% | 1 48 | 1 37% | 1 69 | -0 19% | -1 23 | 0 09% | 0 43 |
| 6/20/2014 | -0 49% | -1 45 | -0 32% | -0 40 | 0 10% | 0 67 | -0 61% | -2 93 |
| 6/23/2014 | 0 65% | 1 95 | 0 23% | 0 29 | 0 11% | 0 73 | 0 73% | 3 48 |
| 6/24/2014 | -0 06% | -0 17 | 0 42% | 0 51 | -0 32% | -2 05 | 0 02% | 0 09 |
| 6/25/2014 | 0 01% | 0 03 | -0 26% | -0 32 | 0 20% | 1 30 | -0 08% | -0 40 |
| 6/26/2014 | -0 31% | -0 93 | -0 80% | -0 98 | -0 01% | -0 08 | 0 05% | 0 24 |
| 6/27/2014 | 0 06% | 0 17 | 0 39% | 0 48 | 0 12% | 0 78 | -0 04% | -0 18 |
| 6/30/2014 | 0 18% | 0 53 | 0 29% | 0 36 | -0 00% | 0 00 | 0 08% | 0 37 |
| 7/1/2014 | -0 25% | -0 74 | -0 53% | -0 65 | -0 15% | -0 96 | -0 09% | -0 44 |
| 7/2/2014 | 0 24% | 0 70 | -0 23% | -0 28 | 0 10% | 0 63 | 0 07% | 0 35 |
| 7/3/2014 | -0 30% | -0 91 | -0 27% | -0 34 | 0 02% | 0 10 | -0 16% | -0 74 |
| 7/7/2014 | 0 38% | 1 15 | 0 28% | 0 35 | -0 17% | -1 11 | 0 08% | 0 38 |
| 7/8/2014 | -0 13% | -0 39 | 0 16% | 0 20 | 0 08% | 0 52 | 0 07% | 0 33 |
| 7/9/2014 | -0 11% | -0 33 | -0 45% | -0 56 | -0 01% | -0 04 | -0 27% | -1 30 |
| 7/10/2014 | 0 11% | 0 32 | 0 89% | 1 09 | -0 10% | -0 62 | 0 17% | 0 79 |
| 7/11/2014 | -0 16% | -0 49 | -0 60% | -0 74 | 0 13% | 0 81 | -0 14% | -0 66 |
| 7/14/2014 | -0 06% | -0 19 | -0 27% | -0 33 | -0 08% | -0 51 | 0 02% | 0 11 |
| 7/15/2014 | 0 10% | 0 29 | 0 32% | 0 40 | 0 06% | 0 38 | 0 14% | 0 65 |
| 7/16/2014 | -0 16% | -0 49 | * | * | -0 04% | -0 25 | -0 23% | -1 10 |
| 7/17/2014 | 0 15% | 0 43 | * | * | -0 08% | -0 50 | 0 17% | 0 81 |
| 7/18/2014 | -0 19% | -0 57 | 0 20% | 0 25 | 0 01% | 0 04 | -0 09% | -0 45 |
| 7/21/2014 | 0 06% | 0 19 | 0 46% | 0 57 | 0 14% | 0 93 | 0 02% | 0 09 |
| 7/22/2014 | 0 11% | 0 34 | 0 08% | 0 10 | -0 14% | -0 90 | 0 01% | 0 04 |
| 7/23/2014 | 0 15% | 0 44 | 1 70% | 2 10 | -0 00% | 0 00 | -0 02% | -0 07 |
| 7/24/2014 | 0 11% | 0 33 | 0 10% | 0 12 | 0 01% | 0 08 | -0 02% | -0 08 |
| 7/25/2014 | 0 36% | 1 08 | 0 24% | 0 29 | 0 25% | 1 63 | 0 03% | 0 15 |
| 7/28/2014 | -0 22% | -0 64 | -0 11% | -0 14 | -0 25% | -1 61 | -0 00% | -0 01 |
| 7/29/2014 | -0 11% | -0 13 | 0 08% | 0 06 | 0 00% | 0 00 | 0 07% | 0 14 |
| 7/30/2014 | 0 04% | 0 05 | 0 12% | 0 08 | 0 26% | 0 98 | -0 05% | -0 10 |
| 7/31/2014 | 0 32% | 0 40 | 0 24% | 0 17 | -0 01% | -0 04 | 0 39% | 0 81 |
| 8/1/2014 | -0 41% | -0 51 | -0 72% | -0 49 | -0 15% | -0 54 | -0 07% | -0 15 |
| 8/4/2014 | 0 17% | 0 21 | -0 65% | -0 44 | -0 15% | -0 55 | 0 06% | 0 12 |
| 8/5/2014 | -0 30% | -0 37 | 0 09% | 0 06 | 0 37% | 1 39 | 0 09% | 0 19 |
| 8/6/2014 | 0 20% | 0 25 | 0 56% | 0 38 | 0 12% | 0 47 | -0 07% | -0 15 |
| 8/7/2014 | 0 25% | 0 32 | 0 82% | 0 57 | -0 05% | -0 20 | 0 11% | 0 23 |
| 8/8/2014 | 0 19% | 0 24 | 1 65% | 1 13 | -0 29% | -1 09 | -0 66% | -1 36 |
| 8/11/2014 | -0 38% | -1 14 | -1 63% | -2 02 | 0 05% | 0 33 | 0 42% | 1 99 |
| 8/12/2014 | 0 13% | 0 17 | -0 03% | -0 02 | 0 09% | 0 33 | 0 29% | 0 61 |
| 8/13/2014 | 0 01% | 0 01 | -0 08% | -0 05 | -0 01% | -0 02 | -0 16% | -0 34 |
| 8/14/2014 | -0 09% | -0 12 | -0 01% | -0 01 | -0 05% | -0 20 | -0 14% | -0 29 |
| 8/15/2014 | 0 09% | 0 11 | 1 51% | 1 03 | 0 04% | 0 15 | 0 04% | 0 08 |
| 8/18/2014 | -0 23% | -0 28 | -0 62% | -0 42 | 0 06% | 0 23 | -0 35% | -0 72 |
| 8/19/2014 | -0 01% | -0 02 | -0 50% | -0 34 | -0 29% | -1 09 | 0 09% | 0 19 |
| 8/20/2014 | 0 27% | 0 33 | 1 36% | 0 93 | 0 19% | 0 70 | -0 01% | -0 02 |
| 8/21/2014 | 0 35% | 0 44 | 0 74% | 0 51 | -0 10% | -0 37 | -0 03% | -0 07 |
| 8/22/2014 | 0 24% | 0 30 | 1 87% | 1 28 | 0 46% | 1 74 | 0 06% | 0 13 |
| 8/25/2014 | 0 16% | 0 20 | -0 37% | -0 26 | -0 37% | -1 39 | -0 09% | -0 19 |
| 8/26/2014 | -0 17% | -0 21 | -1 11% | -0 76 | -0 06% | -0 23 | 0 10% | 0 21 |
| 8/27/2014 | 0 18% | 0 23 | 1 34% | 0 92 | -0 25% | -0 95 | -0 21% | -0 43 |
| 8/28/2014 | 0 17% | 0 21 | 0 43% | 0 30 | 0 03% | 0 12 | -0 07% | -0 15 |
| 8/29/2014 | 0 04% | 0 04 | 0 10% | 0 07 | -0 08% | -0 31 | 0 21% | 0 43 |
| 9/2/2014 | 0 52% | 0 64 | 0 05% | 0 04 | 0 22% | 0 82 | -0 01% | -0 03 |
| 9/3/2014 | -0 46% | -0 58 | 1 05% | 0 72 | -0 08% | -0 29 | 0 23% | 0 47 |
| 9/4/2014 | 0 02% | 0 03 | -0 31% | -0 21 | 0 09% | 0 35 | -0 00% | -0 01 |
| 9/5/2014 | -0 06% | -0 08 | -0 63% | -0 43 | 0 01% | 0 05 | -0 05% | -0 11 |
| 9/8/2014 | 0 32% | 0 40 | 0 11% | 0 08 | 0 00% | 0 01 | 0 13% | 0 27 |
| 9/9/2014 | -0 76% | -0 95 | -0 77% | -0 53 | 0 06% | 0 22 | 0 03% | 0 06 |
| 9/10/2014 | -0 20% | -0 25 | -1 01% | -0 69 | 0 03% | 0 10 | -0 06% | -0 12 |
| 9/11/2014 | 0 02% | 0 03 | 0 70% | 0 48 | -0 04% | -0 16 | -0 01% | -0 02 |
| 9/12/2014 | 0 21% | 0 27 | 0 10% | 0 07 | 0 24% | 0 90 | 0 40% | 0 82 |
| 9/15/2014 | -0 05% | -0 06 | -1 61% | -1 10 | -0 08% | -0 32 | -0 12% | -0 25 |
| 9/16/2014 | -0 38% | -0 48 | 0 70% | 0 48 | 0 06% | 0 22 | -0 01% | -0 03 |
| 9/17/2014 | 0 60% | 0 75 | 1 60% | 1 10 | -0 06% | -0 21 | 0 18% | 0 38 |
| 9/18/2014 | 0 10% | 0 12 | 0 39% | 0 27 | -0 00% | -0 01 | -0 16% | -0 32 |
| 9/19/2014 | 0 38% | 0 48 | 0 77% | 0 52 | 0 12% | 0 43 | -0 01% | -0 03 |
| 9/22/2014 | 0 39% | 0 48 | 0 11% | 0 07 | 0 01% | 0 04 | 0 21% | 0 43 |
| 9/23/2014 | -0 19% | -0 24 | 0 18% | 0 12 | 0 01% | 0 03 | -0 09% | -0 18 |
| 9/24/2014 | -0 51% | -0 64 | -0 69% | -0 47 | -0 06% | -0 21 | 0 08% | 0 17 |
| 9/25/2014 | 0 16% | 0 19 | 0 29% | 0 20 | 0 14% | 0 54 | -0 02% | -0 04 |

698

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| | WAR2 | | WAS0 | | WAT8 | | WAU5 | |
|---|---|---|---|---|---|---|---|---|
| Date | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat | Residual Return | t-Stat |
| 9/26/2014 | -0 34% | -0 43 | -1 47% | -1 01 | -0 10% | -0 38 | 0 03% | 0 07 |
| 9/29/2014 | -0 38% | -0 47 | -1 04% | -0 71 | -0 12% | -0 46 | -0 09% | -0 19 |
| 9/30/2014 | 0 58% | 0 73 | -0 08% | -0 06 | 0 15% | 0 58 | 0 17% | 0 35 |
| 10/1/2014 | 0 39% | 0 49 | 0 80% | 0 55 | 0 08% | 0 29 | 0 19% | 0 40 |
| 10/2/2014 | 0 17% | 0 21 | 0 23% | 0 16 | 0 08% | 0 30 | 0 14% | 0 30 |
| 10/3/2014 | -0 11% | -0 13 | -0 58% | -0 40 | -0 07% | -0 26 | -0 35% | -0 73 |
| 10/6/2014 | 0 08% | 0 10 | 2 19% | 1 50 | 0 00% | 0 01 | 0 09% | 0 18 |
| 10/7/2014 | 0 16% | 0 20 | -1 30% | -0 89 | 0 00% | 0 01 | -0 07% | -0 14 |
| 10/8/2014 | -0 64% | -0 80 | -1 57% | -1 07 | -0 19% | -0 70 | -0 29% | -0 61 |
| 10/9/2014 | 1 16% | 1 46 | 1 00% | 0 69 | 0 20% | 0 75 | 0 30% | 0 61 |
| 10/10/2014 | 0 03% | 0 04 | -0 00% | 0 00 | 0 12% | 0 45 | 0 44% | 0 92 |
| 10/14/2014 | 0 25% | 0 31 | 0 94% | 0 64 | -0 05% | -0 18 | -0 48% | -0 99 |
| 10/15/2014 | 0 48% | 0 60 | 0 68% | 0 47 | 0 14% | 0 52 | 0 70% | 1 46 |
| 10/16/2014 | -0 20% | -0 25 | 0 75% | 0 51 | -0 33% | -1 25 | -0 08% | -0 16 |
| 10/17/2014 | -0 17% | -0 21 | -1 16% | -0 80 | 0 19% | 0 71 | -0 43% | -0 89 |
| 10/20/2014 | -0 11% | -0 13 | -0 10% | -0 07 | -0 03% | -0 10 | -0 04% | -0 09 |
| 10/21/2014 | -1 38% | -1 73 | -2 88% | -1 97 | -0 24% | -0 89 | -0 20% | -0 41 |
| 10/22/2014 | 0 42% | 0 52 | 1 50% | 1 02 | 0 12% | 0 46 | -0 10% | -0 20 |
| 10/23/2014 | -0 55% | -0 69 | -0 45% | -0 31 | -0 17% | -0 63 | -0 16% | -0 34 |
| 10/24/2014 | -0 22% | -0 28 | -0 38% | -0 26 | -0 07% | -0 25 | -0 07% | -0 15 |
| 10/27/2014 | 0 04% | 0 13 | 0 52% | 0 64 | 0 07% | 0 43 | -0 06% | -0 28 |
| 10/28/2014 | -0 32% | -0 39 | -0 42% | -0 29 | -0 42% | -1 58 | -0 18% | -0 38 |
| 10/29/2014 | 0 09% | 0 11 | -0 04% | -0 03 | 0 29% | 1 08 | -0 00% | -0 01 |
| 10/30/2014 | -0 12% | -0 16 | 0 05% | 0 03 | -0 20% | -0 77 | -0 33% | -0 69 |
| 10/31/2014 | 0 31% | 0 38 | -0 07% | -0 05 | -0 03% | -0 12 | 0 26% | 0 53 |
| 11/3/2014 | 0 05% | 0 06 | -0 51% | -0 35 | 0 15% | 0 56 | 0 04% | 0 08 |
| 11/4/2014 | -0 36% | -0 46 | -0 34% | -0 23 | -0 15% | -0 57 | 0 07% | 0 14 |
| 11/5/2014 | -0 05% | -0 07 | -0 15% | -0 10 | 0 16% | 0 58 | -0 14% | -0 28 |
| 11/6/2014 | 0 13% | 0 16 | -0 45% | -0 31 | 0 02% | 0 08 | 0 14% | 0 29 |
| 11/7/2014 | 0 01% | 0 01 | -0 34% | -0 23 | -0 03% | -0 11 | -0 11% | -0 22 |
| 11/10/2014 | 0 04% | 0 05 | 0 06% | 0 04 | -0 07% | -0 26 | 0 04% | 0 08 |
| 11/12/2014 | -0 10% | -0 12 | 0 33% | 0 23 | 0 08% | 0 31 | -0 09% | -0 18 |
| 11/13/2014 | -0 51% | -0 63 | -1 35% | -0 93 | -0 29% | -1 10 | 0 06% | 0 12 |
| 11/14/2014 | -2 53% | -7 55 | -5 74% | -7 09 | -0 18% | -1 16 | -1 16% | -5 56 |
| 11/17/2014 | -1 27% | -3 80 | -0 71% | -0 87 | -0 85% | -5 53 | -1 22% | -5 84 |
| 11/18/2014 | 1 04% | 1 30 | 3 99% | 2 73 | -0 03% | -0 13 | 0 30% | 0 63 |
| 11/19/2014 | 0 79% | 0 99 | 0 71% | 0 49 | -0 23% | -0 87 | -0 06% | -0 13 |
| 11/20/2014 | 0 41% | 0 51 | 0 50% | 0 34 | 0 15% | 0 57 | 0 16% | 0 32 |
| 11/21/2014 | -0 30% | -0 37 | -0 28% | -0 19 | -0 04% | -0 16 | -0 25% | -0 52 |
| 11/24/2014 | 0 51% | 0 64 | 0 38% | 0 26 | 0 27% | 1 03 | 0 18% | 0 37 |
| 11/25/2014 | -0 66% | -0 82 | -1 47% | -1 01 | -0 18% | -0 67 | -0 25% | -0 52 |
| 11/26/2014 | 0 17% | 0 22 | 1 08% | 0 74 | 0 05% | 0 19 | -0 04% | -0 09 |
| 11/28/2014 | 0 32% | 0 40 | 0 83% | 0 57 | -0 23% | -0 87 | 0 27% | 0 55 |
| 12/1/2014 | -0 47% | -0 59 | -1 26% | -0 86 | 0 46% | 1 72 | 0 02% | 0 04 |
| 12/2/2014 | -0 38% | -0 48 | -0 72% | -0 50 | -0 12% | -0 46 | -0 10% | -0 21 |
| 12/3/2014 | 0 19% | 0 24 | 0 21% | 0 15 | 0 06% | 0 21 | -0 03% | -0 07 |
| 12/4/2014 | 0 17% | 0 22 | 0 02% | 0 01 | -0 05% | -0 18 | 0 15% | 0 30 |
| 12/5/2014 | -0 39% | -0 48 | -0 68% | -0 47 | 0 00% | 0 02 | -0 21% | -0 43 |
| 12/8/2014 | -0 37% | -0 47 | -2 50% | -1 71 | 0 01% | 0 05 | -0 12% | -0 24 |
| 12/9/2014 | -0 91% | -1 14 | -1 12% | -0 77 | -0 18% | -0 66 | -0 33% | -0 67 |
| 12/10/2014 | 0 32% | 0 40 | 0 30% | 0 21 | 0 13% | 0 48 | -0 13% | -0 26 |
| 12/11/2014 | -0 94% | -1 18 | 0 23% | 0 16 | -0 32% | -1 20 | -0 21% | -0 44 |
| 12/12/2014 | -1 30% | -1 62 | -1 43% | -0 98 | -0 34% | -1 26 | -0 34% | -0 70 |
| 12/15/2014 | -4 15% | -12 39 | -1 11% | -1 37 | -1 10% | -7 13 | -2 86% | -13 67 |
| 12/16/2014 | -1 10% | -1 37 | -1 18% | -0 81 | -0 70% | -2 64 | -2 42% | -5 01 |
| 12/17/2014 | 3 58% | 4 49 | 6 08% | 4 17 | -0 04% | -0 16 | 2 24% | 4 64 |
| 12/18/2014 | 0 77% | 0 96 | -0 83% | -0 57 | 0 39% | 1 45 | 0 99% | 2 04 |
| 12/19/2014 | -0 73% | -0 92 | 0 79% | 0 54 | 0 32% | 1 19 | -0 11% | -0 22 |
| 12/22/2014 | 0 98% | 1 23 | 0 37% | 0 25 | -0 09% | -0 34 | 0 42% | 0 86 |
| 12/23/2014 | 0 49% | 0 61 | 0 89% | 0 61 | 0 09% | 0 33 | 0 19% | 0 39 |
| 12/24/2014 | -0 11% | -0 14 | -1 57% | -1 07 | 0 57% | 2 13 | 0 19% | 0 40 |
| 12/26/2014 | 0 60% | 0 75 | 1 21% | 0 83 | -0 53% | -1 98 | 0 19% | 0 39 |
| 12/29/2014 | -1 23% | -1 54 | 0 46% | 0 32 | 0 06% | 0 22 | -0 31% | -0 64 |
| 12/30/2014 | -0 98% | -1 23 | -1 10% | -0 76 | -0 28% | -1 04 | -0 47% | -0 97 |
| 12/31/2014 | -0 34% | -0 43 | * | * | -0 08% | -0 31 | 0 20% | 0 41 |
| 1/2/2015 | 0 89% | 1 11 | * | * | 0 49% | 1 85 | 0 03% | 0 06 |
| 1/5/2015 | -1 15% | -1 44 | -1 60% | -1 10 | -0 67% | -2 52 | -1 03% | -2 13 |
| 1/6/2015 | -1 92% | -2 41 | -2 25% | -1 54 | -0 87% | -3 26 | -0 90% | -1 86 |
| 1/7/2015 | 1 50% | 1 88 | 1 91% | 1 31 | 0 35% | 1 33 | -0 05% | -0 10 |

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAR2 Residual Return | t-Stat | WAS0 Residual Return | t-Stat | WAT8 Residual Return | t-Stat | WAU5 Residual Return | t-Stat |
|---|---|---|---|---|---|---|---|---|
| 1/8/2015 | 1 84% | 2 30 | 0 54% | 0 37 | 0 13% | 0 49 | 0 62% | 1 29 |
| 1/9/2015 | -0 39% | -0 49 | -1 00% | -0 68 | 0 14% | 0 51 | -0 03% | -0 07 |
| 1/12/2015 | -0 12% | -0 15 | -0 15% | -0 10 | 0 09% | 0 32 | 0 10% | 0 21 |
| 1/13/2015 | -0 17% | -0 21 | -0 68% | -0 47 | 0 37% | 1 40 | 0 09% | 0 18 |
| 1/14/2015 | -0 04% | -0 05 | 1 11% | 0 76 | 0 22% | 0 84 | 0 35% | 0 73 |
| 1/15/2015 | 0 84% | 1 06 | 0 21% | 0 14 | 0 08% | 0 32 | 0 64% | 1 33 |
| 1/16/2015 | -1 54% | -1 93 | -2 38% | -1 63 | -0 05% | -0 20 | -0 43% | -0 88 |
| 1/20/2015 | 0 24% | 0 30 | -0 29% | -0 20 | 0 15% | 0 58 | 0 01% | 0 03 |
| 1/21/2015 | -0 43% | -0 54 | -0 52% | -0 36 | 0 14% | 0 53 | 0 42% | 0 87 |
| 1/22/2015 | 0 08% | 0 10 | -0 58% | -0 40 | 0 10% | 0 38 | -0 28% | -0 59 |
| 1/23/2015 | 0 94% | 1 17 | 2 78% | 1 90 | 0 35% | 1 30 | 0 38% | 0 79 |
| 1/26/2015 | 0 39% | 0 48 | 0 78% | 0 54 | 0 00% | 0 00 | -0 05% | -0 10 |
| 1/27/2015 | 0 50% | 0 62 | -1 21% | -0 83 | 0 02% | 0 06 | 0 56% | 1 15 |
| 1/28/2015 | -0 70% | -2 10 | -2 13% | -2 64 | -0 38% | -2 46 | -0 13% | -0 63 |
| 1/29/2015 | -1 18% | -3 53 | -2 08% | -2 57 | -0 30% | -1 92 | -1 02% | -4 87 |
| 1/30/2015 | -2 83% | -3 54 | -7 01% | -4 81 | -1 49% | -5 59 | -2 32% | -4 82 |
| 2/2/2015 | -0 45% | -0 56 | -0 01% | -0 01 | 0 15% | 0 56 | -0 21% | -0 44 |
| 2/3/2015 | -0 65% | -0 81 | 0 94% | 0 65 | 0 31% | 1 15 | 0 20% | 0 41 |
| 2/4/2015 | 1 14% | 1 42 | 1 65% | 1 13 | 0 23% | 0 86 | 0 59% | 1 23 |
| 2/5/2015 | 0 55% | 0 69 | 2 39% | 1 64 | 0 26% | 0 97 | 0 20% | 0 40 |
| 2/6/2015 | 0 56% | 0 70 | -0 45% | -0 31 | -0 06% | -0 21 | 0 13% | 0 27 |
| 2/9/2015 | -0 72% | -0 90 | -0 37% | -0 26 | 0 01% | 0 06 | -0 03% | -0 07 |
| 2/10/2015 | 0 06% | 0 07 | 1 59% | 1 09 | 0 12% | 0 46 | 0 22% | 0 46 |
| 2/11/2015 | 0 11% | 0 14 | 0 25% | 0 17 | 0 30% | 1 14 | 0 23% | 0 47 |
| 2/12/2015 | 0 24% | 0 31 | -0 00% | 0 00 | -0 18% | -0 69 | -0 18% | -0 36 |
| 2/13/2015 | 0 73% | 0 91 | 1 71% | 1 17 | 0 07% | 0 28 | 0 00% | 0 01 |
| 2/17/2015 | 0 64% | 0 81 | -0 07% | -0 05 | 0 22% | 0 83 | 0 50% | 1 03 |
| 2/18/2015 | 0 16% | 0 20 | 0 65% | 0 44 | 0 24% | 0 91 | 0 14% | 0 30 |
| 2/19/2015 | -0 09% | -0 12 | 0 21% | 0 15 | -0 20% | -0 74 | -0 14% | -0 30 |
| 2/20/2015 | -0 62% | -0 78 | 0 38% | 0 26 | 0 17% | 0 63 | -0 07% | -0 15 |
| 2/23/2015 | -0 60% | -0 75 | -2 65% | -1 81 | -0 21% | -0 81 | -0 10% | -0 21 |
| 2/24/2015 | -0 33% | -0 41 | -1 26% | -0 86 | 0 09% | 0 35 | -0 45% | -0 94 |
| 2/25/2015 | -1 96% | -2 45 | -2 56% | -1 76 | -0 83% | -3 11 | -1 07% | -2 22 |
| 2/26/2015 | -0 42% | -0 52 | -0 12% | -0 08 | 0 11% | 0 41 | 0 31% | 0 63 |
| 2/27/2015 | 0 64% | 0 80 | 0 74% | 0 50 | 0 19% | 0 72 | -0 04% | -0 07 |
| 3/2/2015 | 0 94% | 1 17 | 1 87% | 1 28 | 0 17% | 0 65 | 0 29% | 0 60 |
| 3/3/2015 | 2 71% | 3 40 | 4 30% | 2 95 | 0 42% | 1 59 | 1 06% | 2 19 |
| 3/4/2015 | 0 40% | 0 50 | 0 09% | 0 06 | 0 04% | 0 17 | 0 34% | 0 70 |
| 3/5/2015 | 0 16% | 0 21 | 1 31% | 0 90 | 0 15% | 0 55 | 0 04% | 0 08 |
| 3/6/2015 | 0 89% | 1 11 | 1 12% | 0 77 | 0 19% | 0 73 | 0 36% | 0 75 |
| 3/9/2015 | -0 29% | -0 36 | -0 12% | -0 08 | -0 15% | -0 58 | 0 20% | 0 40 |
| 3/10/2015 | -0 55% | -0 69 | -0 36% | -0 25 | -0 11% | -0 42 | -0 47% | -0 98 |
| 3/11/2015 | 0 11% | 0 14 | 0 95% | 0 65 | 0 01% | 0 03 | 0 05% | 0 11 |
| 3/12/2015 | -0 08% | -0 11 | -0 04% | -0 03 | -0 02% | -0 07 | -0 70% | -1 45 |
| 3/13/2015 | -0 96% | -1 20 | -2 47% | -1 69 | -0 83% | -3 11 | -0 10% | -0 20 |
| 3/16/2015 | -1 78% | -2 23 | -1 67% | -1 14 | -0 13% | -0 50 | -0 90% | -1 86 |
| 3/17/2015 | -1 86% | -2 33 | -2 42% | -1 66 | -0 48% | -1 81 | -1 13% | -2 34 |
| 3/18/2015 | 0 97% | 1 21 | 2 07% | 1 42 | 0 09% | 0 35 | 0 10% | 0 21 |
| 3/19/2015 | 0 37% | 0 46 | 0 08% | 0 05 | 0 57% | 2 15 | 0 51% | 1 05 |
| 3/20/2015 | 0 40% | 0 50 | 0 30% | 0 21 | -0 11% | -0 42 | -0 17% | -0 34 |
| 3/23/2015 | 0 29% | 0 37 | 0 75% | 0 51 | -0 07% | -0 26 | 0 45% | 0 93 |
| 3/24/2015 | 0 88% | 1 10 | 2 24% | 1 53 | 0 08% | 0 30 | 0 33% | 0 69 |
| 3/25/2015 | 1 25% | 1 57 | 1 95% | 1 34 | 0 34% | 1 28 | 0 49% | 1 01 |
| 3/26/2015 | -1 09% | -1 36 | -1 78% | -1 22 | 0 00% | 0 02 | -0 14% | -0 29 |
| 3/27/2015 | 0 83% | 1 04 | 1 18% | 0 81 | 0 36% | 1 33 | 0 47% | 0 97 |
| 3/30/2015 | 0 03% | 0 04 | -0 37% | -0 25 | 0 07% | 0 28 | -0 16% | -0 32 |
| 3/31/2015 | 1 13% | 1 42 | 2 07% | 1 42 | 0 28% | 1 05 | 0 59% | 1 22 |
| 4/1/2015 | 2 19% | 2 74 | 4 00% | 2 74 | 0 97% | 3 65 | 1 37% | 2 84 |
| 4/2/2015 | -0 71% | -0 89 | -2 88% | -1 97 | -0 01% | -0 04 | 0 09% | 0 19 |
| 4/3/2015 | 0 53% | 0 67 | * | * | * | * | * | * |
| 4/6/2015 | -0 40% | -0 50 | * | * | * | * | * | * |
| 4/7/2015 | -0 18% | -0 22 | 0 17% | 0 11 | 0 02% | 0 07 | 0 11% | 0 24 |
| 4/8/2015 | 0 23% | 0 28 | -0 16% | -0 11 | -0 16% | -0 60 | -0 11% | -0 22 |
| 4/9/2015 | 1 49% | 1 86 | 1 52% | 1 04 | 0 14% | 0 52 | 1 29% | 2 68 |
| 4/10/2015 | -0 10% | -0 12 | -0 22% | -0 15 | -0 15% | -0 56 | -0 17% | -0 36 |
| 4/13/2015 | 0 41% | 0 51 | 0 80% | 0 55 | 0 25% | 0 93 | 0 43% | 0 90 |
| 4/14/2015 | 1 70% | 2 12 | 2 34% | 1 60 | 0 10% | 0 38 | 0 38% | 0 78 |
| 4/15/2015 | -1 49% | -1 86 | -3 29% | -2 26 | -0 26% | -0 99 | -0 20% | -0 42 |
| 4/16/2015 | -0 96% | -1 21 | -0 78% | -0 53 | 0 01% | 0 05 | -0 05% | -0 10 |

700

**Exhibit-8cg**
**Daily Event Study Results for Petrobras Bonds**

| Date | WAR2 Residual Return | t-Stat | WAS0 Residual Return | t-Stat | WAT8 Residual Return | t-Stat | WAU5 Residual Return | t-Stat |
|------|---------|--------|---------|--------|---------|--------|---------|--------|
| 4/17/2015 | 0 36% | 0 45 | -1 48% | -1 02 | -0 08% | -0 29 | -0 02% | -0 05 |
| 4/20/2015 | -0 12% | -0 15 | -0 04% | -0 03 | 0 04% | 0 15 | 0 20% | 0 40 |
| 4/21/2015 | 0 60% | 0 75 | 1 25% | 0 85 | 0 04% | 0 15 | 0 05% | 0 11 |
| 4/22/2015 | -0 66% | -0 83 | -1 32% | -0 90 | -0 28% | -1 05 | -0 35% | -0 72 |
| 4/23/2015 | 0 80% | 2 39 | 1 39% | 1 72 | 0 57% | 3 69 | 0 57% | 2 72 |
| 4/24/2015 | 0 92% | 1 16 | 2 23% | 1 53 | -0 16% | -0 60 | 0 19% | 0 39 |
| 4/27/2015 | -0 08% | -0 10 | 0 34% | 0 23 | 0 07% | 0 28 | -0 01% | -0 02 |
| 4/28/2015 | -1 16% | -1 45 | -2 99% | -2 05 | -0 13% | -0 48 | -0 15% | -0 32 |
| 4/29/2015 | -0 54% | -0 67 | -1 52% | -1 04 | 0 04% | 0 14 | 0 05% | 0 11 |
| 4/30/2015 | 1 20% | 1 50 | 2 14% | 1 47 | 0 25% | 0 95 | 0 69% | 1 43 |
| 5/1/2015 | 0 03% | 0 04 | -1 07% | -0 73 | -0 02% | -0 06 | -0 37% | -0 76 |
| 5/4/2015 | 0 22% | 0 28 | 0 93% | 0 64 | 0 14% | 0 53 | 0 52% | 1 08 |
| 5/5/2015 | 0 12% | 0 15 | 0 42% | 0 29 | 0 01% | 0 03 | 0 16% | 0 33 |
| 5/6/2015 | 0 62% | 0 77 | 1 31% | 0 90 | 0 09% | 0 33 | 0 09% | 0 19 |
| 5/7/2015 | -0 13% | -0 16 | 0 38% | 0 26 | 0 04% | 0 15 | 0 04% | 0 09 |
| 5/8/2015 | 0 06% | 0 07 | 1 03% | 0 71 | -0 18% | -0 68 | -0 02% | -0 04 |
| 5/11/2015 | 0 80% | 1 01 | -1 77% | -1 22 | 0 29% | 1 09 | 0 34% | 0 71 |
| 5/12/2015 | -0 37% | -0 47 | -0 91% | -0 62 | -0 16% | -0 60 | -0 23% | -0 48 |
| 5/13/2015 | 0 57% | 0 72 | 0 50% | 0 34 | 0 08% | 0 31 | 0 27% | 0 56 |
| 5/14/2015 | -0 54% | -0 68 | -0 67% | -0 46 | -0 01% | -0 02 | -0 55% | -1 14 |
| 5/15/2015 | 0 26% | 0 32 | 0 02% | 0 01 | -0 01% | -0 05 | 0 20% | 0 41 |
| 5/18/2015 | 0 71% | 2 13 | 1 11% | 1 37 | 0 15% | 0 96 | 0 45% | 2 15 |
| 5/19/2015 | -0 13% | -0 17 | -0 56% | -0 39 | -0 06% | -0 23 | 0 10% | 0 21 |
| 5/20/2015 | -0 39% | -0 48 | -0 60% | -0 41 | -0 16% | -0 61 | -0 32% | -0 66 |
| 5/21/2015 | 0 63% | 0 79 | 1 74% | 1 19 | 0 03% | 0 10 | -0 00% | 0 00 |
| 5/22/2015 | 0 39% | 0 49 | 0 24% | 0 16 | 0 22% | 0 83 | 0 39% | 0 81 |
| 5/26/2015 | 0 17% | 0 22 | 1 29% | 0 89 | 0 17% | 0 63 | 0 03% | 0 07 |
| 5/27/2015 | -0 83% | -1 04 | -1 44% | -0 98 | -0 17% | -0 63 | -0 30% | -0 62 |
| 5/28/2015 | 0 01% | 0 01 | 0 16% | 0 11 | 0 10% | 0 38 | 0 43% | 0 89 |
| 5/29/2015 | 0 17% | 0 21 | 0 49% | 0 33 | 0 00% | 0 00 | -0 35% | -0 72 |
| 6/1/2015 | -0 15% | -0 18 | -1 88% | -1 29 | 0 06% | 0 24 | -0 05% | -0 11 |
| 6/2/2015 | -0 22% | -0 28 | -0 74% | -0 51 | -0 10% | -0 37 | 0 04% | 0 08 |
| 6/3/2015 | 0 54% | 0 68 | 0 69% | 0 47 | -0 12% | -0 46 | 0 16% | 0 34 |
| 6/4/2015 | 0 08% | 0 11 | 0 84% | 0 58 | 0 23% | 0 86 | 0 10% | 0 22 |
| 6/5/2015 | 0 19% | 0 24 | 0 12% | 0 08 | 0 23% | 0 85 | -0 04% | -0 09 |
| 6/8/2015 | 0 11% | 0 14 | -0 30% | -0 21 | -0 29% | -1 09 | -0 06% | -0 12 |
| 6/9/2015 | -0 40% | -0 49 | -0 68% | -0 47 | 0 17% | 0 63 | 0 13% | 0 27 |
| 6/10/2015 | -0 40% | -0 50 | -1 10% | -0 75 | -0 16% | -0 60 | -0 23% | -0 47 |
| 6/11/2015 | -0 00% | 0 00 | 0 15% | 0 11 | -0 01% | -0 05 | -0 03% | -0 05 |
| 6/12/2015 | 0 58% | 0 72 | 1 96% | 1 34 | 0 15% | 0 58 | 0 13% | 0 27 |
| 6/15/2015 | 0 06% | 0 07 | -0 64% | -0 44 | 0 09% | 0 35 | 0 15% | 0 30 |
| 6/16/2015 | -0 56% | -0 70 | -1 32% | -0 90 | -0 12% | -0 47 | -0 02% | -0 04 |
| 6/17/2015 | -0 52% | -0 65 | -1 36% | -0 93 | -0 12% | -0 47 | -0 24% | -0 51 |
| 6/18/2015 | 0 15% | 0 18 | 0 10% | 0 07 | 0 01% | 0 05 | -0 23% | -0 47 |
| 6/19/2015 | 0 56% | 0 70 | 0 56% | 0 38 | 0 09% | 0 33 | 0 25% | 0 52 |
| 6/22/2015 | -0 98% | -1 22 | -1 04% | -0 71 | -0 21% | -0 80 | -0 38% | -0 79 |
| 6/23/2015 | 0 07% | 0 08 | -0 93% | -0 64 | 0 28% | 1 05 | 0 14% | 0 29 |
| 6/24/2015 | 0 45% | 0 56 | 0 77% | 0 53 | 0 13% | 0 50 | 0 05% | 0 10 |
| 6/25/2015 | -0 17% | -0 21 | 0 19% | 0 13 | -0 25% | -0 93 | 0 47% | 0 97 |
| 6/26/2015 | 0 10% | 0 12 | -0 20% | -0 14 | -0 03% | -0 10 | -0 43% | -0 89 |
| 6/29/2015 | 0 68% | 0 85 | 2 50% | 1 71 | 0 12% | 0 46 | 0 55% | 1 14 |
| 6/30/2015 | 0 77% | 0 96 | 1 32% | 0 91 | -0 09% | -0 32 | 0 19% | 0 39 |

Source: TRACE

701

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|------|------|------|------|
| 1/22/2010 | 4.334 | 5.145 | 7.368 |
| 1/25/2010 | 4.368 | 5.193 | 7.423 |
| 1/26/2010 | 4.369 | 5.2 | 7.44 |
| 1/27/2010 | 4.392 | 5.214 | 7.442 |
| 1/28/2010 | 4.398 | 5.215 | 7.447 |
| 1/29/2010 | 4.347 | 5.166 | 7.439 |
| 1/31/2010 | 4.411 | 5.154 | 7.617 |
| 2/1/2010 | 4.469 | 5.207 | 7.642 |
| 2/2/2010 | 4.443 | 5.179 | 7.616 |
| 2/3/2010 | 4.487 | 5.223 | 7.593 |
| 2/4/2010 | 4.435 | 5.163 | 7.602 |
| 2/5/2010 | 4.399 | 5.128 | 7.665 |
| 2/8/2010 | 4.445 | 5.178 | 7.717 |
| 2/9/2010 | 4.498 | 5.226 | 7.767 |
| 2/10/2010 | 4.561 | 5.282 | 7.824 |
| 2/11/2010 | 4.59 | 5.294 | 7.877 |
| 2/12/2010 | 4.56 | 5.255 | 7.894 |
| 2/15/2010 | 4.548 | 5.24 | 7.871 |
| 2/16/2010 | 4.524 | 5.224 | 7.86 |
| 2/17/2010 | 4.589 | 5.289 | 7.796 |
| 2/18/2010 | 4.616 | 5.311 | 7.726 |
| 2/19/2010 | 4.609 | 5.295 | 7.653 |
| 2/22/2010 | 4.59 | 5.28 | 7.604 |
| 2/23/2010 | 4.5 | 5.185 | 7.576 |
| 2/24/2010 | 4.504 | 5.188 | 7.55 |
| 2/25/2010 | 4.458 | 5.141 | 7.548 |
| 2/26/2010 | 4.407 | 5.09 | 7.53 |
| 2/28/2010 | 4.407 | 5.155 | 7.624 |
| 3/1/2010 | 4.436 | 5.182 | 7.602 |
| 3/2/2010 | 4.417 | 5.149 | 7.539 |
| 3/3/2010 | 4.424 | 5.153 | 7.509 |
| 3/4/2010 | 4.415 | 5.139 | 7.475 |
| 3/5/2010 | 4.464 | 5.18 | 7.448 |
| 3/8/2010 | 4.466 | 5.169 | 7.396 |
| 3/9/2010 | 4.448 | 5.142 | 7.35 |
| 3/10/2010 | 4.46 | 5.15 | 7.292 |

702

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|------|------|------|------|
| 3/11/2010 | 4.463 | 5.147 | 7.288 |
| 3/12/2010 | 4.451 | 5.138 | 7.269 |
| 3/15/2010 | 4.428 | 5.107 | 7.246 |
| 3/16/2010 | 4.372 | 5.059 | 7.228 |
| 3/17/2010 | 4.362 | 5.05 | 7.202 |
| 3/18/2010 | 4.382 | 5.065 | 7.161 |
| 3/19/2010 | 4.396 | 5.076 | 7.151 |
| 3/22/2010 | 4.364 | 5.046 | 7.153 |
| 3/23/2010 | 4.367 | 5.048 | 7.145 |
| 3/24/2010 | 4.482 | 5.158 | 7.145 |
| 3/25/2010 | 4.517 | 5.19 | 7.132 |
| 3/26/2010 | 4.466 | 5.143 | 7.092 |
| 3/29/2010 | 4.455 | 5.137 | 7.068 |
| 3/30/2010 | 4.457 | 5.136 | 7.064 |
| 3/31/2010 | 4.448 | 5.133 | 7.119 |
| 4/1/2010 | 4.469 | 5.15 | 7.131 |
| 4/5/2010 | 4.581 | 5.259 | 7.148 |
| 4/6/2010 | 4.548 | 5.227 | 7.126 |
| 4/7/2010 | 4.454 | 5.134 | 7.096 |
| 4/8/2010 | 4.478 | 5.149 | 7.094 |
| 4/9/2010 | 4.467 | 5.136 | 7.076 |
| 4/12/2010 | 4.421 | 5.094 | 7.052 |
| 4/13/2010 | 4.385 | 5.06 | 7.025 |
| 4/14/2010 | 4.388 | 5.073 | 6.989 |
| 4/15/2010 | 4.357 | 5.043 | 6.94 |
| 4/16/2010 | 4.299 | 4.968 | 6.892 |
| 4/19/2010 | 4.347 | 4.996 | 6.916 |
| 4/20/2010 | 4.339 | 4.99 | 6.896 |
| 4/21/2010 | 4.288 | 4.938 | 6.871 |
| 4/22/2010 | 4.337 | 4.964 | 6.86 |
| 4/23/2010 | 4.377 | 5.002 | 6.871 |
| 4/26/2010 | 4.383 | 4.992 | 6.854 |
| 4/27/2010 | 4.286 | 4.901 | 6.848 |
| 4/28/2010 | 4.358 | 4.977 | 6.877 |
| 4/29/2010 | 4.306 | 4.937 | 6.864 |
| 4/30/2010 | 4.275 | 4.927 | 6.957 |

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 5/3/2010 | 4.329 | 4.974 | 6.976 |
| 5/4/2010 | 4.279 | 4.917 | 6.988 |
| 5/5/2010 | 4.256 | 4.906 | 7.09 |
| 5/6/2010 | 4.236 | 4.86 | 7.236 |
| 5/7/2010 | 4.359 | 4.999 | 7.406 |
| 5/10/2010 | 4.362 | 5.029 | 7.338 |
| 5/11/2010 | 4.379 | 5.044 | 7.387 |
| 5/12/2010 | 4.39 | 5.048 | 7.314 |
| 5/13/2010 | 4.37 | 5.022 | 7.269 |
| 5/14/2010 | 4.289 | 4.933 | 7.286 |
| 5/17/2010 | 4.317 | 4.964 | 7.336 |
| 5/18/2010 | 4.251 | 4.904 | 7.322 |
| 5/19/2010 | 4.302 | 4.965 | 7.404 |
| 5/20/2010 | 4.308 | 4.988 | 7.566 |
| 5/21/2010 | 4.287 | 4.992 | 7.624 |
| 5/24/2010 | 4.315 | 5.033 | 7.61 |
| 5/25/2010 | 4.35 | 5.063 | 7.77 |
| 5/26/2010 | 4.393 | 5.119 | 7.734 |
| 5/27/2010 | 4.472 | 5.193 | 7.671 |
| 5/28/2010 | 4.403 | 5.134 | 7.615 |
| 5/31/2010 | 4.425 | 5.165 | 7.74 |
| 6/1/2010 | 4.431 | 5.184 | 7.772 |
| 6/2/2010 | 4.476 | 5.239 | 7.807 |
| 6/3/2010 | 4.488 | 5.245 | 7.749 |
| 6/4/2010 | 4.355 | 5.113 | 7.765 |
| 6/7/2010 | 4.355 | 5.126 | 7.792 |
| 6/8/2010 | 4.364 | 5.148 | 7.843 |
| 6/9/2010 | 4.382 | 5.165 | 7.844 |
| 6/10/2010 | 4.498 | 5.279 | 7.886 |
| 6/11/2010 | 4.412 | 5.196 | 7.873 |
| 6/14/2010 | 4.431 | 5.21 | 7.825 |
| 6/15/2010 | 4.454 | 5.231 | 7.765 |
| 6/16/2010 | 4.418 | 5.201 | 7.698 |
| 6/17/2010 | 4.333 | 5.122 | 7.611 |
| 6/18/2010 | 4.373 | 5.138 | 7.565 |
| 6/21/2010 | 4.339 | 5.115 | 7.462 |

# Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 6/22/2010 | 4.284 | 5.062 | 7.449 |
| 6/23/2010 | 4.243 | 5.028 | 7.449 |
| 6/24/2010 | 4.257 | 5.044 | 7.483 |
| 6/25/2010 | 4.238 | 5.034 | 7.475 |
| 6/28/2010 | 4.177 | 4.972 | 7.451 |
| 6/29/2010 | 4.142 | 4.941 | 7.464 |
| 6/30/2010 | 4.168 | 4.983 | 7.561 |
| 7/1/2010 | 4.155 | 4.979 | 7.571 |
| 7/2/2010 | 4.183 | 5.017 | 7.58 |
| 7/5/2010 | 4.18 | 5.014 | 7.579 |
| 7/6/2010 | 4.12 | 4.966 | 7.55 |
| 7/7/2010 | 4.15 | 4.996 | 7.533 |
| 7/8/2010 | 4.161 | 5.004 | 7.482 |
| 7/9/2010 | 4.175 | 5.016 | 7.443 |
| 7/12/2010 | 4.154 | 4.995 | 7.404 |
| 7/13/2010 | 4.173 | 5.017 | 7.34 |
| 7/14/2010 | 4.091 | 4.936 | 7.265 |
| 7/15/2010 | 4.031 | 4.873 | 7.235 |
| 7/16/2010 | 3.982 | 4.835 | 7.211 |
| 7/19/2010 | 3.999 | 4.851 | 7.218 |
| 7/20/2010 | 3.975 | 4.825 | 7.206 |
| 7/21/2010 | 3.929 | 4.776 | 7.157 |
| 7/22/2010 | 3.953 | 4.792 | 7.123 |
| 7/23/2010 | 3.984 | 4.82 | 7.106 |
| 7/26/2010 | 3.964 | 4.79 | 7.061 |
| 7/27/2010 | 3.975 | 4.8 | 7.026 |
| 7/28/2010 | 3.923 | 4.742 | 6.984 |
| 7/29/2010 | 3.901 | 4.711 | 6.971 |
| 7/30/2010 | 3.831 | 4.641 | 6.948 |
| 7/31/2010 | 3.865 | 4.675 | 7.003 |
| 8/2/2010 | 3.901 | 4.707 | 7.004 |
| 8/3/2010 | 3.841 | 4.645 | 6.969 |
| 8/4/2010 | 3.895 | 4.672 | 6.95 |
| 8/5/2010 | 3.849 | 4.639 | 6.936 |
| 8/6/2010 | 3.783 | 4.577 | 6.892 |
| 8/9/2010 | 3.791 | 4.573 | 6.889 |

705

# Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 8/10/2010 | 3.774 | 4.555 | 6.884 |
| 8/11/2010 | 3.73 | 4.512 | 6.928 |
| 8/12/2010 | 3.762 | 4.548 | 6.964 |
| 8/13/2010 | 3.728 | 4.517 | 6.962 |
| 8/16/2010 | 3.639 | 4.431 | 6.919 |
| 8/17/2010 | 3.683 | 4.474 | 6.908 |
| 8/18/2010 | 3.672 | 4.462 | 6.862 |
| 8/19/2010 | 3.629 | 4.414 | 6.84 |
| 8/20/2010 | 3.661 | 4.446 | 6.861 |
| 8/23/2010 | 3.649 | 4.437 | 6.85 |
| 8/24/2010 | 3.584 | 4.374 | 6.851 |
| 8/25/2010 | 3.631 | 4.428 | 6.878 |
| 8/26/2010 | 3.602 | 4.41 | 6.868 |
| 8/27/2010 | 3.717 | 4.522 | 6.881 |
| 8/30/2010 | 3.632 | 4.44 | 6.854 |
| 8/31/2010 | 3.628 | 4.439 | 6.905 |
| 9/1/2010 | 3.7 | 4.508 | 6.887 |
| 9/2/2010 | 3.721 | 4.521 | 6.856 |
| 9/3/2010 | 3.755 | 4.555 | 6.848 |
| 9/6/2010 | 3.751 | 4.551 | 6.847 |
| 9/7/2010 | 3.669 | 4.472 | 6.814 |
| 9/8/2010 | 3.704 | 4.507 | 6.79 |
| 9/9/2010 | 3.791 | 4.587 | 6.778 |
| 9/10/2010 | 3.801 | 4.589 | 6.731 |
| 9/13/2010 | 3.725 | 4.521 | 6.683 |
| 9/14/2010 | 3.657 | 4.448 | 6.611 |
| 9/15/2010 | 3.694 | 4.479 | 6.603 |
| 9/16/2010 | 3.708 | 4.495 | 6.582 |
| 9/17/2010 | 3.691 | 4.479 | 6.562 |
| 9/20/2010 | 3.657 | 4.449 | 6.527 |
| 9/21/2010 | 3.568 | 4.361 | 6.499 |
| 9/22/2010 | 3.557 | 4.346 | 6.508 |
| 9/23/2010 | 3.562 | 4.352 | 6.508 |
| 9/24/2010 | 3.594 | 4.383 | 6.502 |
| 9/27/2010 | 3.525 | 4.309 | 6.479 |
| 9/28/2010 | 3.484 | 4.267 | 6.459 |

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 9/29/2010 | 3.515 | 4.297 | 6.437 |
| 9/30/2010 | 3.526 | 4.342 | 6.467 |
| 10/1/2010 | 3.525 | 4.34 | 6.439 |
| 10/4/2010 | 3.493 | 4.308 | 6.413 |
| 10/5/2010 | 3.476 | 4.289 | 6.379 |
| 10/6/2010 | 3.419 | 4.228 | 6.33 |
| 10/7/2010 | 3.403 | 4.218 | 6.303 |
| 10/8/2010 | 3.388 | 4.2 | 6.287 |
| 10/11/2010 | 3.383 | 4.196 | 6.284 |
| 10/12/2010 | 3.416 | 4.221 | 6.276 |
| 10/13/2010 | 3.417 | 4.207 | 6.239 |
| 10/14/2010 | 3.485 | 4.251 | 6.236 |
| 10/15/2010 | 3.528 | 4.296 | 6.239 |
| 10/18/2010 | 3.467 | 4.236 | 6.232 |
| 10/19/2010 | 3.449 | 4.22 | 6.224 |
| 10/20/2010 | 3.452 | 4.218 | 6.234 |
| 10/21/2010 | 3.48 | 4.248 | 6.21 |
| 10/22/2010 | 3.488 | 4.25 | 6.202 |
| 10/25/2010 | 3.469 | 4.235 | 6.17 |
| 10/26/2010 | 3.53 | 4.291 | 6.152 |
| 10/27/2010 | 3.567 | 4.328 | 6.145 |
| 10/28/2010 | 3.516 | 4.281 | 6.129 |
| 10/29/2010 | 3.468 | 4.232 | 6.117 |
| 10/31/2010 | 3.491 | 4.279 | 6.253 |
| 11/1/2010 | 3.498 | 4.286 | 6.255 |
| 11/2/2010 | 3.464 | 4.249 | 6.235 |
| 11/3/2010 | 3.482 | 4.265 | 6.229 |
| 11/4/2010 | 3.391 | 4.157 | 6.166 |
| 11/5/2010 | 3.431 | 4.195 | 6.146 |
| 11/8/2010 | 3.445 | 4.212 | 6.144 |
| 11/9/2010 | 3.527 | 4.296 | 6.153 |
| 11/10/2010 | 3.504 | 4.28 | 6.165 |
| 11/11/2010 | 3.503 | 4.279 | 6.164 |
| 11/12/2010 | 3.609 | 4.379 | 6.247 |
| 11/15/2010 | 3.718 | 4.491 | 6.289 |
| 11/16/2010 | 3.681 | 4.451 | 6.398 |

# Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 11/17/2010 | 3.684 | 4.47 | 6.416 |
| 11/18/2010 | 3.7 | 4.48 | 6.39 |
| 11/19/2010 | 3.697 | 4.472 | 6.405 |
| 11/22/2010 | 3.64 | 4.419 | 6.416 |
| 11/23/2010 | 3.621 | 4.401 | 6.471 |
| 11/24/2010 | 3.744 | 4.513 | 6.514 |
| 11/25/2010 | 3.743 | 4.512 | 6.513 |
| 11/26/2010 | 3.705 | 4.472 | 6.506 |
| 11/29/2010 | 3.697 | 4.462 | 6.546 |
| 11/30/2010 | 3.71 | 4.483 | 6.669 |
| 12/1/2010 | 3.836 | 4.607 | 6.662 |
| 12/2/2010 | 3.859 | 4.626 | 6.628 |
| 12/3/2010 | 3.837 | 4.611 | 6.598 |
| 12/6/2010 | 3.76 | 4.531 | 6.548 |
| 12/7/2010 | 3.921 | 4.683 | 6.547 |
| 12/8/2010 | 3.981 | 4.741 | 6.567 |
| 12/9/2010 | 3.973 | 4.735 | 6.57 |
| 12/10/2010 | 4.007 | 4.767 | 6.574 |
| 12/13/2010 | 3.968 | 4.731 | 6.568 |
| 12/14/2010 | 4.083 | 4.834 | 6.562 |
| 12/15/2010 | 4.125 | 4.872 | 6.579 |
| 12/16/2010 | 4.092 | 4.843 | 6.587 |
| 12/17/2010 | 3.975 | 4.727 | 6.569 |
| 12/20/2010 | 3.985 | 4.742 | 6.566 |
| 12/21/2010 | 3.973 | 4.734 | 6.556 |
| 12/22/2010 | 3.994 | 4.753 | 6.547 |
| 12/23/2010 | 4.034 | 4.789 | 6.545 |
| 12/24/2010 | 4.032 | 4.788 | 6.544 |
| 12/27/2010 | 4.002 | 4.758 | 6.534 |
| 12/28/2010 | 4.091 | 4.846 | 6.533 |
| 12/29/2010 | 3.966 | 4.727 | 6.489 |
| 12/30/2010 | 3.986 | 4.744 | 6.479 |
| 12/31/2010 | 3.94 | 4.732 | 6.503 |
| 1/3/2011 | 3.947 | 4.749 | 6.462 |
| 1/4/2011 | 3.941 | 4.744 | 6.435 |
| 1/5/2011 | 4.051 | 4.84 | 6.424 |

# Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 1/6/2011 | 3.991 | 4.779 | 6.393 |
| 1/7/2011 | 3.92 | 4.699 | 6.379 |
| 1/10/2011 | 3.9 | 4.684 | 6.38 |
| 1/11/2011 | 3.912 | 4.698 | 6.362 |
| 1/12/2011 | 3.921 | 4.704 | 6.346 |
| 1/13/2011 | 3.874 | 4.654 | 6.316 |
| 1/14/2011 | 3.888 | 4.664 | 6.297 |
| 1/17/2011 | 3.883 | 4.659 | 6.294 |
| 1/18/2011 | 3.898 | 4.677 | 6.294 |
| 1/19/2011 | 3.872 | 4.652 | 6.281 |
| 1/20/2011 | 3.961 | 4.739 | 6.303 |
| 1/21/2011 | 3.922 | 4.701 | 6.285 |
| 1/24/2011 | 3.906 | 4.686 | 6.262 |
| 1/25/2011 | 3.843 | 4.622 | 6.232 |
| 1/26/2011 | 3.91 | 4.688 | 6.236 |
| 1/27/2011 | 3.864 | 4.644 | 6.197 |
| 1/28/2011 | 3.825 | 4.606 | 6.186 |
| 1/31/2011 | 3.888 | 4.686 | 6.241 |
| 2/1/2011 | 3.933 | 4.726 | 6.228 |
| 2/2/2011 | 3.975 | 4.762 | 6.211 |
| 2/3/2011 | 4.012 | 4.793 | 6.206 |
| 2/4/2011 | 4.08 | 4.858 | 6.2 |
| 2/7/2011 | 4.056 | 4.835 | 6.169 |
| 2/8/2011 | 4.12 | 4.889 | 6.159 |
| 2/9/2011 | 4.057 | 4.826 | 6.151 |
| 2/10/2011 | 4.11 | 4.877 | 6.168 |
| 2/11/2011 | 4.066 | 4.838 | 6.16 |
| 2/14/2011 | 4.039 | 4.807 | 6.127 |
| 2/15/2011 | 4.024 | 4.799 | 6.112 |
| 2/16/2011 | 4.032 | 4.803 | 6.107 |
| 2/17/2011 | 3.976 | 4.753 | 6.075 |
| 2/18/2011 | 3.976 | 4.756 | 6.064 |
| 2/21/2011 | 3.971 | 4.752 | 6.06 |
| 2/22/2011 | 3.877 | 4.657 | 6.04 |
| 2/23/2011 | 3.91 | 4.69 | 6.065 |
| 2/24/2011 | 3.885 | 4.665 | 6.076 |

709

# Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 2/25/2011 | 3.871 | 4.649 | 6.067 |
| 2/28/2011 | 3.877 | 4.663 | 6.16 |
| 3/1/2011 | 3.871 | 4.652 | 6.136 |
| 3/2/2011 | 3.912 | 4.689 | 6.142 |
| 3/3/2011 | 4.003 | 4.763 | 6.143 |
| 3/4/2011 | 3.919 | 4.684 | 6.12 |
| 3/7/2011 | 3.917 | 4.685 | 6.119 |
| 3/8/2011 | 3.948 | 4.712 | 6.114 |
| 3/9/2011 | 3.894 | 4.659 | 6.104 |
| 3/10/2011 | 3.84 | 4.609 | 6.118 |
| 3/11/2011 | 3.835 | 4.611 | 6.134 |
| 3/14/2011 | 3.784 | 4.559 | 6.107 |
| 3/15/2011 | 3.806 | 4.584 | 6.195 |
| 3/16/2011 | 3.733 | 4.515 | 6.179 |
| 3/17/2011 | 3.769 | 4.546 | 6.176 |
| 3/18/2011 | 3.779 | 4.556 | 6.149 |
| 3/21/2011 | 3.816 | 4.582 | 6.146 |
| 3/22/2011 | 3.819 | 4.585 | 6.14 |
| 3/23/2011 | 3.836 | 4.592 | 6.134 |
| 3/24/2011 | 3.872 | 4.624 | 6.131 |
| 3/25/2011 | 3.912 | 4.655 | 6.133 |
| 3/28/2011 | 3.912 | 4.659 | 6.126 |
| 3/29/2011 | 3.942 | 4.687 | 6.132 |
| 3/30/2011 | 3.912 | 4.659 | 6.12 |
| 3/31/2011 | 3.951 | 4.688 | 6.168 |
| 4/1/2011 | 3.959 | 4.689 | 6.156 |
| 4/4/2011 | 3.928 | 4.663 | 6.129 |
| 4/5/2011 | 3.97 | 4.698 | 6.135 |
| 4/6/2011 | 3.998 | 4.729 | 6.113 |
| 4/7/2011 | 3.976 | 4.717 | 6.09 |
| 4/8/2011 | 3.986 | 4.723 | 6.083 |
| 4/11/2011 | 3.978 | 4.717 | 6.075 |
| 4/12/2011 | 3.915 | 4.661 | 6.082 |
| 4/13/2011 | 3.885 | 4.633 | 6.068 |
| 4/14/2011 | 3.904 | 4.645 | 6.049 |
| 4/15/2011 | 3.834 | 4.579 | 6.036 |

**Exhibit-9**

**Merrill Lynch U.S. Index YTM**

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 4/18/2011 | 3.799 | 4.547 | 6.037 |
| 4/19/2011 | 3.791 | 4.538 | 6.033 |
| 4/20/2011 | 3.823 | 4.567 | 6.024 |
| 4/21/2011 | 3.825 | 4.568 | 6.016 |
| 4/25/2011 | 3.785 | 4.533 | 5.995 |
| 4/26/2011 | 3.741 | 4.491 | 5.981 |
| 4/27/2011 | 3.774 | 4.521 | 5.981 |
| 4/28/2011 | 3.719 | 4.469 | 5.962 |
| 4/29/2011 | 3.698 | 4.449 | 5.941 |
| 4/30/2011 | 3.728 | 4.481 | 6.026 |
| 5/2/2011 | 3.726 | 4.476 | 6.014 |
| 5/3/2011 | 3.701 | 4.452 | 6.006 |
| 5/4/2011 | 3.683 | 4.434 | 5.981 |
| 5/5/2011 | 3.648 | 4.399 | 5.975 |
| 5/6/2011 | 3.633 | 4.387 | 5.967 |
| 5/9/2011 | 3.615 | 4.372 | 5.959 |
| 5/10/2011 | 3.657 | 4.41 | 5.966 |
| 5/11/2011 | 3.626 | 4.379 | 5.95 |
| 5/12/2011 | 3.66 | 4.411 | 5.954 |
| 5/13/2011 | 3.634 | 4.38 | 5.943 |
| 5/16/2011 | 3.599 | 4.344 | 5.909 |
| 5/17/2011 | 3.588 | 4.325 | 5.903 |
| 5/18/2011 | 3.636 | 4.366 | 5.914 |
| 5/19/2011 | 3.623 | 4.359 | 5.896 |
| 5/20/2011 | 3.609 | 4.342 | 5.89 |
| 5/23/2011 | 3.601 | 4.336 | 5.903 |
| 5/24/2011 | 3.599 | 4.333 | 5.9 |
| 5/25/2011 | 3.613 | 4.347 | 5.88 |
| 5/26/2011 | 3.554 | 4.294 | 5.863 |
| 5/27/2011 | 3.556 | 4.303 | 5.873 |
| 5/30/2011 | 3.551 | 4.299 | 5.87 |
| 5/31/2011 | 3.569 | 4.316 | 6.028 |
| 6/1/2011 | 3.522 | 4.266 | 6.016 |
| 6/2/2011 | 3.587 | 4.327 | 6.053 |
| 6/3/2011 | 3.564 | 4.304 | 6.083 |
| 6/6/2011 | 3.569 | 4.313 | 6.088 |

711

# Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 6/7/2011 | 3.569 | 4.311 | 6.112 |
| 6/8/2011 | 3.538 | 4.277 | 6.123 |
| 6/9/2011 | 3.583 | 4.319 | 6.16 |
| 6/10/2011 | 3.566 | 4.301 | 6.176 |
| 6/13/2011 | 3.59 | 4.323 | 6.207 |
| 6/14/2011 | 3.664 | 4.388 | 6.208 |
| 6/15/2011 | 3.575 | 4.3 | 6.204 |
| 6/16/2011 | 3.556 | 4.279 | 6.252 |
| 6/17/2011 | 3.581 | 4.307 | 6.282 |
| 6/20/2011 | 3.59 | 4.318 | 6.293 |
| 6/21/2011 | 3.598 | 4.329 | 6.292 |
| 6/22/2011 | 3.605 | 4.336 | 6.285 |
| 6/23/2011 | 3.557 | 4.286 | 6.305 |
| 6/24/2011 | 3.533 | 4.271 | 6.313 |
| 6/27/2011 | 3.599 | 4.34 | 6.349 |
| 6/28/2011 | 3.697 | 4.425 | 6.368 |
| 6/29/2011 | 3.712 | 4.449 | 6.327 |
| 6/30/2011 | 3.727 | 4.491 | 6.327 |
| 7/1/2011 | 3.746 | 4.506 | 6.307 |
| 7/4/2011 | 3.741 | 4.503 | 6.304 |
| 7/5/2011 | 3.685 | 4.452 | 6.255 |
| 7/6/2011 | 3.658 | 4.423 | 6.251 |
| 7/7/2011 | 3.704 | 4.458 | 6.223 |
| 7/8/2011 | 3.589 | 4.349 | 6.197 |
| 7/11/2011 | 3.536 | 4.29 | 6.224 |
| 7/12/2011 | 3.542 | 4.299 | 6.246 |
| 7/13/2011 | 3.526 | 4.283 | 6.221 |
| 7/14/2011 | 3.557 | 4.311 | 6.208 |
| 7/15/2011 | 3.542 | 4.292 | 6.2 |
| 7/18/2011 | 3.555 | 4.301 | 6.214 |
| 7/19/2011 | 3.549 | 4.291 | 6.213 |
| 7/20/2011 | 3.575 | 4.317 | 6.194 |
| 7/21/2011 | 3.623 | 4.364 | 6.182 |
| 7/22/2011 | 3.583 | 4.321 | 6.146 |
| 7/25/2011 | 3.609 | 4.347 | 6.146 |
| 7/26/2011 | 3.564 | 4.3 | 6.116 |

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 7/27/2011 | 3.59 | 4.321 | 6.118 |
| 7/28/2011 | 3.559 | 4.289 | 6.121 |
| 7/29/2011 | 3.45 | 4.175 | 6.106 |
| 7/31/2011 | 3.468 | 4.199 | 6.159 |
| 8/1/2011 | 3.433 | 4.16 | 6.147 |
| 8/2/2011 | 3.356 | 4.079 | 6.169 |
| 8/3/2011 | 3.362 | 4.08 | 6.205 |
| 8/4/2011 | 3.298 | 4.015 | 6.284 |
| 8/5/2011 | 3.39 | 4.122 | 6.416 |
| 8/8/2011 | 3.41 | 4.128 | 6.707 |
| 8/9/2011 | 3.353 | 4.066 | 6.885 |
| 8/10/2011 | 3.38 | 4.085 | 6.946 |
| 8/11/2011 | 3.562 | 4.264 | 7.111 |
| 8/12/2011 | 3.498 | 4.192 | 6.99 |
| 8/15/2011 | 3.546 | 4.215 | 6.876 |
| 8/16/2011 | 3.498 | 4.165 | 6.841 |
| 8/17/2011 | 3.467 | 4.139 | 6.801 |
| 8/18/2011 | 3.466 | 4.133 | 6.882 |
| 8/19/2011 | 3.484 | 4.149 | 6.916 |
| 8/22/2011 | 3.508 | 4.176 | 6.963 |
| 8/23/2011 | 3.612 | 4.252 | 7.089 |
| 8/24/2011 | 3.726 | 4.368 | 7.143 |
| 8/25/2011 | 3.652 | 4.342 | 7.002 |
| 8/26/2011 | 3.636 | 4.329 | 7.013 |
| 8/29/2011 | 3.681 | 4.388 | 6.978 |
| 8/30/2011 | 3.596 | 4.316 | 6.922 |
| 8/31/2011 | 3.566 | 4.345 | 6.964 |
| 9/1/2011 | 3.504 | 4.286 | 6.902 |
| 9/2/2011 | 3.46 | 4.2 | 6.889 |
| 9/5/2011 | 3.455 | 4.196 | 6.888 |
| 9/6/2011 | 3.482 | 4.228 | 7.023 |
| 9/7/2011 | 3.513 | 4.264 | 6.967 |
| 9/8/2011 | 3.484 | 4.231 | 6.936 |
| 9/9/2011 | 3.466 | 4.214 | 6.951 |
| 9/12/2011 | 3.526 | 4.277 | 7.069 |
| 9/13/2011 | 3.575 | 4.336 | 7.105 |

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|------|------|------|------|
| 9/14/2011 | 3.576 | 4.343 | 7.053 |
| 9/15/2011 | 3.613 | 4.394 | 7.041 |
| 9/16/2011 | 3.598 | 4.383 | 7.005 |
| 9/19/2011 | 3.53 | 4.317 | 7.045 |
| 9/20/2011 | 3.539 | 4.332 | 7.02 |
| 9/21/2011 | 3.543 | 4.312 | 7.025 |
| 9/22/2011 | 3.557 | 4.343 | 7.216 |
| 9/23/2011 | 3.678 | 4.461 | 7.344 |
| 9/26/2011 | 3.751 | 4.541 | 7.415 |
| 9/27/2011 | 3.801 | 4.611 | 7.397 |
| 9/28/2011 | 3.805 | 4.606 | 7.456 |
| 9/29/2011 | 3.776 | 4.581 | 7.519 |
| 9/30/2011 | 3.779 | 4.622 | 7.723 |
| 10/3/2011 | 3.745 | 4.567 | 7.888 |
| 10/4/2011 | 3.855 | 4.665 | 8.203 |
| 10/5/2011 | 3.935 | 4.747 | 8.16 |
| 10/6/2011 | 3.963 | 4.764 | 7.991 |
| 10/7/2011 | 3.968 | 4.795 | 7.928 |
| 10/10/2011 | 3.964 | 4.792 | 7.929 |
| 10/11/2011 | 3.977 | 4.814 | 7.807 |
| 10/12/2011 | 3.96 | 4.792 | 7.629 |
| 10/13/2011 | 3.9 | 4.72 | 7.558 |
| 10/14/2011 | 3.902 | 4.707 | 7.464 |
| 10/17/2011 | 3.842 | 4.642 | 7.41 |
| 10/18/2011 | 3.829 | 4.625 | 7.389 |
| 10/19/2011 | 3.772 | 4.582 | 7.275 |
| 10/20/2011 | 3.777 | 4.583 | 7.241 |
| 10/21/2011 | 3.747 | 4.573 | 7.146 |
| 10/24/2011 | 3.733 | 4.562 | 7.047 |
| 10/25/2011 | 3.618 | 4.463 | 6.963 |
| 10/26/2011 | 3.666 | 4.506 | 6.964 |
| 10/27/2011 | 3.676 | 4.529 | 6.803 |
| 10/28/2011 | 3.581 | 4.44 | 6.759 |
| 10/31/2011 | 3.552 | 4.411 | 6.762 |
| 11/1/2011 | 3.516 | 4.36 | 6.901 |
| 11/2/2011 | 3.495 | 4.355 | 6.862 |

714

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 11/3/2011 | 3.523 | 4.389 | 6.823 |
| 11/4/2011 | 3.507 | 4.364 | 6.804 |
| 11/7/2011 | 3.496 | 4.34 | 6.816 |
| 11/8/2011 | 3.556 | 4.39 | 6.809 |
| 11/9/2011 | 3.554 | 4.377 | 6.902 |
| 11/10/2011 | 3.61 | 4.447 | 6.927 |
| 11/11/2011 | 3.609 | 4.446 | 6.926 |
| 11/14/2011 | 3.613 | 4.441 | 6.902 |
| 11/15/2011 | 3.642 | 4.481 | 6.954 |
| 11/16/2011 | 3.653 | 4.481 | 6.963 |
| 11/17/2011 | 3.667 | 4.477 | 6.996 |
| 11/18/2011 | 3.724 | 4.526 | 7.029 |
| 11/21/2011 | 3.753 | 4.542 | 7.123 |
| 11/22/2011 | 3.796 | 4.562 | 7.187 |
| 11/23/2011 | 3.798 | 4.542 | 7.244 |
| 11/24/2011 | 3.797 | 4.541 | 7.244 |
| 11/25/2011 | 3.862 | 4.609 | 7.278 |
| 11/28/2011 | 3.856 | 4.599 | 7.236 |
| 11/29/2011 | 3.9 | 4.637 | 7.26 |
| 11/30/2011 | 3.943 | 4.696 | 7.167 |
| 12/1/2011 | 3.958 | 4.714 | 7.12 |
| 12/2/2011 | 3.858 | 4.632 | 7.049 |
| 12/5/2011 | 3.833 | 4.601 | 6.979 |
| 12/6/2011 | 3.853 | 4.629 | 6.97 |
| 12/7/2011 | 3.799 | 4.573 | 6.94 |
| 12/8/2011 | 3.781 | 4.557 | 6.926 |
| 12/9/2011 | 3.841 | 4.62 | 6.947 |
| 12/12/2011 | 3.835 | 4.599 | 6.956 |
| 12/13/2011 | 3.804 | 4.574 | 6.94 |
| 12/14/2011 | 3.786 | 4.543 | 6.946 |
| 12/15/2011 | 3.797 | 4.553 | 6.945 |
| 12/16/2011 | 3.753 | 4.512 | 6.933 |
| 12/19/2011 | 3.739 | 4.491 | 6.926 |
| 12/20/2011 | 3.806 | 4.559 | 6.911 |
| 12/21/2011 | 3.839 | 4.59 | 6.897 |
| 12/22/2011 | 3.821 | 4.577 | 6.867 |

715

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 12/23/2011 | 3.881 | 4.637 | 6.866 |
| 12/27/2011 | 3.865 | 4.622 | 6.859 |
| 12/28/2011 | 3.775 | 4.541 | 6.829 |
| 12/29/2011 | 3.757 | 4.524 | 6.807 |
| 12/30/2011 | 3.723 | 4.5 | 6.791 |
| 12/31/2011 | 3.628 | 4.582 | 6.49 |
| 1/3/2012 | 3.655 | 4.612 | 6.442 |
| 1/4/2012 | 3.658 | 4.614 | 6.42 |
| 1/5/2012 | 3.647 | 4.598 | 6.406 |
| 1/6/2012 | 3.613 | 4.567 | 6.39 |
| 1/9/2012 | 3.59 | 4.555 | 6.379 |
| 1/10/2012 | 3.573 | 4.544 | 6.35 |
| 1/11/2012 | 3.534 | 4.503 | 6.347 |
| 1/12/2012 | 3.534 | 4.505 | 6.342 |
| 1/13/2012 | 3.49 | 4.454 | 6.355 |
| 1/16/2012 | 3.479 | 4.443 | 6.334 |
| 1/17/2012 | 3.458 | 4.431 | 6.331 |
| 1/18/2012 | 3.466 | 4.45 | 6.318 |
| 1/19/2012 | 3.469 | 4.466 | 6.266 |
| 1/20/2012 | 3.476 | 4.48 | 6.271 |
| 1/23/2012 | 3.464 | 4.478 | 6.231 |
| 1/24/2012 | 3.443 | 4.457 | 6.207 |
| 1/25/2012 | 3.382 | 4.398 | 6.165 |
| 1/26/2012 | 3.295 | 4.313 | 6.08 |
| 1/27/2012 | 3.263 | 4.274 | 6.063 |
| 1/30/2012 | 3.238 | 4.244 | 6.085 |
| 1/31/2012 | 3.245 | 4.232 | 6.044 |
| 2/1/2012 | 3.25 | 4.241 | 6.02 |
| 2/2/2012 | 3.212 | 4.211 | 5.999 |
| 2/3/2012 | 3.242 | 4.259 | 5.979 |
| 2/6/2012 | 3.188 | 4.21 | 5.961 |
| 2/7/2012 | 3.217 | 4.235 | 5.938 |
| 2/8/2012 | 3.207 | 4.22 | 5.904 |
| 2/9/2012 | 3.23 | 4.232 | 5.898 |
| 2/10/2012 | 3.204 | 4.185 | 5.931 |
| 2/13/2012 | 3.217 | 4.206 | 5.912 |

# Exhibit-9

# Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 2/14/2012 | 3.179 | 4.152 | 5.883 |
| 2/15/2012 | 3.192 | 4.153 | 5.875 |
| 2/16/2012 | 3.26 | 4.203 | 5.903 |
| 2/17/2012 | 3.244 | 4.197 | 5.865 |
| 2/20/2012 | 3.24 | 4.193 | 5.862 |
| 2/21/2012 | 3.253 | 4.207 | 5.853 |
| 2/22/2012 | 3.219 | 4.161 | 5.826 |
| 2/23/2012 | 3.209 | 4.141 | 5.794 |
| 2/24/2012 | 3.198 | 4.122 | 5.75 |
| 2/27/2012 | 3.157 | 4.076 | 5.738 |
| 2/28/2012 | 3.138 | 4.058 | 5.712 |
| 2/29/2012 | 3.162 | 4.065 | 5.747 |
| 3/1/2012 | 3.176 | 4.082 | 5.737 |
| 3/2/2012 | 3.128 | 4.028 | 5.715 |
| 3/5/2012 | 3.152 | 4.039 | 5.755 |
| 3/6/2012 | 3.142 | 4.029 | 5.86 |
| 3/7/2012 | 3.157 | 4.051 | 5.846 |
| 3/8/2012 | 3.177 | 4.068 | 5.82 |
| 3/9/2012 | 3.191 | 4.076 | 5.809 |
| 3/12/2012 | 3.182 | 4.064 | 5.805 |
| 3/13/2012 | 3.228 | 4.106 | 5.796 |
| 3/14/2012 | 3.306 | 4.189 | 5.798 |
| 3/15/2012 | 3.282 | 4.177 | 5.826 |
| 3/16/2012 | 3.275 | 4.172 | 5.835 |
| 3/19/2012 | 3.315 | 4.214 | 5.843 |
| 3/20/2012 | 3.317 | 4.209 | 5.868 |
| 3/21/2012 | 3.262 | 4.154 | 5.848 |
| 3/22/2012 | 3.258 | 4.144 | 5.865 |
| 3/23/2012 | 3.24 | 4.123 | 5.865 |
| 3/26/2012 | 3.232 | 4.12 | 5.86 |
| 3/27/2012 | 3.188 | 4.077 | 5.839 |
| 3/28/2012 | 3.198 | 4.081 | 5.842 |
| 3/29/2012 | 3.18 | 4.061 | 5.86 |
| 3/30/2012 | 3.21 | 4.098 | 5.851 |
| 3/31/2012 | 3.196 | 4.138 | 5.956 |
| 4/2/2012 | 3.181 | 4.126 | 5.944 |

717

**Exhibit-9**

**Merrill Lynch U.S. Index YTM**

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 4/3/2012 | 3.248 | 4.187 | 5.946 |
| 4/4/2012 | 3.228 | 4.169 | 5.959 |
| 4/5/2012 | 3.207 | 4.142 | 5.967 |
| 4/9/2012 | 3.148 | 4.069 | 6.002 |
| 4/10/2012 | 3.134 | 4.056 | 6.025 |
| 4/11/2012 | 3.161 | 4.093 | 6.033 |
| 4/12/2012 | 3.16 | 4.097 | 6.006 |
| 4/13/2012 | 3.125 | 4.054 | 5.995 |
| 4/16/2012 | 3.112 | 4.034 | 5.969 |
| 4/17/2012 | 3.125 | 4.049 | 5.947 |
| 4/18/2012 | 3.118 | 4.036 | 5.938 |
| 4/19/2012 | 3.099 | 4.023 | 5.936 |
| 4/20/2012 | 3.111 | 4.034 | 5.934 |
| 4/23/2012 | 3.093 | 4.016 | 5.938 |
| 4/24/2012 | 3.11 | 4.035 | 5.901 |
| 4/25/2012 | 3.114 | 4.041 | 5.854 |
| 4/26/2012 | 3.096 | 4.024 | 5.839 |
| 4/27/2012 | 3.075 | 4.003 | 5.804 |
| 4/30/2012 | 3.102 | 4.017 | 5.838 |
| 5/1/2012 | 3.117 | 4.032 | 5.804 |
| 5/2/2012 | 3.092 | 3.999 | 5.794 |
| 5/3/2012 | 3.079 | 3.988 | 5.769 |
| 5/4/2012 | 3.053 | 3.962 | 5.751 |
| 5/7/2012 | 3.059 | 3.963 | 5.753 |
| 5/8/2012 | 3.04 | 3.946 | 5.753 |
| 5/9/2012 | 3.053 | 3.965 | 5.775 |
| 5/10/2012 | 3.065 | 3.975 | 5.765 |
| 5/11/2012 | 3.05 | 3.953 | 5.77 |
| 5/14/2012 | 3.056 | 3.951 | 5.794 |
| 5/15/2012 | 3.073 | 3.966 | 5.813 |
| 5/16/2012 | 3.107 | 3.996 | 5.861 |
| 5/17/2012 | 3.124 | 4.015 | 5.973 |
| 5/18/2012 | 3.175 | 4.064 | 6.026 |
| 5/21/2012 | 3.198 | 4.09 | 6.085 |
| 5/22/2012 | 3.222 | 4.119 | 6.043 |
| 5/23/2012 | 3.196 | 4.092 | 6.038 |

718

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 5/24/2012 | 3.223 | 4.122 | 6.046 |
| 5/25/2012 | 3.208 | 4.113 | 6.043 |
| 5/28/2012 | 3.204 | 4.109 | 6.041 |
| 5/29/2012 | 3.19 | 4.1 | 6.011 |
| 5/30/2012 | 3.142 | 4.06 | 6.027 |
| 5/31/2012 | 3.139 | 4.062 | 6.318 |
| 6/1/2012 | 3.112 | 4.036 | 6.393 |
| 6/4/2012 | 3.155 | 4.084 | 6.428 |
| 6/5/2012 | 3.165 | 4.1 | 6.47 |
| 6/6/2012 | 3.2 | 4.13 | 6.417 |
| 6/7/2012 | 3.17 | 4.103 | 6.348 |
| 6/8/2012 | 3.155 | 4.098 | 6.338 |
| 6/11/2012 | 3.121 | 4.068 | 6.254 |
| 6/12/2012 | 3.179 | 4.119 | 6.285 |
| 6/13/2012 | 3.141 | 4.077 | 6.263 |
| 6/14/2012 | 3.139 | 4.074 | 6.239 |
| 6/15/2012 | 3.096 | 4.042 | 6.203 |
| 6/18/2012 | 3.095 | 4.037 | 6.181 |
| 6/19/2012 | 3.096 | 4.036 | 6.089 |
| 6/20/2012 | 3.102 | 4.039 | 6.049 |
| 6/21/2012 | 3.071 | 4.009 | 6.022 |
| 6/22/2012 | 3.086 | 4.038 | 6.039 |
| 6/25/2012 | 3.047 | 3.995 | 6.017 |
| 6/26/2012 | 3.063 | 4.012 | 6.012 |
| 6/27/2012 | 3.055 | 4.01 | 5.987 |
| 6/28/2012 | 3.028 | 3.986 | 5.969 |
| 6/29/2012 | 3.039 | 4.007 | 5.916 |
| 6/30/2012 | 3.025 | 4.039 | 6.129 |
| 7/2/2012 | 2.953 | 3.969 | 6.095 |
| 7/3/2012 | 2.975 | 3.989 | 6.078 |
| 7/4/2012 | 2.973 | 3.988 | 6.077 |
| 7/5/2012 | 2.942 | 3.958 | 6.064 |
| 7/6/2012 | 2.908 | 3.921 | 6.052 |
| 7/9/2012 | 2.888 | 3.896 | 6.042 |
| 7/10/2012 | 2.87 | 3.876 | 6.015 |
| 7/11/2012 | 2.864 | 3.867 | 6.002 |

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 7/12/2012 | 2.845 | 3.851 | 6.013 |
| 7/13/2012 | 2.831 | 3.848 | 6.009 |
| 7/16/2012 | 2.783 | 3.801 | 5.971 |
| 7/17/2012 | 2.788 | 3.802 | 5.952 |
| 7/18/2012 | 2.746 | 3.76 | 5.916 |
| 7/19/2012 | 2.736 | 3.76 | 5.886 |
| 7/20/2012 | 2.713 | 3.728 | 5.879 |
| 7/23/2012 | 2.712 | 3.729 | 5.915 |
| 7/24/2012 | 2.696 | 3.718 | 5.909 |
| 7/25/2012 | 2.697 | 3.721 | 5.91 |
| 7/26/2012 | 2.698 | 3.721 | 5.893 |
| 7/27/2012 | 2.737 | 3.763 | 5.874 |
| 7/30/2012 | 2.681 | 3.703 | 5.829 |
| 7/31/2012 | 2.675 | 3.709 | 5.81 |
| 8/1/2012 | 2.702 | 3.736 | 5.781 |
| 8/2/2012 | 2.669 | 3.701 | 5.778 |
| 8/3/2012 | 2.718 | 3.751 | 5.758 |
| 8/6/2012 | 2.681 | 3.716 | 5.73 |
| 8/7/2012 | 2.728 | 3.752 | 5.705 |
| 8/8/2012 | 2.738 | 3.756 | 5.701 |
| 8/9/2012 | 2.742 | 3.758 | 5.697 |
| 8/10/2012 | 2.707 | 3.728 | 5.706 |
| 8/13/2012 | 2.713 | 3.738 | 5.7 |
| 8/14/2012 | 2.748 | 3.767 | 5.689 |
| 8/15/2012 | 2.799 | 3.821 | 5.702 |
| 8/16/2012 | 2.813 | 3.836 | 5.706 |
| 8/17/2012 | 2.794 | 3.818 | 5.704 |
| 8/20/2012 | 2.781 | 3.807 | 5.697 |
| 8/21/2012 | 2.769 | 3.794 | 5.682 |
| 8/22/2012 | 2.705 | 3.731 | 5.669 |
| 8/23/2012 | 2.677 | 3.701 | 5.649 |
| 8/24/2012 | 2.691 | 3.712 | 5.65 |
| 8/27/2012 | 2.664 | 3.688 | 5.635 |
| 8/28/2012 | 2.654 | 3.677 | 5.632 |
| 8/29/2012 | 2.666 | 3.687 | 5.631 |
| 8/30/2012 | 2.64 | 3.666 | 5.627 |

# Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 8/31/2012 | 2.616 | 3.641 | 5.687 |
| 9/3/2012 | 2.612 | 3.638 | 5.684 |
| 9/4/2012 | 2.625 | 3.651 | 5.675 |
| 9/5/2012 | 2.626 | 3.656 | 5.662 |
| 9/6/2012 | 2.667 | 3.692 | 5.64 |
| 9/7/2012 | 2.63 | 3.66 | 5.587 |
| 9/10/2012 | 2.627 | 3.662 | 5.568 |
| 9/11/2012 | 2.619 | 3.654 | 5.55 |
| 9/12/2012 | 2.638 | 3.671 | 5.501 |
| 9/13/2012 | 2.614 | 3.648 | 5.486 |
| 9/14/2012 | 2.625 | 3.651 | 5.404 |
| 9/17/2012 | 2.595 | 3.617 | 5.401 |
| 9/18/2012 | 2.574 | 3.595 | 5.385 |
| 9/19/2012 | 2.562 | 3.572 | 5.379 |
| 9/20/2012 | 2.564 | 3.57 | 5.4 |
| 9/21/2012 | 2.546 | 3.554 | 5.41 |
| 9/24/2012 | 2.521 | 3.531 | 5.437 |
| 9/25/2012 | 2.513 | 3.518 | 5.45 |
| 9/26/2012 | 2.489 | 3.5 | 5.537 |
| 9/27/2012 | 2.496 | 3.509 | 5.507 |
| 9/28/2012 | 2.48 | 3.493 | 5.492 |
| 9/30/2012 | 2.5 | 3.503 | 5.526 |
| 10/1/2012 | 2.478 | 3.486 | 5.504 |
| 10/2/2012 | 2.462 | 3.467 | 5.499 |
| 10/3/2012 | 2.46 | 3.461 | 5.493 |
| 10/4/2012 | 2.467 | 3.467 | 5.463 |
| 10/5/2012 | 2.493 | 3.489 | 5.441 |
| 10/8/2012 | 2.488 | 3.484 | 5.439 |
| 10/9/2012 | 2.475 | 3.464 | 5.434 |
| 10/10/2012 | 2.462 | 3.44 | 5.441 |
| 10/11/2012 | 2.447 | 3.416 | 5.419 |
| 10/12/2012 | 2.424 | 3.39 | 5.42 |
| 10/15/2012 | 2.404 | 3.363 | 5.381 |
| 10/16/2012 | 2.415 | 3.366 | 5.351 |
| 10/17/2012 | 2.446 | 3.39 | 5.313 |
| 10/18/2012 | 2.446 | 3.378 | 5.296 |

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 10/19/2012 | 2.418 | 3.346 | 5.308 |
| 10/22/2012 | 2.442 | 3.364 | 5.31 |
| 10/23/2012 | 2.436 | 3.364 | 5.34 |
| 10/24/2012 | 2.436 | 3.366 | 5.335 |
| 10/25/2012 | 2.472 | 3.398 | 5.323 |
| 10/26/2012 | 2.432 | 3.359 | 5.339 |
| 10/29/2012 | 2.405 | 3.335 | 5.348 |
| 10/31/2012 | 2.392 | 3.342 | 5.405 |
| 11/1/2012 | 2.406 | 3.361 | 5.386 |
| 11/2/2012 | 2.412 | 3.365 | 5.376 |
| 11/5/2012 | 2.388 | 3.339 | 5.374 |
| 11/6/2012 | 2.43 | 3.38 | 5.369 |
| 11/7/2012 | 2.386 | 3.338 | 5.38 |
| 11/8/2012 | 2.371 | 3.322 | 5.392 |
| 11/9/2012 | 2.379 | 3.338 | 5.435 |
| 11/12/2012 | 2.373 | 3.333 | 5.433 |
| 11/13/2012 | 2.375 | 3.344 | 5.457 |
| 11/14/2012 | 2.377 | 3.348 | 5.461 |
| 11/15/2012 | 2.39 | 3.367 | 5.53 |
| 11/16/2012 | 2.388 | 3.368 | 5.526 |
| 11/19/2012 | 2.402 | 3.383 | 5.492 |
| 11/20/2012 | 2.434 | 3.41 | 5.467 |
| 11/21/2012 | 2.456 | 3.426 | 5.412 |
| 11/22/2012 | 2.454 | 3.425 | 5.41 |
| 11/23/2012 | 2.457 | 3.428 | 5.407 |
| 11/26/2012 | 2.433 | 3.404 | 5.381 |
| 11/27/2012 | 2.418 | 3.386 | 5.357 |
| 11/28/2012 | 2.406 | 3.373 | 5.34 |
| 11/29/2012 | 2.4 | 3.367 | 5.301 |
| 11/30/2012 | 2.4 | 3.366 | 5.397 |
| 12/3/2012 | 2.408 | 3.375 | 5.369 |
| 12/4/2012 | 2.39 | 3.36 | 5.345 |
| 12/5/2012 | 2.381 | 3.35 | 5.31 |
| 12/6/2012 | 2.375 | 3.341 | 5.283 |
| 12/7/2012 | 2.401 | 3.364 | 5.244 |
| 12/10/2012 | 2.39 | 3.352 | 5.236 |

722

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 12/11/2012 | 2.404 | 3.366 | 5.215 |
| 12/12/2012 | 2.429 | 3.389 | 5.202 |
| 12/13/2012 | 2.448 | 3.398 | 5.2 |
| 12/14/2012 | 2.429 | 3.374 | 5.193 |
| 12/17/2012 | 2.459 | 3.381 | 5.052 |
| 12/18/2012 | 2.495 | 3.414 | 5.053 |
| 12/19/2012 | 2.465 | 3.382 | 5.048 |
| 12/20/2012 | 2.463 | 3.379 | 5.049 |
| 12/21/2012 | 2.435 | 3.347 | 5.074 |
| 12/24/2012 | 2.454 | 3.362 | 5.076 |
| 12/26/2012 | 2.453 | 3.355 | 5.074 |
| 12/27/2012 | 2.409 | 3.318 | 5.075 |
| 12/28/2012 | 2.401 | 3.314 | 5.079 |
| 12/31/2012 | 2.411 | 3.332 | 5.122 |
| 1/2/2013 | 2.44 | 3.355 | 5.064 |
| 1/3/2013 | 2.464 | 3.368 | 5.04 |
| 1/4/2013 | 2.46 | 3.362 | 5.032 |
| 1/7/2013 | 2.44 | 3.342 | 5.02 |
| 1/8/2013 | 2.417 | 3.321 | 5.011 |
| 1/9/2013 | 2.404 | 3.306 | 4.985 |
| 1/10/2013 | 2.424 | 3.324 | 4.977 |
| 1/11/2013 | 2.411 | 3.312 | 4.966 |
| 1/14/2013 | 2.403 | 3.298 | 4.953 |
| 1/15/2013 | 2.399 | 3.286 | 4.967 |
| 1/16/2013 | 2.406 | 3.287 | 4.963 |
| 1/17/2013 | 2.439 | 3.317 | 4.952 |
| 1/18/2013 | 2.422 | 3.295 | 4.943 |
| 1/21/2013 | 2.417 | 3.289 | 4.94 |
| 1/22/2013 | 2.41 | 3.281 | 4.934 |
| 1/23/2013 | 2.409 | 3.284 | 4.924 |
| 1/24/2013 | 2.414 | 3.287 | 4.915 |
| 1/25/2013 | 2.474 | 3.345 | 4.914 |
| 1/28/2013 | 2.487 | 3.36 | 4.925 |
| 1/29/2013 | 2.485 | 3.367 | 4.959 |
| 1/30/2013 | 2.497 | 3.385 | 4.983 |
| 1/31/2013 | 2.516 | 3.415 | 4.98 |

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 2/1/2013 | 2.523 | 3.426 | 4.98 |
| 2/4/2013 | 2.506 | 3.412 | 5.01 |
| 2/5/2013 | 2.531 | 3.44 | 5.021 |
| 2/6/2013 | 2.501 | 3.417 | 5.015 |
| 2/7/2013 | 2.491 | 3.408 | 5.026 |
| 2/8/2013 | 2.493 | 3.41 | 5.033 |
| 2/11/2013 | 2.486 | 3.402 | 5.024 |
| 2/12/2013 | 2.508 | 3.427 | 5.019 |
| 2/13/2013 | 2.532 | 3.449 | 5.007 |
| 2/14/2013 | 2.496 | 3.412 | 4.988 |
| 2/15/2013 | 2.5 | 3.418 | 4.986 |
| 2/18/2013 | 2.495 | 3.414 | 4.982 |
| 2/19/2013 | 2.512 | 3.433 | 4.984 |
| 2/20/2013 | 2.506 | 3.427 | 4.977 |
| 2/21/2013 | 2.478 | 3.403 | 4.996 |
| 2/22/2013 | 2.47 | 3.393 | 4.985 |
| 2/25/2013 | 2.421 | 3.344 | 4.945 |
| 2/26/2013 | 2.421 | 3.346 | 4.961 |
| 2/27/2013 | 2.434 | 3.358 | 4.944 |
| 2/28/2013 | 2.446 | 3.362 | 4.954 |
| 3/1/2013 | 2.43 | 3.345 | 4.953 |
| 3/4/2013 | 2.443 | 3.356 | 4.948 |
| 3/5/2013 | 2.447 | 3.359 | 4.928 |
| 3/6/2013 | 2.474 | 3.382 | 4.923 |
| 3/7/2013 | 2.505 | 3.411 | 4.913 |
| 3/8/2013 | 2.534 | 3.441 | 4.914 |
| 3/11/2013 | 2.527 | 3.435 | 4.906 |
| 3/12/2013 | 2.504 | 3.411 | 4.896 |
| 3/13/2013 | 2.509 | 3.414 | 4.896 |
| 3/14/2013 | 2.508 | 3.413 | 4.876 |
| 3/15/2013 | 2.482 | 3.385 | 4.867 |
| 3/18/2013 | 2.462 | 3.368 | 4.863 |
| 3/19/2013 | 2.436 | 3.34 | 4.859 |
| 3/20/2013 | 2.46 | 3.362 | 4.848 |
| 3/21/2013 | 2.465 | 3.364 | 4.85 |
| 3/22/2013 | 2.464 | 3.359 | 4.854 |

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 3/25/2013 | 2.46 | 3.352 | 4.844 |
| 3/26/2013 | 2.467 | 3.354 | 4.844 |
| 3/27/2013 | 2.448 | 3.332 | 4.848 |
| 3/28/2013 | 2.459 | 3.345 | 4.847 |
| 3/31/2013 | 2.48 | 3.381 | 4.929 |
| 4/1/2013 | 2.468 | 3.373 | 4.922 |
| 4/2/2013 | 2.479 | 3.381 | 4.92 |
| 4/3/2013 | 2.449 | 3.348 | 4.908 |
| 4/4/2013 | 2.41 | 3.305 | 4.891 |
| 4/5/2013 | 2.372 | 3.259 | 4.893 |
| 4/8/2013 | 2.385 | 3.27 | 4.879 |
| 4/9/2013 | 2.385 | 3.271 | 4.861 |
| 4/10/2013 | 2.417 | 3.299 | 4.829 |
| 4/11/2013 | 2.405 | 3.285 | 4.797 |
| 4/12/2013 | 2.367 | 3.246 | 4.787 |
| 4/15/2013 | 2.355 | 3.235 | 4.796 |
| 4/16/2013 | 2.364 | 3.245 | 4.793 |
| 4/17/2013 | 2.361 | 3.245 | 4.788 |
| 4/18/2013 | 2.353 | 3.241 | 4.777 |
| 4/19/2013 | 2.363 | 3.252 | 4.768 |
| 4/22/2013 | 2.35 | 3.239 | 4.752 |
| 4/23/2013 | 2.345 | 3.232 | 4.733 |
| 4/24/2013 | 2.342 | 3.225 | 4.707 |
| 4/25/2013 | 2.348 | 3.227 | 4.661 |
| 4/26/2013 | 2.318 | 3.195 | 4.64 |
| 4/29/2013 | 2.32 | 3.194 | 4.613 |
| 4/30/2013 | 2.335 | 3.218 | 4.681 |
| 5/1/2013 | 2.313 | 3.19 | 4.644 |
| 5/2/2013 | 2.305 | 3.177 | 4.621 |
| 5/3/2013 | 2.367 | 3.238 | 4.593 |
| 5/6/2013 | 2.372 | 3.245 | 4.583 |
| 5/7/2013 | 2.375 | 3.244 | 4.534 |
| 5/8/2013 | 2.366 | 3.229 | 4.528 |
| 5/9/2013 | 2.373 | 3.231 | 4.519 |
| 5/10/2013 | 2.431 | 3.288 | 4.552 |
| 5/13/2013 | 2.445 | 3.31 | 4.597 |

725

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 5/14/2013 | 2.456 | 3.316 | 4.605 |
| 5/15/2013 | 2.449 | 3.309 | 4.612 |
| 5/16/2013 | 2.398 | 3.256 | 4.609 |
| 5/17/2013 | 2.449 | 3.305 | 4.613 |
| 5/20/2013 | 2.45 | 3.309 | 4.601 |
| 5/21/2013 | 2.437 | 3.3 | 4.601 |
| 5/22/2013 | 2.486 | 3.347 | 4.609 |
| 5/23/2013 | 2.49 | 3.354 | 4.681 |
| 5/24/2013 | 2.485 | 3.35 | 4.697 |
| 5/27/2013 | 2.48 | 3.345 | 4.694 |
| 5/28/2013 | 2.564 | 3.429 | 4.713 |
| 5/29/2013 | 2.581 | 3.459 | 4.812 |
| 5/30/2013 | 2.585 | 3.468 | 4.815 |
| 5/31/2013 | 2.657 | 3.549 | 4.909 |
| 6/3/2013 | 2.65 | 3.55 | 4.984 |
| 6/4/2013 | 2.667 | 3.571 | 5.012 |
| 6/5/2013 | 2.675 | 3.593 | 5.14 |
| 6/6/2013 | 2.668 | 3.597 | 5.158 |
| 6/7/2013 | 2.725 | 3.652 | 5.068 |
| 6/10/2013 | 2.759 | 3.694 | 5.095 |
| 6/11/2013 | 2.774 | 3.736 | 5.221 |
| 6/12/2013 | 2.802 | 3.757 | 5.206 |
| 6/13/2013 | 2.774 | 3.72 | 5.244 |
| 6/14/2013 | 2.713 | 3.644 | 5.155 |
| 6/17/2013 | 2.736 | 3.661 | 5.127 |
| 6/18/2013 | 2.747 | 3.68 | 5.129 |
| 6/19/2013 | 2.857 | 3.784 | 5.139 |
| 6/20/2013 | 2.99 | 3.952 | 5.385 |
| 6/21/2013 | 3.069 | 4.034 | 5.66 |
| 6/24/2013 | 3.142 | 4.142 | 5.629 |
| 6/25/2013 | 3.168 | 4.155 | 5.648 |
| 6/26/2013 | 3.118 | 4.102 | 5.582 |
| 6/27/2013 | 3.056 | 4.037 | 5.492 |
| 6/28/2013 | 3.04 | 4.026 | 5.458 |
| 6/30/2013 | 3.055 | 4.044 | 5.529 |
| 7/1/2013 | 3.055 | 4.044 | 5.501 |

726

# Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 7/2/2013 | 3.027 | 4.021 | 5.478 |
| 7/3/2013 | 3.052 | 4.056 | 5.496 |
| 7/4/2013 | 3.05 | 4.055 | 5.495 |
| 7/5/2013 | 3.189 | 4.199 | 5.551 |
| 7/8/2013 | 3.115 | 4.139 | 5.559 |
| 7/9/2013 | 3.085 | 4.115 | 5.513 |
| 7/10/2013 | 3.107 | 4.136 | 5.497 |
| 7/11/2013 | 3.015 | 4.044 | 5.388 |
| 7/12/2013 | 3.034 | 4.052 | 5.334 |
| 7/15/2013 | 2.99 | 3.999 | 5.287 |
| 7/16/2013 | 2.962 | 3.965 | 5.24 |
| 7/17/2013 | 2.923 | 3.924 | 5.184 |
| 7/18/2013 | 2.932 | 3.923 | 5.118 |
| 7/19/2013 | 2.892 | 3.883 | 5.093 |
| 7/22/2013 | 2.879 | 3.864 | 5.075 |
| 7/23/2013 | 2.887 | 3.871 | 5.066 |
| 7/24/2013 | 2.939 | 3.927 | 5.127 |
| 7/25/2013 | 2.95 | 3.943 | 5.195 |
| 7/26/2013 | 2.906 | 3.907 | 5.208 |
| 7/29/2013 | 2.925 | 3.927 | 5.21 |
| 7/30/2013 | 2.928 | 3.934 | 5.202 |
| 7/31/2013 | 2.948 | 3.959 | 5.286 |
| 8/1/2013 | 3.025 | 4.034 | 5.292 |
| 8/2/2013 | 2.933 | 3.953 | 5.301 |
| 8/5/2013 | 2.953 | 3.976 | 5.309 |
| 8/6/2013 | 2.952 | 3.978 | 5.325 |
| 8/7/2013 | 2.932 | 3.963 | 5.34 |
| 8/8/2013 | 2.917 | 3.948 | 5.323 |
| 8/9/2013 | 2.917 | 3.947 | 5.358 |
| 8/12/2013 | 2.933 | 3.962 | 5.321 |
| 8/13/2013 | 3.009 | 4.035 | 5.339 |
| 8/14/2013 | 3.003 | 4.029 | 5.332 |
| 8/15/2013 | 3.047 | 4.072 | 5.386 |
| 8/16/2013 | 3.093 | 4.119 | 5.394 |
| 8/19/2013 | 3.131 | 4.165 | 5.436 |
| 8/20/2013 | 3.085 | 4.132 | 5.467 |

# Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 8/21/2013 | 3.126 | 4.176 | 5.488 |
| 8/22/2013 | 3.17 | 4.217 | 5.5 |
| 8/23/2013 | 3.114 | 4.16 | 5.482 |
| 8/26/2013 | 3.09 | 4.138 | 5.462 |
| 8/27/2013 | 3.036 | 4.089 | 5.464 |
| 8/28/2013 | 3.081 | 4.136 | 5.475 |
| 8/29/2013 | 3.057 | 4.113 | 5.449 |
| 8/30/2013 | 3.048 | 4.109 | 5.516 |
| 8/31/2013 | 3.069 | 4.122 | 5.487 |
| 9/2/2013 | 3.066 | 4.12 | 5.486 |
| 9/3/2013 | 3.141 | 4.188 | 5.475 |
| 9/4/2013 | 3.187 | 4.228 | 5.487 |
| 9/5/2013 | 3.268 | 4.3 | 5.522 |
| 9/6/2013 | 3.228 | 4.259 | 5.512 |
| 9/9/2013 | 3.189 | 4.215 | 5.495 |
| 9/10/2013 | 3.234 | 4.258 | 5.498 |
| 9/11/2013 | 3.196 | 4.223 | 5.48 |
| 9/12/2013 | 3.182 | 4.208 | 5.461 |
| 9/13/2013 | 3.18 | 4.204 | 5.449 |
| 9/16/2013 | 3.134 | 4.153 | 5.386 |
| 9/17/2013 | 3.109 | 4.134 | 5.383 |
| 9/18/2013 | 2.998 | 4.032 | 5.341 |
| 9/19/2013 | 3.006 | 4.02 | 5.256 |
| 9/20/2013 | 2.992 | 4.008 | 5.262 |
| 9/23/2013 | 2.979 | 3.996 | 5.275 |
| 9/24/2013 | 2.936 | 3.957 | 5.27 |
| 9/25/2013 | 2.912 | 3.933 | 5.278 |
| 9/26/2013 | 2.932 | 3.953 | 5.286 |
| 9/27/2013 | 2.918 | 3.945 | 5.299 |
| 9/30/2013 | 2.936 | 4.016 | 5.394 |
| 10/1/2013 | 2.952 | 4.032 | 5.376 |
| 10/2/2013 | 2.926 | 4.006 | 5.355 |
| 10/3/2013 | 2.908 | 3.988 | 5.325 |
| 10/4/2013 | 2.937 | 4.014 | 5.314 |
| 10/7/2013 | 2.923 | 4 | 5.303 |
| 10/8/2013 | 2.936 | 4.007 | 5.301 |

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|------|------|------|------|
| 10/9/2013 | 2.94 | 4.009 | 5.301 |
| 10/10/2013 | 2.945 | 4.009 | 5.279 |
| 10/11/2013 | 2.929 | 3.988 | 5.264 |
| 10/14/2013 | 2.922 | 3.98 | 5.246 |
| 10/15/2013 | 2.938 | 3.996 | 5.234 |
| 10/16/2013 | 2.895 | 3.948 | 5.206 |
| 10/17/2013 | 2.831 | 3.88 | 5.147 |
| 10/18/2013 | 2.825 | 3.865 | 5.098 |
| 10/21/2013 | 2.833 | 3.871 | 5.075 |
| 10/22/2013 | 2.77 | 3.806 | 5.05 |
| 10/23/2013 | 2.761 | 3.79 | 5.042 |
| 10/24/2013 | 2.783 | 3.81 | 5.032 |
| 10/25/2013 | 2.768 | 3.795 | 4.972 |
| 10/28/2013 | 2.767 | 3.795 | 4.962 |
| 10/29/2013 | 2.759 | 3.786 | 4.953 |
| 10/30/2013 | 2.768 | 3.791 | 4.939 |
| 10/31/2013 | 2.8 | 3.819 | 5.011 |
| 11/1/2013 | 2.845 | 3.865 | 5.016 |
| 11/4/2013 | 2.834 | 3.859 | 5.012 |
| 11/5/2013 | 2.867 | 3.897 | 5.03 |
| 11/6/2013 | 2.846 | 3.883 | 5.033 |
| 11/7/2013 | 2.824 | 3.86 | 5.02 |
| 11/8/2013 | 2.911 | 3.954 | 5.097 |
| 11/11/2013 | 2.907 | 3.95 | 5.095 |
| 11/12/2013 | 2.928 | 3.984 | 5.12 |
| 11/13/2013 | 2.893 | 3.952 | 5.136 |
| 11/14/2013 | 2.845 | 3.901 | 5.089 |
| 11/15/2013 | 2.845 | 3.895 | 5.073 |
| 11/18/2013 | 2.814 | 3.858 | 5.049 |
| 11/19/2013 | 2.838 | 3.879 | 5.036 |
| 11/20/2013 | 2.863 | 3.912 | 5.034 |
| 11/21/2013 | 2.852 | 3.906 | 5.092 |
| 11/22/2013 | 2.832 | 3.882 | 5.032 |
| 11/25/2013 | 2.82 | 3.869 | 5.008 |
| 11/26/2013 | 2.789 | 3.836 | 4.992 |
| 11/27/2013 | 2.808 | 3.854 | 5.014 |

# Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 11/28/2013 | 2.807 | 3.852 | 5.013 |
| 11/29/2013 | 2.807 | 3.853 | 4.969 |
| 11/30/2013 | 2.811 | 3.883 | 5.066 |
| 12/2/2013 | 2.856 | 3.928 | 5.063 |
| 12/3/2013 | 2.834 | 3.911 | 5.06 |
| 12/4/2013 | 2.879 | 3.956 | 5.074 |
| 12/5/2013 | 2.895 | 3.967 | 5.074 |
| 12/6/2013 | 2.907 | 3.976 | 5.068 |
| 12/9/2013 | 2.891 | 3.953 | 5.051 |
| 12/10/2013 | 2.842 | 3.9 | 5.035 |
| 12/11/2013 | 2.869 | 3.925 | 5.039 |
| 12/12/2013 | 2.896 | 3.946 | 5.058 |
| 12/13/2013 | 2.884 | 3.934 | 5.064 |
| 12/16/2013 | 2.877 | 3.924 | 5.047 |
| 12/17/2013 | 2.843 | 3.892 | 5.053 |
| 12/18/2013 | 2.852 | 3.904 | 5.058 |
| 12/19/2013 | 2.884 | 3.926 | 5.055 |
| 12/20/2013 | 2.872 | 3.904 | 5.049 |
| 12/23/2013 | 2.9 | 3.927 | 5.043 |
| 12/24/2013 | 2.939 | 3.962 | 5.049 |
| 12/26/2013 | 2.945 | 3.968 | 5.051 |
| 12/27/2013 | 2.942 | 3.97 | 5.054 |
| 12/30/2013 | 2.905 | 3.933 | 5.044 |
| 12/31/2013 | 2.941 | 3.978 | 5.041 |
| 1/2/2014 | 2.923 | 3.958 | 5.024 |
| 1/3/2014 | 2.926 | 3.961 | 5.02 |
| 1/6/2014 | 2.892 | 3.925 | 4.999 |
| 1/7/2014 | 2.873 | 3.903 | 4.977 |
| 1/8/2014 | 2.924 | 3.953 | 4.982 |
| 1/9/2014 | 2.905 | 3.933 | 4.979 |
| 1/10/2014 | 2.819 | 3.854 | 4.956 |
| 1/13/2014 | 2.792 | 3.825 | 4.942 |
| 1/14/2014 | 2.82 | 3.849 | 4.928 |
| 1/15/2014 | 2.837 | 3.858 | 4.918 |
| 1/16/2014 | 2.811 | 3.829 | 4.911 |
| 1/17/2014 | 2.8 | 3.816 | 4.898 |

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|------|------|------|------|
| 1/20/2014 | 2.796 | 3.812 | 4.895 |
| 1/21/2014 | 2.795 | 3.81 | 4.882 |
| 1/22/2014 | 2.831 | 3.842 | 4.885 |
| 1/23/2014 | 2.773 | 3.788 | 4.898 |
| 1/24/2014 | 2.77 | 3.796 | 4.957 |
| 1/27/2014 | 2.788 | 3.819 | 4.974 |
| 1/28/2014 | 2.771 | 3.798 | 4.928 |
| 1/29/2014 | 2.731 | 3.762 | 4.933 |
| 1/30/2014 | 2.744 | 3.777 | 4.923 |
| 1/31/2014 | 2.78 | 3.804 | 5.012 |
| 2/3/2014 | 2.732 | 3.756 | 5.018 |
| 2/4/2014 | 2.754 | 3.778 | 5.038 |
| 2/5/2014 | 2.778 | 3.798 | 5.035 |
| 2/6/2014 | 2.79 | 3.807 | 5.006 |
| 2/7/2014 | 2.756 | 3.773 | 5.016 |
| 2/10/2014 | 2.755 | 3.767 | 4.994 |
| 2/11/2014 | 2.777 | 3.786 | 4.97 |
| 2/12/2014 | 2.81 | 3.812 | 4.903 |
| 2/13/2014 | 2.764 | 3.757 | 4.898 |
| 2/14/2014 | 2.766 | 3.754 | 4.874 |
| 2/17/2014 | 2.762 | 3.751 | 4.871 |
| 2/18/2014 | 2.733 | 3.72 | 4.839 |
| 2/19/2014 | 2.755 | 3.737 | 4.812 |
| 2/20/2014 | 2.771 | 3.754 | 4.807 |
| 2/21/2014 | 2.756 | 3.737 | 4.782 |
| 2/24/2014 | 2.759 | 3.739 | 4.755 |
| 2/25/2014 | 2.721 | 3.7 | 4.723 |
| 2/26/2014 | 2.702 | 3.682 | 4.708 |
| 2/27/2014 | 2.679 | 3.658 | 4.693 |
| 2/28/2014 | 2.704 | 3.679 | 4.738 |
| 3/3/2014 | 2.675 | 3.665 | 4.747 |
| 3/4/2014 | 2.724 | 3.708 | 4.736 |
| 3/5/2014 | 2.729 | 3.709 | 4.736 |
| 3/6/2014 | 2.758 | 3.734 | 4.744 |
| 3/7/2014 | 2.804 | 3.781 | 4.785 |
| 3/10/2014 | 2.798 | 3.782 | 4.803 |

# Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 3/11/2014 | 2.786 | 3.77 | 4.799 |
| 3/12/2014 | 2.768 | 3.763 | 4.809 |
| 3/13/2014 | 2.723 | 3.719 | 4.805 |
| 3/14/2014 | 2.725 | 3.72 | 4.816 |
| 3/17/2014 | 2.757 | 3.747 | 4.809 |
| 3/18/2014 | 2.739 | 3.721 | 4.781 |
| 3/19/2014 | 2.825 | 3.786 | 4.769 |
| 3/20/2014 | 2.829 | 3.796 | 4.802 |
| 3/21/2014 | 2.811 | 3.779 | 4.785 |
| 3/24/2014 | 2.806 | 3.772 | 4.78 |
| 3/25/2014 | 2.793 | 3.76 | 4.77 |
| 3/26/2014 | 2.761 | 3.722 | 4.758 |
| 3/27/2014 | 2.751 | 3.7 | 4.764 |
| 3/28/2014 | 2.773 | 3.717 | 4.763 |
| 3/31/2014 | 2.82 | 3.76 | 4.774 |
| 4/1/2014 | 2.83 | 3.761 | 4.765 |
| 4/2/2014 | 2.863 | 3.79 | 4.765 |
| 4/3/2014 | 2.851 | 3.778 | 4.759 |
| 4/4/2014 | 2.79 | 3.72 | 4.735 |
| 4/7/2014 | 2.76 | 3.69 | 4.736 |
| 4/8/2014 | 2.75 | 3.678 | 4.732 |
| 4/9/2014 | 2.737 | 3.668 | 4.718 |
| 4/10/2014 | 2.69 | 3.618 | 4.702 |
| 4/11/2014 | 2.685 | 3.611 | 4.725 |
| 4/14/2014 | 2.701 | 3.626 | 4.706 |
| 4/15/2014 | 2.703 | 3.628 | 4.706 |
| 4/16/2014 | 2.716 | 3.639 | 4.706 |
| 4/17/2014 | 2.765 | 3.683 | 4.729 |
| 4/21/2014 | 2.76 | 3.676 | 4.702 |
| 4/22/2014 | 2.767 | 3.675 | 4.691 |
| 4/23/2014 | 2.741 | 3.647 | 4.675 |
| 4/24/2014 | 2.741 | 3.646 | 4.669 |
| 4/25/2014 | 2.727 | 3.639 | 4.672 |
| 4/28/2014 | 2.74 | 3.647 | 4.671 |
| 4/29/2014 | 2.752 | 3.654 | 4.667 |
| 4/30/2014 | 2.746 | 3.646 | 4.703 |

**Exhibit-9**

**Merrill Lynch U.S. Index YTM**

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 5/1/2014 | 2.715 | 3.612 | 4.697 |
| 5/2/2014 | 2.715 | 3.607 | 4.692 |
| 5/5/2014 | 2.721 | 3.615 | 4.69 |
| 5/6/2014 | 2.713 | 3.6 | 4.684 |
| 5/7/2014 | 2.702 | 3.584 | 4.673 |
| 5/8/2014 | 2.683 | 3.56 | 4.657 |
| 5/9/2014 | 2.696 | 3.573 | 4.656 |
| 5/12/2014 | 2.722 | 3.597 | 4.648 |
| 5/13/2014 | 2.69 | 3.558 | 4.637 |
| 5/14/2014 | 2.636 | 3.503 | 4.612 |
| 5/15/2014 | 2.616 | 3.479 | 4.616 |
| 5/16/2014 | 2.628 | 3.492 | 4.618 |
| 5/19/2014 | 2.625 | 3.49 | 4.613 |
| 5/20/2014 | 2.606 | 3.471 | 4.601 |
| 5/21/2014 | 2.628 | 3.492 | 4.611 |
| 5/22/2014 | 2.645 | 3.507 | 4.618 |
| 5/23/2014 | 2.627 | 3.487 | 4.615 |
| 5/26/2014 | 2.623 | 3.483 | 4.656 |
| 5/27/2014 | 2.614 | 3.469 | 4.601 |
| 5/28/2014 | 2.568 | 3.415 | 4.59 |
| 5/29/2014 | 2.574 | 3.413 | 4.584 |
| 5/30/2014 | 2.584 | 3.421 | 4.563 |
| 5/31/2014 | 2.607 | 3.455 | 4.628 |
| 6/2/2014 | 2.667 | 3.508 | 4.625 |
| 6/3/2014 | 2.699 | 3.544 | 4.629 |
| 6/4/2014 | 2.706 | 3.552 | 4.637 |
| 6/5/2014 | 2.686 | 3.534 | 4.627 |
| 6/6/2014 | 2.696 | 3.529 | 4.606 |
| 6/9/2014 | 2.708 | 3.533 | 4.586 |
| 6/10/2014 | 2.724 | 3.548 | 4.575 |
| 6/11/2014 | 2.723 | 3.551 | 4.576 |
| 6/12/2014 | 2.688 | 3.518 | 4.569 |
| 6/13/2014 | 2.71 | 3.537 | 4.574 |
| 6/16/2014 | 2.705 | 3.534 | 4.557 |
| 6/17/2014 | 2.744 | 3.572 | 4.556 |
| 6/18/2014 | 2.72 | 3.547 | 4.554 |

# Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 6/19/2014 | 2.709 | 3.534 | 4.532 |
| 6/20/2014 | 2.711 | 3.534 | 4.52 |
| 6/23/2014 | 2.704 | 3.527 | 4.513 |
| 6/24/2014 | 2.68 | 3.496 | 4.515 |
| 6/25/2014 | 2.66 | 3.477 | 4.521 |
| 6/26/2014 | 2.636 | 3.452 | 4.527 |
| 6/27/2014 | 2.644 | 3.457 | 4.523 |
| 6/30/2014 | 2.661 | 3.472 | 4.59 |
| 7/1/2014 | 2.697 | 3.507 | 4.593 |
| 7/2/2014 | 2.744 | 3.552 | 4.599 |
| 7/3/2014 | 2.764 | 3.569 | 4.604 |
| 7/4/2014 | 2.763 | 3.568 | 4.603 |
| 7/7/2014 | 2.746 | 3.549 | 4.601 |
| 7/8/2014 | 2.711 | 3.513 | 4.606 |
| 7/9/2014 | 2.698 | 3.501 | 4.614 |
| 7/10/2014 | 2.684 | 3.492 | 4.651 |
| 7/11/2014 | 2.675 | 3.481 | 4.649 |
| 7/14/2014 | 2.69 | 3.496 | 4.635 |
| 7/15/2014 | 2.698 | 3.502 | 4.655 |
| 7/16/2014 | 2.7 | 3.503 | 4.675 |
| 7/17/2014 | 2.658 | 3.474 | 4.709 |
| 7/18/2014 | 2.671 | 3.488 | 4.748 |
| 7/21/2014 | 2.671 | 3.493 | 4.763 |
| 7/22/2014 | 2.656 | 3.478 | 4.738 |
| 7/23/2014 | 2.654 | 3.473 | 4.725 |
| 7/24/2014 | 2.688 | 3.505 | 4.73 |
| 7/25/2014 | 2.663 | 3.483 | 4.724 |
| 7/28/2014 | 2.678 | 3.503 | 4.734 |
| 7/29/2014 | 2.658 | 3.486 | 4.744 |
| 7/30/2014 | 2.721 | 3.545 | 4.775 |
| 7/31/2014 | 2.752 | 3.571 | 4.968 |
| 8/1/2014 | 2.707 | 3.543 | 5.07 |
| 8/4/2014 | 2.696 | 3.534 | 5.057 |
| 8/5/2014 | 2.692 | 3.537 | 5.006 |
| 8/6/2014 | 2.692 | 3.546 | 5.019 |
| 8/7/2014 | 2.657 | 3.516 | 4.981 |

# Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 8/8/2014 | 2.663 | 3.521 | 4.982 |
| 8/11/2014 | 2.666 | 3.517 | 4.933 |
| 8/12/2014 | 2.677 | 3.524 | 4.891 |
| 8/13/2014 | 2.655 | 3.496 | 4.844 |
| 8/14/2014 | 2.633 | 3.468 | 4.785 |
| 8/15/2014 | 2.604 | 3.437 | 4.763 |
| 8/18/2014 | 2.633 | 3.461 | 4.737 |
| 8/19/2014 | 2.644 | 3.469 | 4.711 |
| 8/20/2014 | 2.676 | 3.494 | 4.698 |
| 8/21/2014 | 2.663 | 3.476 | 4.689 |
| 8/22/2014 | 2.671 | 3.478 | 4.69 |
| 8/25/2014 | 2.664 | 3.47 | 4.682 |
| 8/26/2014 | 2.658 | 3.461 | 4.676 |
| 8/27/2014 | 2.637 | 3.437 | 4.668 |
| 8/28/2014 | 2.617 | 3.424 | 4.67 |
| 8/29/2014 | 2.616 | 3.431 | 4.668 |
| 8/31/2014 | 2.633 | 3.446 | 4.69 |
| 9/1/2014 | 2.632 | 3.445 | 4.689 |
| 9/2/2014 | 2.687 | 3.501 | 4.701 |
| 9/3/2014 | 2.687 | 3.488 | 4.72 |
| 9/4/2014 | 2.715 | 3.513 | 4.749 |
| 9/5/2014 | 2.714 | 3.513 | 4.787 |
| 9/8/2014 | 2.723 | 3.522 | 4.798 |
| 9/9/2014 | 2.754 | 3.554 | 4.819 |
| 9/10/2014 | 2.781 | 3.59 | 4.876 |
| 9/11/2014 | 2.778 | 3.588 | 4.909 |
| 9/12/2014 | 2.826 | 3.645 | 4.924 |
| 9/15/2014 | 2.804 | 3.623 | 4.931 |
| 9/16/2014 | 2.8 | 3.622 | 4.949 |
| 9/17/2014 | 2.82 | 3.637 | 4.924 |
| 9/18/2014 | 2.838 | 3.651 | 4.89 |
| 9/19/2014 | 2.814 | 3.622 | 4.874 |
| 9/22/2014 | 2.789 | 3.601 | 4.886 |
| 9/23/2014 | 2.77 | 3.585 | 4.927 |
| 9/24/2014 | 2.804 | 3.614 | 4.98 |
| 9/25/2014 | 2.765 | 3.585 | 5.053 |

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 9/26/2014 | 2.799 | 3.624 | 5.138 |
| 9/29/2014 | 2.783 | 3.618 | 5.178 |
| 9/30/2014 | 2.832 | 3.67 | 5.14 |
| 10/1/2014 | 2.758 | 3.603 | 5.107 |
| 10/2/2014 | 2.781 | 3.628 | 5.092 |
| 10/3/2014 | 2.795 | 3.637 | 5.026 |
| 10/6/2014 | 2.758 | 3.603 | 4.97 |
| 10/7/2014 | 2.707 | 3.556 | 5.002 |
| 10/8/2014 | 2.68 | 3.54 | 5.04 |
| 10/9/2014 | 2.675 | 3.536 | 5.053 |
| 10/10/2014 | 2.667 | 3.537 | 5.127 |
| 10/13/2014 | 2.664 | 3.533 | 5.125 |
| 10/14/2014 | 2.586 | 3.462 | 5.161 |
| 10/15/2014 | 2.529 | 3.411 | 5.239 |
| 10/16/2014 | 2.587 | 3.468 | 5.203 |
| 10/17/2014 | 2.617 | 3.489 | 5.028 |
| 10/20/2014 | 2.597 | 3.468 | 4.994 |
| 10/21/2014 | 2.607 | 3.478 | 4.888 |
| 10/22/2014 | 2.627 | 3.495 | 4.865 |
| 10/23/2014 | 2.666 | 3.535 | 4.853 |
| 10/24/2014 | 2.664 | 3.534 | 4.842 |
| 10/27/2014 | 2.649 | 3.518 | 4.845 |
| 10/28/2014 | 2.669 | 3.536 | 4.833 |
| 10/29/2014 | 2.715 | 3.571 | 4.832 |
| 10/30/2014 | 2.704 | 3.562 | 4.827 |
| 10/31/2014 | 2.76 | 3.612 | 4.844 |
| 11/3/2014 | 2.771 | 3.626 | 4.845 |
| 11/4/2014 | 2.771 | 3.634 | 4.872 |
| 11/5/2014 | 2.779 | 3.645 | 4.864 |
| 11/6/2014 | 2.803 | 3.673 | 4.871 |
| 11/7/2014 | 2.758 | 3.641 | 4.865 |
| 11/10/2014 | 2.792 | 3.671 | 4.869 |
| 11/11/2014 | 2.791 | 3.67 | 4.868 |
| 11/12/2014 | 2.791 | 3.676 | 4.871 |
| 11/13/2014 | 2.775 | 3.67 | 4.887 |
| 11/14/2014 | 2.758 | 3.672 | 4.909 |

# Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 11/17/2014 | 2.781 | 3.703 | 4.948 |
| 11/18/2014 | 2.777 | 3.699 | 4.987 |
| 11/19/2014 | 2.804 | 3.728 | 5.027 |
| 11/20/2014 | 2.792 | 3.716 | 5.038 |
| 11/21/2014 | 2.773 | 3.685 | 4.984 |
| 11/24/2014 | 2.764 | 3.674 | 4.969 |
| 11/25/2014 | 2.726 | 3.64 | 4.951 |
| 11/26/2014 | 2.707 | 3.621 | 4.947 |
| 11/27/2014 | 2.706 | 3.62 | 4.946 |
| 11/28/2014 | 2.673 | 3.6 | 4.983 |
| 11/30/2014 | 2.703 | 3.63 | 5.03 |
| 12/1/2014 | 2.727 | 3.667 | 5.125 |
| 12/2/2014 | 2.786 | 3.726 | 5.161 |
| 12/3/2014 | 2.798 | 3.743 | 5.153 |
| 12/4/2014 | 2.773 | 3.728 | 5.145 |
| 12/5/2014 | 2.836 | 3.789 | 5.158 |
| 12/8/2014 | 2.81 | 3.778 | 5.205 |
| 12/9/2014 | 2.79 | 3.784 | 5.295 |
| 12/10/2014 | 2.751 | 3.769 | 5.357 |
| 12/11/2014 | 2.774 | 3.798 | 5.404 |
| 12/12/2014 | 2.716 | 3.772 | 5.5 |
| 12/15/2014 | 2.755 | 3.836 | 5.57 |
| 12/16/2014 | 2.737 | 3.858 | 5.686 |
| 12/17/2014 | 2.809 | 3.903 | 5.56 |
| 12/18/2014 | 2.828 | 3.892 | 5.499 |
| 12/19/2014 | 2.808 | 3.866 | 5.441 |
| 12/22/2014 | 2.799 | 3.842 | 5.4 |
| 12/23/2014 | 2.859 | 3.9 | 5.231 |
| 12/24/2014 | 2.862 | 3.901 | 5.226 |
| 12/26/2014 | 2.858 | 3.895 | 5.218 |
| 12/29/2014 | 2.813 | 3.857 | 5.199 |
| 12/30/2014 | 2.795 | 3.841 | 5.192 |
| 12/31/2014 | 2.806 | 3.84 | 5.195 |
| 1/2/2015 | 2.77 | 3.806 | 5.195 |
| 1/5/2015 | 2.725 | 3.787 | 5.244 |
| 1/6/2015 | 2.672 | 3.757 | 5.309 |

# Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 1/7/2015 | 2.668 | 3.745 | 5.258 |
| 1/8/2015 | 2.692 | 3.761 | 5.197 |
| 1/9/2015 | 2.652 | 3.728 | 5.175 |
| 1/12/2015 | 2.608 | 3.695 | 5.186 |
| 1/13/2015 | 2.592 | 3.691 | 5.179 |
| 1/14/2015 | 2.559 | 3.663 | 5.212 |
| 1/15/2015 | 2.517 | 3.615 | 5.193 |
| 1/16/2015 | 2.566 | 3.662 | 5.205 |
| 1/19/2015 | 2.562 | 3.659 | 5.203 |
| 1/20/2015 | 2.56 | 3.648 | 5.195 |
| 1/21/2015 | 2.592 | 3.679 | 5.198 |
| 1/22/2015 | 2.614 | 3.695 | 5.154 |
| 1/23/2015 | 2.557 | 3.631 | 5.12 |
| 1/26/2015 | 2.566 | 3.638 | 5.099 |
| 1/27/2015 | 2.555 | 3.636 | 5.104 |
| 1/28/2015 | 2.488 | 3.571 | 5.061 |
| 1/29/2015 | 2.509 | 3.602 | 5.053 |
| 1/30/2015 | 2.445 | 3.562 | 5.041 |
| 1/31/2015 | 2.476 | 3.585 | 5.084 |
| 2/2/2015 | 2.471 | 3.58 | 5.078 |
| 2/3/2015 | 2.544 | 3.637 | 5.041 |
| 2/4/2015 | 2.549 | 3.637 | 5.011 |
| 2/5/2015 | 2.557 | 3.636 | 4.975 |
| 2/6/2015 | 2.663 | 3.719 | 4.937 |
| 2/9/2015 | 2.664 | 3.717 | 4.953 |
| 2/10/2015 | 2.689 | 3.744 | 4.952 |
| 2/11/2015 | 2.688 | 3.745 | 4.96 |
| 2/12/2015 | 2.667 | 3.717 | 4.946 |
| 2/13/2015 | 2.694 | 3.73 | 4.939 |
| 2/16/2015 | 2.687 | 3.723 | 4.924 |
| 2/17/2015 | 2.762 | 3.791 | 4.907 |
| 2/18/2015 | 2.682 | 3.711 | 4.887 |
| 2/19/2015 | 2.714 | 3.74 | 4.878 |
| 2/20/2015 | 2.725 | 3.747 | 4.865 |
| 2/23/2015 | 2.661 | 3.694 | 4.849 |
| 2/24/2015 | 2.594 | 3.632 | 4.816 |

# Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 2/25/2015 | 2.599 | 3.633 | 4.795 |
| 2/26/2015 | 2.635 | 3.658 | 4.765 |
| 2/27/2015 | 2.622 | 3.64 | 4.759 |
| 2/28/2015 | 2.617 | 3.558 | 4.786 |
| 3/2/2015 | 2.678 | 3.615 | 4.786 |
| 3/3/2015 | 2.703 | 3.634 | 4.814 |
| 3/4/2015 | 2.7 | 3.631 | 4.843 |
| 3/5/2015 | 2.683 | 3.615 | 4.834 |
| 3/6/2015 | 2.78 | 3.705 | 4.895 |
| 3/9/2015 | 2.746 | 3.674 | 4.916 |
| 3/10/2015 | 2.709 | 3.646 | 4.984 |
| 3/11/2015 | 2.708 | 3.645 | 4.952 |
| 3/12/2015 | 2.689 | 3.631 | 4.939 |
| 3/13/2015 | 2.703 | 3.654 | 4.993 |
| 3/16/2015 | 2.698 | 3.65 | 5 |
| 3/17/2015 | 2.689 | 3.648 | 5.036 |
| 3/18/2015 | 2.594 | 3.57 | 5.039 |
| 3/19/2015 | 2.626 | 3.589 | 4.98 |
| 3/20/2015 | 2.586 | 3.548 | 4.965 |
| 3/23/2015 | 2.573 | 3.53 | 4.952 |
| 3/24/2015 | 2.548 | 3.497 | 4.928 |
| 3/25/2015 | 2.58 | 3.524 | 4.921 |
| 3/26/2015 | 2.642 | 3.588 | 4.947 |
| 3/27/2015 | 2.587 | 3.536 | 4.934 |
| 3/30/2015 | 2.594 | 3.542 | 4.915 |
| 3/31/2015 | 2.589 | 3.5 | 4.988 |
| 4/1/2015 | 2.548 | 3.455 | 4.963 |
| 4/2/2015 | 2.564 | 3.47 | 4.948 |
| 4/6/2015 | 2.543 | 3.454 | 4.912 |
| 4/7/2015 | 2.538 | 3.439 | 4.862 |
| 4/8/2015 | 2.537 | 3.429 | 4.825 |
| 4/9/2015 | 2.584 | 3.471 | 4.831 |
| 4/10/2015 | 2.586 | 3.469 | 4.822 |
| 4/13/2015 | 2.564 | 3.452 | 4.805 |
| 4/14/2015 | 2.536 | 3.421 | 4.801 |
| 4/15/2015 | 2.528 | 3.415 | 4.772 |

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 4/16/2015 | 2.508 | 3.399 | 4.771 |
| 4/17/2015 | 2.499 | 3.392 | 4.792 |
| 4/20/2015 | 2.532 | 3.423 | 4.782 |
| 4/21/2015 | 2.539 | 3.431 | 4.778 |
| 4/22/2015 | 2.581 | 3.47 | 4.759 |
| 4/23/2015 | 2.56 | 3.453 | 4.75 |
| 4/24/2015 | 2.534 | 3.424 | 4.74 |
| 4/27/2015 | 2.542 | 3.428 | 4.738 |
| 4/28/2015 | 2.582 | 3.47 | 4.741 |
| 4/29/2015 | 2.624 | 3.515 | 4.775 |
| 4/30/2015 | 2.655 | 3.567 | 4.871 |
| 5/1/2015 | 2.705 | 3.618 | 4.869 |
| 5/4/2015 | 2.704 | 3.623 | 4.86 |
| 5/5/2015 | 2.742 | 3.658 | 4.875 |
| 5/6/2015 | 2.78 | 3.694 | 4.916 |
| 5/7/2015 | 2.756 | 3.669 | 4.937 |
| 5/8/2015 | 2.713 | 3.633 | 4.886 |
| 5/11/2015 | 2.791 | 3.71 | 4.904 |
| 5/12/2015 | 2.782 | 3.708 | 4.962 |
| 5/13/2015 | 2.779 | 3.708 | 4.935 |
| 5/14/2015 | 2.741 | 3.672 | 4.909 |
| 5/15/2015 | 2.686 | 3.609 | 4.881 |
| 5/18/2015 | 2.741 | 3.661 | 4.893 |
| 5/19/2015 | 2.779 | 3.695 | 4.902 |
| 5/20/2015 | 2.773 | 3.693 | 4.901 |
| 5/21/2015 | 2.737 | 3.655 | 4.883 |
| 5/22/2015 | 2.783 | 3.696 | 4.886 |
| 5/26/2015 | 2.728 | 3.638 | 4.87 |
| 5/27/2015 | 2.735 | 3.643 | 4.856 |
| 5/28/2015 | 2.724 | 3.638 | 4.851 |
| 5/29/2015 | 2.704 | 3.621 | 4.843 |
| 5/31/2015 | 2.737 | 3.658 | 4.923 |
| 6/1/2015 | 2.814 | 3.735 | 4.933 |
| 6/2/2015 | 2.86 | 3.786 | 4.951 |
| 6/3/2015 | 2.924 | 3.85 | 4.988 |
| 6/4/2015 | 2.887 | 3.819 | 5.022 |

## Exhibit-9

## Merrill Lynch U.S. Index YTM

22 January 2010 to 30 June 2015

| Date | Merrill Lynch U.S. Corporates, A Rated Yield | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|---|
| 6/5/2015 | 2.963 | 3.891 | 5.091 |
| 6/8/2015 | 2.934 | 3.873 | 5.097 |
| 6/9/2015 | 2.972 | 3.915 | 5.144 |
| 6/10/2015 | 3.019 | 3.962 | 5.129 |
| 6/11/2015 | 2.962 | 3.904 | 5.101 |
| 6/12/2015 | 2.968 | 3.906 | 5.118 |
| 6/15/2015 | 2.952 | 3.891 | 5.154 |
| 6/16/2015 | 2.932 | 3.871 | 5.171 |
| 6/17/2015 | 2.917 | 3.859 | 5.146 |
| 6/18/2015 | 2.943 | 3.885 | 5.121 |
| 6/19/2015 | 2.889 | 3.832 | 5.089 |
| 6/22/2015 | 2.949 | 3.894 | 5.069 |
| 6/23/2015 | 2.985 | 3.928 | 5.084 |
| 6/24/2015 | 2.959 | 3.901 | 5.091 |
| 6/25/2015 | 2.974 | 3.919 | 5.111 |
| 6/26/2015 | 3.026 | 3.975 | 5.145 |
| 6/29/2015 | 2.929 | 3.885 | 5.223 |
| 6/30/2015 | 2.956 | 3.912 | 5.331 |

Source: Bloomberg.

# Exhibit-10

### 3 Month LIBOR Rate
### 22 January 2010 through 30 June 2015

| | |
|---|---|
| 1/22/2010 | 0.00% |
| 1/25/2010 | -0.25% |
| 1/26/2010 | -0.03% |
| 1/27/2010 | -0.10% |
| 1/28/2010 | -0.02% |
| 1/29/2010 | 0.27% |
| 2/1/2010 | -0.38% |
| 2/2/2010 | 0.15% |
| 2/3/2010 | -0.25% |
| 2/4/2010 | 0.32% |
| 2/5/2010 | 0.19% |
| 2/8/2010 | -0.28% |
| 2/9/2010 | -0.28% |
| 2/10/2010 | -0.32% |
| 2/11/2010 | -0.10% |
| 2/12/2010 | 0.20% |
| 2/16/2010 | 0.10% |
| 2/17/2010 | -0.36% |
| 2/18/2010 | -0.13% |
| 2/19/2010 | 0.07% |
| 2/22/2010 | 0.08% |
| 2/23/2010 | 0.51% |
| 2/24/2010 | -0.02% |
| 2/25/2010 | 0.25% |
| 2/26/2010 | 0.28% |
| 3/1/2010 | -0.40% |
| 3/2/2010 | 0.15% |
| 3/3/2010 | -0.03% |
| 3/4/2010 | 0.07% |
| 3/5/2010 | -0.24% |
| 3/8/2010 | 0.03% |
| 3/9/2010 | 0.13% |
| 3/10/2010 | -0.05% |
| 3/11/2010 | 0.00% |
| 3/12/2010 | 0.05% |
| 3/15/2010 | 0.15% |
| 3/16/2010 | 0.27% |
| 3/17/2010 | 0.05% |
| 3/18/2010 | -0.09% |

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| Date | Rate |
|---|---|
| 3/19/2010 | -0.07% |
| 3/22/2010 | 0.16% |
| 3/23/2010 | -0.01% |
| 3/24/2010 | -0.61% |
| 3/25/2010 | -0.18% |
| 3/26/2010 | 0.26% |
| 3/29/2010 | 0.04% |
| 3/30/2010 | 0.00% |
| 3/31/2010 | 0.03% |
| 4/1/2010 | -0.10% |
| 4/2/2010 | 0.00% |
| 4/5/2010 | -0.60% |
| 4/6/2010 | 0.17% |
| 4/7/2010 | 0.50% |
| 4/8/2010 | -0.10% |
| 4/9/2010 | 0.06% |
| 4/12/2010 | 0.23% |
| 4/13/2010 | 0.19% |
| 4/14/2010 | -0.05% |
| 4/15/2010 | 0.16% |
| 4/16/2010 | 0.37% |
| 4/19/2010 | -0.19% |
| 4/20/2010 | 0.03% |
| 4/21/2010 | 0.28% |
| 4/22/2010 | -0.18% |
| 4/23/2010 | -0.21% |
| 4/26/2010 | 0.02% |
| 4/27/2010 | 0.50% |
| 4/28/2010 | -0.41% |
| 4/29/2010 | 0.23% |
| 4/30/2010 | 0.09% |
| 5/3/2010 | -0.27% |
| 5/4/2010 | 0.29% |
| 5/5/2010 | 0.08% |
| 5/6/2010 | 0.20% |
| 5/7/2010 | -0.72% |
| 5/10/2010 | -0.12% |
| 5/11/2010 | -0.09% |
| 5/12/2010 | -0.04% |

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 5/13/2010 | 0.13% |
| 5/14/2010 | 0.46% |
| 5/17/2010 | -0.17% |
| 5/18/2010 | 0.33% |
| 5/19/2010 | -0.31% |
| 5/20/2010 | -0.10% |
| 5/21/2010 | 0.02% |
| 5/24/2010 | -0.20% |
| 5/25/2010 | -0.17% |
| 5/26/2010 | -0.28% |
| 5/27/2010 | -0.41% |
| 5/28/2010 | 0.33% |
| 6/1/2010 | -0.08% |
| 6/2/2010 | -0.28% |
| 6/3/2010 | -0.04% |
| 6/4/2010 | 0.70% |
| 6/7/2010 | -0.05% |
| 6/8/2010 | -0.10% |
| 6/9/2010 | -0.09% |
| 6/10/2010 | -0.61% |
| 6/11/2010 | 0.44% |
| 6/14/2010 | -0.09% |
| 6/15/2010 | -0.12% |
| 6/16/2010 | 0.17% |
| 6/17/2010 | 0.43% |
| 6/18/2010 | -0.13% |
| 6/21/2010 | 0.13% |
| 6/22/2010 | 0.28% |
| 6/23/2010 | 0.19% |
| 6/24/2010 | -0.08% |
| 6/25/2010 | 0.07% |
| 6/28/2010 | 0.32% |
| 6/29/2010 | 0.17% |
| 6/30/2010 | -0.20% |
| 7/1/2010 | 0.03% |
| 7/2/2010 | -0.19% |
| 7/6/2010 | 0.27% |
| 7/7/2010 | -0.16% |
| 7/8/2010 | -0.05% |

744

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 7/9/2010 | -0.07% |
| 7/12/2010 | 0.10% |
| 7/13/2010 | -0.11% |
| 7/14/2010 | 0.42% |
| 7/15/2010 | 0.32% |
| 7/16/2010 | 0.22% |
| 7/19/2010 | -0.09% |
| 7/20/2010 | 0.13% |
| 7/21/2010 | 0.25% |
| 7/22/2010 | -0.10% |
| 7/23/2010 | -0.16% |
| 7/26/2010 | 0.13% |
| 7/27/2010 | -0.06% |
| 7/28/2010 | 0.29% |
| 7/29/2010 | 0.14% |
| 7/30/2010 | 0.36% |
| 8/2/2010 | -0.36% |
| 8/3/2010 | 0.32% |
| 8/4/2010 | -0.19% |
| 8/5/2010 | 0.19% |
| 8/6/2010 | 0.33% |
| 8/9/2010 | -0.01% |
| 8/10/2010 | 0.09% |
| 8/11/2010 | 0.22% |
| 8/12/2010 | -0.18% |
| 8/13/2010 | 0.16% |
| 8/16/2010 | 0.44% |
| 8/17/2010 | -0.23% |
| 8/18/2010 | 0.06% |
| 8/19/2010 | 0.24% |
| 8/20/2010 | -0.17% |
| 8/23/2010 | 0.04% |
| 8/24/2010 | 0.33% |
| 8/25/2010 | -0.27% |
| 8/26/2010 | 0.11% |
| 8/27/2010 | -0.59% |
| 8/30/2010 | 0.42% |
| 8/31/2010 | 0.01% |
| 9/1/2010 | -0.36% |

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 9/2/2010 | -0.08% |
| 9/3/2010 | -0.18% |
| 9/7/2010 | 0.41% |
| 9/8/2010 | -0.18% |
| 9/9/2010 | -0.43% |
| 9/10/2010 | -0.03% |
| 9/13/2010 | 0.35% |
| 9/14/2010 | 0.36% |
| 9/15/2010 | -0.17% |
| 9/16/2010 | -0.08% |
| 9/17/2010 | 0.08% |
| 9/20/2010 | 0.15% |
| 9/21/2010 | 0.45% |
| 9/22/2010 | 0.07% |
| 9/23/2010 | -0.03% |
| 9/24/2010 | -0.17% |
| 9/27/2010 | 0.36% |
| 9/28/2010 | 0.21% |
| 9/29/2010 | -0.16% |
| 9/30/2010 | -0.18% |
| 10/1/2010 | 0.00% |
| 10/4/2010 | 0.15% |
| 10/5/2010 | 0.09% |
| 10/6/2010 | 0.30% |
| 10/7/2010 | 0.06% |
| 10/8/2010 | 0.08% |
| 10/12/2010 | -0.15% |
| 10/13/2010 | 0.04% |
| 10/14/2010 | -0.27% |
| 10/15/2010 | -0.23% |
| 10/18/2010 | 0.30% |
| 10/19/2010 | 0.08% |
| 10/20/2010 | 0.00% |
| 10/21/2010 | -0.15% |
| 10/22/2010 | -0.02% |
| 10/25/2010 | 0.07% |
| 10/26/2010 | -0.30% |
| 10/27/2010 | -0.19% |
| 10/28/2010 | 0.24% |

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| Date | Rate |
|------|------|
| 10/29/2010 | 0.24% |
| 11/1/2010 | -0.24% |
| 11/2/2010 | 0.18% |
| 11/3/2010 | -0.09% |
| 11/4/2010 | 0.51% |
| 11/5/2010 | -0.20% |
| 11/8/2010 | -0.09% |
| 11/9/2010 | -0.43% |
| 11/10/2010 | 0.09% |
| 11/12/2010 | -0.52% |
| 11/15/2010 | -0.57% |
| 11/16/2010 | 0.19% |
| 11/17/2010 | -0.07% |
| 11/18/2010 | -0.06% |
| 11/19/2010 | 0.03% |
| 11/22/2010 | 0.26% |
| 11/23/2010 | 0.09% |
| 11/24/2010 | -0.58% |
| 11/26/2010 | 0.19% |
| 11/29/2010 | 0.04% |
| 11/30/2010 | -0.10% |
| 12/1/2010 | -0.63% |
| 12/2/2010 | -0.11% |
| 12/3/2010 | 0.08% |
| 12/6/2010 | 0.38% |
| 12/7/2010 | -0.78% |
| 12/8/2010 | -0.30% |
| 12/9/2010 | 0.03% |
| 12/10/2010 | -0.17% |
| 12/13/2010 | 0.17% |
| 12/14/2010 | -0.53% |
| 12/15/2010 | -0.20% |
| 12/16/2010 | 0.15% |
| 12/17/2010 | 0.57% |
| 12/20/2010 | -0.08% |
| 12/21/2010 | 0.04% |
| 12/22/2010 | -0.10% |
| 12/23/2010 | -0.19% |
| 12/27/2010 | 0.14% |

# Exhibit-10

### 3 Month LIBOR Rate
### 22 January 2010 through 30 June 2015

| | |
|---|---|
| 12/28/2010 | -0.44% |
| 12/29/2010 | 0.59% |
| 12/30/2010 | -0.09% |
| 12/31/2010 | 0.11% |
| 1/3/2011 | -0.07% |
| 1/4/2011 | 0.02% |
| 1/5/2011 | -0.50% |
| 1/6/2011 | 0.30% |
| 1/7/2011 | 0.38% |
| 1/10/2011 | 0.07% |
| 1/11/2011 | -0.07% |
| 1/12/2011 | -0.04% |
| 1/13/2011 | 0.24% |
| 1/14/2011 | -0.06% |
| 1/18/2011 | -0.09% |
| 1/19/2011 | 0.12% |
| 1/20/2011 | -0.43% |
| 1/21/2011 | 0.18% |
| 1/24/2011 | 0.06% |
| 1/25/2011 | 0.31% |
| 1/26/2011 | -0.33% |
| 1/27/2011 | 0.21% |
| 1/28/2011 | 0.18% |
| 1/31/2011 | -0.37% |
| 2/1/2011 | -0.20% |
| 2/2/2011 | -0.19% |
| 2/3/2011 | -0.16% |
| 2/4/2011 | -0.32% |
| 2/7/2011 | 0.10% |
| 2/8/2011 | -0.28% |
| 2/9/2011 | 0.30% |
| 2/10/2011 | -0.25% |
| 2/11/2011 | 0.19% |
| 2/14/2011 | 0.13% |
| 2/15/2011 | 0.05% |
| 2/16/2011 | -0.03% |
| 2/17/2011 | 0.25% |
| 2/18/2011 | -0.01% |
| 2/22/2011 | 0.45% |

748

# Exhibit-10

### 3 Month LIBOR Rate
### 22 January 2010 through 30 June 2015

| | |
|---|---|
| 2/23/2011 | -0.16% |
| 2/24/2011 | 0.12% |
| 2/25/2011 | 0.07% |
| 2/28/2011 | -0.06% |
| 3/1/2011 | 0.03% |
| 3/2/2011 | -0.19% |
| 3/3/2011 | -0.39% |
| 3/4/2011 | 0.38% |
| 3/7/2011 | -0.01% |
| 3/8/2011 | -0.14% |
| 3/9/2011 | 0.25% |
| 3/10/2011 | 0.24% |
| 3/11/2011 | 0.00% |
| 3/14/2011 | 0.24% |
| 3/15/2011 | -0.12% |
| 3/16/2011 | 0.33% |
| 3/17/2011 | -0.16% |
| 3/18/2011 | -0.05% |
| 3/21/2011 | -0.15% |
| 3/22/2011 | -0.02% |
| 3/23/2011 | -0.05% |
| 3/24/2011 | -0.16% |
| 3/25/2011 | -0.17% |
| 3/28/2011 | -0.02% |
| 3/29/2011 | -0.14% |
| 3/30/2011 | 0.13% |
| 3/31/2011 | -0.16% |
| 4/1/2011 | -0.02% |
| 4/4/2011 | 0.12% |
| 4/5/2011 | -0.18% |
| 4/6/2011 | -0.15% |
| 4/7/2011 | 0.07% |
| 4/8/2011 | -0.04% |
| 4/11/2011 | 0.02% |
| 4/12/2011 | 0.27% |
| 4/13/2011 | 0.13% |
| 4/14/2011 | -0.07% |
| 4/15/2011 | 0.32% |
| 4/18/2011 | 0.15% |

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 4/19/2011 | 0.04% |
| 4/20/2011 | -0.15% |
| 4/21/2011 | -0.01% |
| 4/25/2011 | 0.16% |
| 4/26/2011 | 0.20% |
| 4/27/2011 | -0.15% |
| 4/28/2011 | 0.25% |
| 4/29/2011 | 0.09% |
| 5/2/2011 | -0.14% |
| 5/3/2011 | 0.11% |
| 5/4/2011 | 0.08% |
| 5/5/2011 | 0.16% |
| 5/6/2011 | 0.06% |
| 5/9/2011 | 0.06% |
| 5/10/2011 | -0.19% |
| 5/11/2011 | 0.14% |
| 5/12/2011 | -0.16% |
| 5/13/2011 | 0.13% |
| 5/16/2011 | 0.15% |
| 5/17/2011 | 0.07% |
| 5/18/2011 | -0.21% |
| 5/19/2011 | 0.04% |
| 5/20/2011 | 0.07% |
| 5/23/2011 | 0.02% |
| 5/24/2011 | 0.01% |
| 5/25/2011 | -0.07% |
| 5/26/2011 | 0.25% |
| 5/27/2011 | -0.04% |
| 5/31/2011 | -0.08% |
| 6/1/2011 | 0.23% |
| 6/2/2011 | -0.29% |
| 6/3/2011 | 0.10% |
| 6/6/2011 | -0.05% |
| 6/7/2011 | 0.00% |
| 6/8/2011 | 0.15% |
| 6/9/2011 | -0.20% |
| 6/10/2011 | 0.08% |
| 6/13/2011 | -0.12% |
| 6/14/2011 | -0.32% |

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 6/15/2011 | 0.40% |
| 6/16/2011 | 0.09% |
| 6/17/2011 | -0.13% |
| 6/20/2011 | -0.06% |
| 6/21/2011 | -0.05% |
| 6/22/2011 | -0.04% |
| 6/23/2011 | 0.22% |
| 6/24/2011 | 0.09% |
| 6/27/2011 | -0.32% |
| 6/28/2011 | -0.44% |
| 6/29/2011 | -0.09% |
| 6/30/2011 | -0.11% |
| 7/1/2011 | -0.09% |
| 7/5/2011 | 0.24% |
| 7/6/2011 | 0.12% |
| 7/7/2011 | -0.20% |
| 7/8/2011 | 0.51% |
| 7/11/2011 | 0.24% |
| 7/12/2011 | -0.04% |
| 7/13/2011 | 0.07% |
| 7/14/2011 | -0.14% |
| 7/15/2011 | 0.07% |
| 7/18/2011 | -0.07% |
| 7/19/2011 | 0.03% |
| 7/20/2011 | -0.12% |
| 7/21/2011 | -0.22% |
| 7/22/2011 | 0.18% |
| 7/25/2011 | -0.13% |
| 7/26/2011 | 0.20% |
| 7/27/2011 | -0.12% |
| 7/28/2011 | 0.14% |
| 7/29/2011 | 0.50% |
| 8/1/2011 | 0.06% |
| 8/2/2011 | 0.35% |
| 8/3/2011 | -0.02% |
| 8/4/2011 | 0.29% |
| 8/5/2011 | -0.45% |
| 8/8/2011 | -0.08% |
| 8/9/2011 | 0.26% |

751

# Exhibit-10

### 3 Month LIBOR Rate
### 22 January 2010 through 30 June 2015

| | |
|---|---|
| 8/10/2011 | -0.12% |
| 8/11/2011 | -0.82% |
| 8/12/2011 | 0.30% |
| 8/15/2011 | -0.19% |
| 8/16/2011 | 0.21% |
| 8/17/2011 | 0.13% |
| 8/18/2011 | 0.01% |
| 8/19/2011 | -0.08% |
| 8/22/2011 | -0.13% |
| 8/23/2011 | -0.43% |
| 8/24/2011 | -0.52% |
| 8/25/2011 | 0.26% |
| 8/26/2011 | 0.06% |
| 8/29/2011 | -0.24% |
| 8/30/2011 | 0.36% |
| 8/31/2011 | 0.04% |
| 9/1/2011 | 0.27% |
| 9/2/2011 | 0.25% |
| 9/6/2011 | -0.13% |
| 9/7/2011 | -0.15% |
| 9/8/2011 | 0.13% |
| 9/9/2011 | 0.07% |
| 9/12/2011 | -0.29% |
| 9/13/2011 | -0.24% |
| 9/14/2011 | -0.02% |
| 9/15/2011 | -0.19% |
| 9/16/2011 | 0.06% |
| 9/19/2011 | 0.28% |
| 9/20/2011 | -0.05% |
| 9/21/2011 | 0.01% |
| 9/22/2011 | -0.09% |
| 9/23/2011 | -0.54% |
| 9/26/2011 | -0.35% |
| 9/27/2011 | -0.25% |
| 9/28/2011 | -0.01% |
| 9/29/2011 | 0.12% |
| 9/30/2011 | -0.07% |
| 10/3/2011 | 0.17% |
| 10/4/2011 | -0.47% |

752

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 10/5/2011 | -0.36% |
| 10/6/2011 | -0.11% |
| 10/7/2011 | -0.06% |
| 10/11/2011 | -0.07% |
| 10/12/2011 | 0.08% |
| 10/13/2011 | 0.28% |
| 10/14/2011 | 0.01% |
| 10/17/2011 | 0.26% |
| 10/18/2011 | 0.06% |
| 10/19/2011 | 0.22% |
| 10/20/2011 | -0.02% |
| 10/21/2011 | 0.10% |
| 10/24/2011 | 0.04% |
| 10/25/2011 | 0.47% |
| 10/26/2011 | -0.21% |
| 10/27/2011 | -0.07% |
| 10/28/2011 | 0.40% |
| 10/31/2011 | 0.11% |
| 11/1/2011 | 0.18% |
| 11/2/2011 | 0.06% |
| 11/3/2011 | -0.13% |
| 11/4/2011 | 0.08% |
| 11/7/2011 | 0.05% |
| 11/8/2011 | -0.25% |
| 11/9/2011 | 0.02% |
| 11/10/2011 | -0.27% |
| 11/14/2011 | -0.02% |
| 11/15/2011 | -0.15% |
| 11/16/2011 | -0.04% |
| 11/17/2011 | -0.04% |
| 11/18/2011 | -0.24% |
| 11/21/2011 | -0.12% |
| 11/22/2011 | -0.16% |
| 11/23/2011 | 0.02% |
| 11/25/2011 | -0.29% |
| 11/28/2011 | 0.02% |
| 11/29/2011 | -0.18% |
| 11/30/2011 | -0.21% |
| 12/1/2011 | -0.07% |

753

# Exhibit-10

### 3 Month LIBOR Rate
### 22 January 2010 through 30 June 2015

| | |
|---|---|
| 12/2/2011 | 0.40% |
| 12/5/2011 | 0.10% |
| 12/6/2011 | -0.10% |
| 12/7/2011 | 0.23% |
| 12/8/2011 | 0.07% |
| 12/9/2011 | -0.26% |
| 12/12/2011 | 0.03% |
| 12/13/2011 | 0.12% |
| 12/14/2011 | 0.09% |
| 12/15/2011 | -0.05% |
| 12/16/2011 | 0.18% |
| 12/19/2011 | 0.06% |
| 12/20/2011 | -0.29% |
| 12/21/2011 | -0.14% |
| 12/22/2011 | 0.06% |
| 12/23/2011 | -0.26% |
| 12/27/2011 | 0.06% |
| 12/28/2011 | 0.36% |
| 12/29/2011 | 0.07% |
| 12/30/2011 | 0.12% |
| 1/3/2012 | -0.12% |
| 1/4/2012 | -0.02% |
| 1/5/2012 | 0.05% |
| 1/6/2012 | 0.13% |
| 1/9/2012 | 0.07% |
| 1/10/2012 | 0.06% |
| 1/11/2012 | 0.16% |
| 1/12/2012 | -0.01% |
| 1/13/2012 | 0.19% |
| 1/17/2012 | 0.07% |
| 1/18/2012 | -0.05% |
| 1/19/2012 | -0.04% |
| 1/20/2012 | -0.04% |
| 1/23/2012 | 0.02% |
| 1/24/2012 | 0.08% |
| 1/25/2012 | 0.25% |
| 1/26/2012 | 0.36% |
| 1/27/2012 | 0.14% |
| 1/30/2012 | 0.10% |

754

# Exhibit-10

### 3 Month LIBOR Rate
### 22 January 2010 through 30 June 2015

| | |
|---|---|
| 1/31/2012 | -0.01% |
| 2/1/2012 | -0.03% |
| 2/2/2012 | 0.14% |
| 2/3/2012 | -0.16% |
| 2/6/2012 | 0.20% |
| 2/7/2012 | -0.12% |
| 2/8/2012 | 0.04% |
| 2/9/2012 | -0.09% |
| 2/10/2012 | 0.13% |
| 2/13/2012 | -0.08% |
| 2/14/2012 | 0.17% |
| 2/15/2012 | -0.04% |
| 2/16/2012 | -0.26% |
| 2/17/2012 | 0.05% |
| 2/21/2012 | -0.06% |
| 2/22/2012 | 0.15% |
| 2/23/2012 | 0.05% |
| 2/24/2012 | 0.05% |
| 2/27/2012 | 0.16% |
| 2/28/2012 | 0.07% |
| 2/29/2012 | -0.08% |
| 3/1/2012 | -0.07% |
| 3/2/2012 | 0.20% |
| 3/5/2012 | -0.10% |
| 3/6/2012 | 0.04% |
| 3/7/2012 | -0.08% |
| 3/8/2012 | -0.08% |
| 3/9/2012 | -0.05% |
| 3/12/2012 | 0.02% |
| 3/13/2012 | -0.19% |
| 3/14/2012 | -0.33% |
| 3/15/2012 | 0.08% |
| 3/16/2012 | 0.02% |
| 3/19/2012 | -0.18% |
| 3/20/2012 | 0.00% |
| 3/21/2012 | 0.22% |
| 3/22/2012 | 0.02% |
| 3/23/2012 | 0.07% |
| 3/26/2012 | 0.01% |

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 3/27/2012 | 0.17% |
| 3/28/2012 | -0.04% |
| 3/29/2012 | 0.07% |
| 3/30/2012 | -0.14% |
| 4/2/2012 | 0.03% |
| 4/3/2012 | -0.27% |
| 4/4/2012 | 0.07% |
| 4/5/2012 | 0.09% |
| 4/6/2012 | -0.01% |
| 4/9/2012 | 0.24% |
| 4/10/2012 | 0.05% |
| 4/11/2012 | -0.13% |
| 4/12/2012 | -0.01% |
| 4/13/2012 | 0.15% |
| 4/16/2012 | 0.04% |
| 4/17/2012 | -0.06% |
| 4/18/2012 | 0.03% |
| 4/19/2012 | 0.06% |
| 4/20/2012 | -0.05% |
| 4/23/2012 | 0.05% |
| 4/24/2012 | -0.08% |
| 4/25/2012 | -0.02% |
| 4/26/2012 | 0.06% |
| 4/27/2012 | 0.08% |
| 4/30/2012 | -0.11% |
| 5/1/2012 | -0.07% |
| 5/2/2012 | 0.10% |
| 5/3/2012 | 0.04% |
| 5/4/2012 | 0.10% |
| 5/7/2012 | -0.03% |
| 5/8/2012 | 0.07% |
| 5/9/2012 | -0.07% |
| 5/10/2012 | -0.05% |
| 5/11/2012 | 0.06% |
| 5/14/2012 | -0.03% |
| 5/15/2012 | -0.07% |
| 5/16/2012 | -0.13% |
| 5/17/2012 | -0.08% |
| 5/18/2012 | -0.20% |

756

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 5/21/2012 | -0.11% |
| 5/22/2012 | -0.11% |
| 5/23/2012 | 0.10% |
| 5/24/2012 | -0.12% |
| 5/25/2012 | 0.05% |
| 5/29/2012 | 0.04% |
| 5/30/2012 | 0.17% |
| 5/31/2012 | 0.00% |
| 6/1/2012 | 0.10% |
| 6/4/2012 | -0.19% |
| 6/5/2012 | -0.05% |
| 6/6/2012 | -0.14% |
| 6/7/2012 | 0.11% |
| 6/8/2012 | 0.04% |
| 6/11/2012 | 0.11% |
| 6/12/2012 | -0.22% |
| 6/13/2012 | 0.15% |
| 6/14/2012 | 0.00% |
| 6/15/2012 | 0.15% |
| 6/18/2012 | -0.01% |
| 6/19/2012 | -0.01% |
| 6/20/2012 | -0.03% |
| 6/21/2012 | 0.11% |
| 6/22/2012 | -0.08% |
| 6/25/2012 | 0.14% |
| 6/26/2012 | -0.07% |
| 6/27/2012 | 0.02% |
| 6/28/2012 | 0.09% |
| 6/29/2012 | -0.06% |
| 7/2/2012 | 0.25% |
| 7/3/2012 | -0.09% |
| 7/5/2012 | 0.11% |
| 7/6/2012 | 0.13% |
| 7/9/2012 | 0.06% |
| 7/10/2012 | 0.07% |
| 7/11/2012 | 0.02% |
| 7/12/2012 | 0.06% |
| 7/13/2012 | 0.03% |
| 7/16/2012 | 0.16% |

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 7/17/2012 | -0.02% |
| 7/18/2012 | 0.15% |
| 7/19/2012 | 0.02% |
| 7/20/2012 | 0.09% |
| 7/23/2012 | -0.02% |
| 7/24/2012 | 0.05% |
| 7/25/2012 | -0.01% |
| 7/26/2012 | -0.01% |
| 7/27/2012 | -0.16% |
| 7/30/2012 | 0.20% |
| 7/31/2012 | 0.00% |
| 8/1/2012 | -0.10% |
| 8/2/2012 | 0.12% |
| 8/3/2012 | -0.19% |
| 8/6/2012 | 0.12% |
| 8/7/2012 | -0.17% |
| 8/8/2012 | -0.04% |
| 8/9/2012 | -0.02% |
| 8/10/2012 | 0.12% |
| 8/13/2012 | -0.05% |
| 8/14/2012 | -0.13% |
| 8/15/2012 | -0.20% |
| 8/16/2012 | -0.06% |
| 8/17/2012 | 0.06% |
| 8/20/2012 | 0.03% |
| 8/21/2012 | 0.04% |
| 8/22/2012 | 0.23% |
| 8/23/2012 | 0.10% |
| 8/24/2012 | -0.06% |
| 8/27/2012 | 0.08% |
| 8/28/2012 | 0.03% |
| 8/29/2012 | -0.05% |
| 8/30/2012 | 0.08% |
| 8/31/2012 | 0.08% |
| 9/4/2012 | -0.06% |
| 9/5/2012 | -0.02% |
| 9/6/2012 | -0.15% |
| 9/7/2012 | 0.12% |
| 9/10/2012 | -0.02% |

758

# Exhibit-10

### 3 Month LIBOR Rate
### 22 January 2010 through 30 June 2015

| | |
|---|---|
| 9/11/2012 | 0.02% |
| 9/12/2012 | -0.07% |
| 9/13/2012 | 0.08% |
| 9/14/2012 | -0.04% |
| 9/17/2012 | 0.10% |
| 9/18/2012 | 0.07% |
| 9/19/2012 | 0.05% |
| 9/20/2012 | -0.01% |
| 9/21/2012 | 0.06% |
| 9/24/2012 | 0.07% |
| 9/25/2012 | 0.03% |
| 9/26/2012 | 0.07% |
| 9/27/2012 | -0.04% |
| 9/28/2012 | 0.05% |
| 10/1/2012 | -0.01% |
| 10/2/2012 | 0.06% |
| 10/3/2012 | 0.00% |
| 10/4/2012 | -0.03% |
| 10/5/2012 | -0.10% |
| 10/9/2012 | 0.05% |
| 10/10/2012 | 0.05% |
| 10/11/2012 | 0.06% |
| 10/12/2012 | 0.08% |
| 10/15/2012 | 0.06% |
| 10/16/2012 | -0.04% |
| 10/17/2012 | -0.11% |
| 10/18/2012 | 0.01% |
| 10/19/2012 | 0.10% |
| 10/22/2012 | -0.10% |
| 10/23/2012 | 0.01% |
| 10/24/2012 | -0.01% |
| 10/25/2012 | -0.13% |
| 10/26/2012 | 0.14% |
| 10/29/2012 | 0.07% |
| 10/31/2012 | 0.02% |
| 11/1/2012 | -0.06% |
| 11/2/2012 | -0.03% |
| 11/5/2012 | 0.07% |
| 11/6/2012 | -0.16% |

# Exhibit-10

### 3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 11/7/2012 | 0.15% |
| 11/8/2012 | 0.05% |
| 11/9/2012 | -0.05% |
| 11/13/2012 | -0.03% |
| 11/14/2012 | -0.02% |
| 11/15/2012 | -0.06% |
| 11/16/2012 | 0.00% |
| 11/19/2012 | -0.07% |
| 11/20/2012 | -0.12% |
| 11/21/2012 | -0.08% |
| 11/23/2012 | -0.02% |
| 11/26/2012 | 0.06% |
| 11/27/2012 | 0.05% |
| 11/28/2012 | 0.04% |
| 11/29/2012 | 0.01% |
| 11/30/2012 | -0.01% |
| 12/3/2012 | -0.05% |
| 12/4/2012 | 0.05% |
| 12/5/2012 | 0.03% |
| 12/6/2012 | 0.02% |
| 12/7/2012 | -0.10% |
| 12/10/2012 | 0.02% |
| 12/11/2012 | -0.06% |
| 12/12/2012 | -0.09% |
| 12/13/2012 | -0.06% |
| 12/14/2012 | 0.06% |
| 12/17/2012 | -0.10% |
| 12/18/2012 | -0.13% |
| 12/19/2012 | 0.10% |
| 12/20/2012 | 0.00% |
| 12/21/2012 | 0.09% |
| 12/24/2012 | -0.08% |
| 12/26/2012 | 0.00% |
| 12/27/2012 | 0.14% |
| 12/28/2012 | 0.02% |
| 12/31/2012 | -0.07% |
| 1/2/2013 | -0.10% |
| 1/3/2013 | -0.08% |
| 1/4/2013 | 0.01% |

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 1/7/2013 | 0.05% |
| 1/8/2013 | 0.07% |
| 1/9/2013 | 0.04% |
| 1/10/2013 | -0.07% |
| 1/11/2013 | 0.04% |
| 1/14/2013 | 0.01% |
| 1/15/2013 | 0.02% |
| 1/16/2013 | -0.02% |
| 1/17/2013 | -0.12% |
| 1/18/2013 | 0.06% |
| 1/22/2013 | 0.02% |
| 1/23/2013 | -0.01% |
| 1/24/2013 | -0.02% |
| 1/25/2013 | -0.21% |
| 1/28/2013 | -0.07% |
| 1/29/2013 | -0.01% |
| 1/30/2013 | -0.06% |
| 1/31/2013 | -0.08% |
| 2/1/2013 | -0.03% |
| 2/4/2013 | 0.03% |
| 2/5/2013 | -0.10% |
| 2/6/2013 | 0.09% |
| 2/7/2013 | 0.03% |
| 2/8/2013 | -0.01% |
| 2/11/2013 | 0.00% |
| 2/12/2013 | -0.08% |
| 2/13/2013 | -0.09% |
| 2/14/2013 | 0.11% |
| 2/15/2013 | -0.02% |
| 2/19/2013 | -0.07% |
| 2/20/2013 | 0.01% |
| 2/21/2013 | 0.08% |
| 2/22/2013 | 0.02% |
| 2/25/2013 | 0.14% |
| 2/26/2013 | -0.01% |
| 2/27/2013 | -0.05% |
| 2/28/2013 | -0.04% |
| 3/1/2013 | 0.03% |
| 3/4/2013 | -0.06% |

761

# Exhibit-10

### 3 Month LIBOR Rate
### 22 January 2010 through 30 June 2015

| | |
|---|---|
| 3/5/2013 | -0.02% |
| 3/6/2013 | -0.09% |
| 3/7/2013 | -0.11% |
| 3/8/2013 | -0.10% |
| 3/11/2013 | 0.00% |
| 3/12/2013 | 0.07% |
| 3/13/2013 | -0.02% |
| 3/14/2013 | 0.00% |
| 3/15/2013 | 0.08% |
| 3/18/2013 | 0.04% |
| 3/19/2013 | 0.08% |
| 3/20/2013 | -0.08% |
| 3/21/2013 | -0.02% |
| 3/22/2013 | 0.00% |
| 3/25/2013 | -0.01% |
| 3/26/2013 | -0.02% |
| 3/27/2013 | 0.06% |
| 3/28/2013 | -0.05% |
| 4/1/2013 | -0.06% |
| 4/2/2013 | -0.04% |
| 4/3/2013 | 0.09% |
| 4/4/2013 | 0.12% |
| 4/5/2013 | 0.12% |
| 4/8/2013 | -0.06% |
| 4/9/2013 | -0.01% |
| 4/10/2013 | -0.11% |
| 4/11/2013 | 0.03% |
| 4/12/2013 | 0.12% |
| 4/15/2013 | 0.01% |
| 4/16/2013 | -0.04% |
| 4/17/2013 | 0.00% |
| 4/18/2013 | 0.01% |
| 4/19/2013 | -0.04% |
| 4/22/2013 | 0.02% |
| 4/23/2013 | 0.01% |
| 4/24/2013 | 0.01% |
| 4/25/2013 | -0.02% |
| 4/26/2013 | 0.09% |
| 4/29/2013 | -0.03% |

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 4/30/2013 | -0.07% |
| 5/1/2013 | 0.07% |
| 5/2/2013 | 0.02% |
| 5/3/2013 | -0.20% |
| 5/6/2013 | -0.04% |
| 5/7/2013 | -0.01% |
| 5/8/2013 | 0.03% |
| 5/9/2013 | -0.02% |
| 5/10/2013 | -0.19% |
| 5/13/2013 | -0.08% |
| 5/14/2013 | -0.04% |
| 5/15/2013 | 0.01% |
| 5/16/2013 | 0.16% |
| 5/17/2013 | -0.17% |
| 5/20/2013 | -0.03% |
| 5/21/2013 | 0.03% |
| 5/22/2013 | -0.16% |
| 5/23/2013 | -0.02% |
| 5/24/2013 | 0.01% |
| 5/28/2013 | -0.27% |
| 5/29/2013 | -0.07% |
| 5/30/2013 | -0.03% |
| 5/31/2013 | -0.24% |
| 6/3/2013 | 0.00% |
| 6/4/2013 | -0.06% |
| 6/5/2013 | -0.05% |
| 6/6/2013 | 0.00% |
| 6/7/2013 | -0.18% |
| 6/10/2013 | -0.13% |
| 6/11/2013 | -0.08% |
| 6/12/2013 | -0.09% |
| 6/13/2013 | 0.09% |
| 6/14/2013 | 0.20% |
| 6/17/2013 | -0.09% |
| 6/18/2013 | -0.05% |
| 6/19/2013 | -0.34% |
| 6/20/2013 | -0.45% |
| 6/21/2013 | -0.25% |
| 6/24/2013 | -0.28% |

# Exhibit-10

### 3 Month LIBOR Rate
### 22 January 2010 through 30 June 2015

| | |
|---|---|
| 6/25/2013 | -0.07% |
| 6/26/2013 | 0.15% |
| 6/27/2013 | 0.19% |
| 6/28/2013 | 0.04% |
| 7/1/2013 | -0.07% |
| 7/2/2013 | 0.07% |
| 7/3/2013 | -0.09% |
| 7/5/2013 | -0.43% |
| 7/8/2013 | 0.19% |
| 7/9/2013 | 0.08% |
| 7/10/2013 | -0.07% |
| 7/11/2013 | 0.27% |
| 7/12/2013 | -0.05% |
| 7/15/2013 | 0.12% |
| 7/16/2013 | 0.08% |
| 7/17/2013 | 0.11% |
| 7/18/2013 | -0.02% |
| 7/19/2013 | 0.11% |
| 7/22/2013 | 0.03% |
| 7/23/2013 | -0.03% |
| 7/24/2013 | -0.17% |
| 7/25/2013 | -0.04% |
| 7/26/2013 | 0.12% |
| 7/29/2013 | -0.08% |
| 7/30/2013 | -0.02% |
| 7/31/2013 | -0.07% |
| 8/1/2013 | -0.23% |
| 8/2/2013 | 0.26% |
| 8/5/2013 | -0.08% |
| 8/6/2013 | -0.01% |
| 8/7/2013 | 0.05% |
| 8/8/2013 | 0.04% |
| 8/9/2013 | -0.01% |
| 8/12/2013 | -0.07% |
| 8/13/2013 | -0.23% |
| 8/14/2013 | 0.01% |
| 8/15/2013 | -0.13% |
| 8/16/2013 | -0.14% |
| 8/19/2013 | -0.14% |

## Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 8/20/2013 | 0.12% |
| 8/21/2013 | -0.13% |
| 8/22/2013 | -0.13% |
| 8/23/2013 | 0.16% |
| 8/26/2013 | 0.05% |
| 8/27/2013 | 0.15% |
| 8/28/2013 | -0.14% |
| 8/29/2013 | 0.06% |
| 8/30/2013 | 0.02% |
| 9/3/2013 | -0.22% |
| 9/4/2013 | -0.13% |
| 9/5/2013 | -0.23% |
| 9/6/2013 | 0.11% |
| 9/9/2013 | 0.10% |
| 9/10/2013 | -0.13% |
| 9/11/2013 | 0.10% |
| 9/12/2013 | 0.04% |
| 9/13/2013 | 0.00% |
| 9/16/2013 | 0.12% |
| 9/17/2013 | 0.06% |
| 9/18/2013 | 0.30% |
| 9/19/2013 | -0.01% |
| 9/20/2013 | 0.03% |
| 9/23/2013 | 0.02% |
| 9/24/2013 | 0.11% |
| 9/25/2013 | 0.06% |
| 9/26/2013 | -0.06% |
| 9/27/2013 | 0.03% |
| 9/30/2013 | -0.12% |
| 10/1/2013 | -0.05% |
| 10/2/2013 | 0.07% |
| 10/3/2013 | 0.04% |
| 10/4/2013 | -0.08% |
| 10/7/2013 | 0.02% |
| 10/8/2013 | -0.03% |
| 10/9/2013 | -0.01% |
| 10/10/2013 | -0.01% |
| 10/11/2013 | 0.05% |
| 10/15/2013 | -0.05% |

765

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 10/16/2013 | 0.12% |
| 10/17/2013 | 0.18% |
| 10/18/2013 | 0.03% |
| 10/21/2013 | -0.04% |
| 10/22/2013 | 0.17% |
| 10/23/2013 | 0.03% |
| 10/24/2013 | -0.06% |
| 10/25/2013 | 0.04% |
| 10/28/2013 | -0.02% |
| 10/29/2013 | 0.02% |
| 10/30/2013 | -0.02% |
| 10/31/2013 | -0.09% |
| 11/1/2013 | -0.13% |
| 11/4/2013 | 0.00% |
| 11/5/2013 | -0.11% |
| 11/6/2013 | 0.04% |
| 11/7/2013 | 0.06% |
| 11/8/2013 | -0.26% |
| 11/12/2013 | -0.09% |
| 11/13/2013 | 0.08% |
| 11/14/2013 | 0.13% |
| 11/15/2013 | 0.00% |
| 11/18/2013 | 0.08% |
| 11/19/2013 | -0.07% |
| 11/20/2013 | -0.09% |
| 11/21/2013 | 0.01% |
| 11/22/2013 | 0.06% |
| 11/25/2013 | 0.02% |
| 11/26/2013 | 0.08% |
| 11/27/2013 | -0.06% |
| 11/29/2013 | -0.01% |
| 12/2/2013 | -0.20% |
| 12/3/2013 | 0.04% |
| 12/4/2013 | -0.13% |
| 12/5/2013 | -0.04% |
| 12/6/2013 | -0.03% |
| 12/9/2013 | 0.04% |
| 12/10/2013 | 0.13% |
| 12/11/2013 | -0.07% |

766

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 12/12/2013 | -0.07% |
| 12/13/2013 | 0.03% |
| 12/16/2013 | 0.01% |
| 12/17/2013 | 0.08% |
| 12/18/2013 | -0.04% |
| 12/19/2013 | -0.07% |
| 12/20/2013 | 0.04% |
| 12/23/2013 | -0.08% |
| 12/24/2013 | -0.10% |
| 12/26/2013 | -0.02% |
| 12/27/2013 | -0.01% |
| 12/30/2013 | 0.08% |
| 12/31/2013 | -0.12% |
| 1/2/2014 | 0.04% |
| 1/3/2014 | -0.01% |
| 1/6/2014 | 0.07% |
| 1/7/2014 | 0.05% |
| 1/8/2014 | -0.14% |
| 1/9/2014 | 0.05% |
| 1/10/2014 | 0.21% |
| 1/13/2014 | 0.05% |
| 1/14/2014 | -0.07% |
| 1/15/2014 | -0.04% |
| 1/16/2014 | 0.07% |
| 1/17/2014 | 0.03% |
| 1/21/2014 | 0.00% |
| 1/22/2014 | -0.09% |
| 1/23/2014 | 0.14% |
| 1/24/2014 | -0.02% |
| 1/27/2014 | -0.07% |
| 1/28/2014 | 0.04% |
| 1/29/2014 | 0.09% |
| 1/30/2014 | -0.04% |
| 1/31/2014 | -0.08% |
| 2/3/2014 | 0.11% |
| 2/4/2014 | -0.06% |
| 2/5/2014 | -0.06% |
| 2/6/2014 | -0.03% |
| 2/7/2014 | 0.08% |

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 2/10/2014 | -0.01% |
| 2/11/2014 | -0.06% |
| 2/12/2014 | -0.08% |
| 2/13/2014 | 0.12% |
| 2/14/2014 | 0.00% |
| 2/18/2014 | 0.07% |
| 2/19/2014 | -0.05% |
| 2/20/2014 | -0.05% |
| 2/21/2014 | 0.03% |
| 2/24/2014 | -0.02% |
| 2/25/2014 | 0.09% |
| 2/26/2014 | 0.04% |
| 2/27/2014 | 0.05% |
| 2/28/2014 | -0.06% |
| 3/3/2014 | 0.01% |
| 3/4/2014 | -0.12% |
| 3/5/2014 | -0.01% |
| 3/6/2014 | -0.07% |
| 3/7/2014 | -0.12% |
| 3/10/2014 | -0.02% |
| 3/11/2014 | 0.02% |
| 3/12/2014 | 0.02% |
| 3/13/2014 | 0.10% |
| 3/14/2014 | -0.01% |
| 3/17/2014 | -0.09% |
| 3/18/2014 | 0.05% |
| 3/19/2014 | -0.18% |
| 3/20/2014 | -0.03% |
| 3/21/2014 | 0.04% |
| 3/24/2014 | 0.00% |
| 3/25/2014 | 0.02% |
| 3/26/2014 | 0.08% |
| 3/27/2014 | 0.04% |
| 3/28/2014 | -0.05% |
| 3/31/2014 | -0.13% |
| 4/1/2014 | -0.01% |
| 4/2/2014 | -0.08% |
| 4/3/2014 | 0.02% |
| 4/4/2014 | 0.14% |

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 4/7/2014 | 0.05% |
| 4/8/2014 | 0.02% |
| 4/9/2014 | 0.02% |
| 4/10/2014 | 0.11% |
| 4/11/2014 | 0.01% |
| 4/14/2014 | -0.06% |
| 4/15/2014 | -0.01% |
| 4/16/2014 | -0.03% |
| 4/17/2014 | -0.11% |
| 4/21/2014 | 0.00% |
| 4/22/2014 | -0.01% |
| 4/23/2014 | 0.06% |
| 4/24/2014 | 0.00% |
| 4/25/2014 | 0.02% |
| 4/28/2014 | -0.04% |
| 4/29/2014 | -0.03% |
| 4/30/2014 | 0.01% |
| 5/1/2014 | 0.07% |
| 5/2/2014 | 0.00% |
| 5/5/2014 | -0.04% |
| 5/6/2014 | 0.02% |
| 5/7/2014 | 0.03% |
| 5/8/2014 | 0.04% |
| 5/9/2014 | -0.04% |
| 5/12/2014 | -0.08% |
| 5/13/2014 | 0.08% |
| 5/14/2014 | 0.12% |
| 5/15/2014 | 0.05% |
| 5/16/2014 | -0.04% |
| 5/19/2014 | -0.02% |
| 5/20/2014 | 0.04% |
| 5/21/2014 | -0.06% |
| 5/22/2014 | -0.04% |
| 5/23/2014 | 0.04% |
| 5/27/2014 | 0.02% |
| 5/28/2014 | 0.11% |
| 5/29/2014 | -0.01% |
| 5/30/2014 | -0.03% |
| 6/2/2014 | -0.21% |

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 6/3/2014 | -0.09% |
| 6/4/2014 | -0.02% |
| 6/5/2014 | 0.04% |
| 6/6/2014 | -0.01% |
| 6/9/2014 | -0.04% |
| 6/10/2014 | -0.04% |
| 6/11/2014 | -0.01% |
| 6/12/2014 | 0.07% |
| 6/13/2014 | -0.05% |
| 6/16/2014 | -0.01% |
| 6/17/2014 | -0.09% |
| 6/18/2014 | 0.05% |
| 6/19/2014 | 0.02% |
| 6/20/2014 | -0.01% |
| 6/23/2014 | -0.01% |
| 6/24/2014 | 0.06% |
| 6/25/2014 | 0.04% |
| 6/26/2014 | 0.05% |
| 6/27/2014 | -0.02% |
| 6/30/2014 | -0.06% |
| 7/1/2014 | -0.08% |
| 7/2/2014 | -0.11% |
| 7/3/2014 | -0.05% |
| 7/7/2014 | 0.02% |
| 7/8/2014 | 0.07% |
| 7/9/2014 | 0.02% |
| 7/10/2014 | 0.02% |
| 7/11/2014 | 0.02% |
| 7/14/2014 | -0.05% |
| 7/15/2014 | -0.02% |
| 7/16/2014 | -0.01% |
| 7/17/2014 | 0.06% |
| 7/18/2014 | -0.04% |
| 7/21/2014 | -0.03% |
| 7/22/2014 | 0.03% |
| 7/23/2014 | 0.00% |
| 7/24/2014 | -0.08% |
| 7/25/2014 | 0.04% |
| 7/28/2014 | -0.06% |

770

# Exhibit-10

### 3 Month LIBOR Rate
### 22 January 2010 through 30 June 2015

| | |
|---|---|
| 7/29/2014 | 0.03% |
| 7/30/2014 | -0.14% |
| 7/31/2014 | -0.07% |
| 8/1/2014 | 0.07% |
| 8/4/2014 | 0.00% |
| 8/5/2014 | -0.01% |
| 8/6/2014 | -0.02% |
| 8/7/2014 | 0.06% |
| 8/8/2014 | -0.02% |
| 8/11/2014 | -0.02% |
| 8/12/2014 | -0.02% |
| 8/13/2014 | 0.05% |
| 8/14/2014 | 0.05% |
| 8/15/2014 | 0.06% |
| 8/18/2014 | -0.07% |
| 8/19/2014 | -0.03% |
| 8/20/2014 | -0.06% |
| 8/21/2014 | 0.03% |
| 8/22/2014 | -0.02% |
| 8/25/2014 | -0.01% |
| 8/26/2014 | 0.01% |
| 8/27/2014 | 0.04% |
| 8/28/2014 | 0.02% |
| 8/29/2014 | -0.02% |
| 9/2/2014 | -0.12% |
| 9/3/2014 | 0.01% |
| 9/4/2014 | -0.06% |
| 9/5/2014 | -0.01% |
| 9/8/2014 | -0.04% |
| 9/9/2014 | -0.07% |
| 9/10/2014 | -0.07% |
| 9/11/2014 | 0.00% |
| 9/12/2014 | -0.12% |
| 9/15/2014 | 0.02% |
| 9/16/2014 | 0.00% |
| 9/17/2014 | -0.04% |
| 9/18/2014 | -0.04% |
| 9/19/2014 | 0.05% |
| 9/22/2014 | 0.02% |

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 9/23/2014 | 0.03% |
| 9/24/2014 | -0.07% |
| 9/25/2014 | 0.06% |
| 9/26/2014 | -0.08% |
| 9/29/2014 | 0.00% |
| 9/30/2014 | -0.11% |
| 10/1/2014 | 0.13% |
| 10/2/2014 | -0.05% |
| 10/3/2014 | -0.03% |
| 10/6/2014 | 0.05% |
| 10/7/2014 | 0.09% |
| 10/8/2014 | 0.03% |
| 10/9/2014 | 0.00% |
| 10/10/2014 | 0.00% |
| 10/14/2014 | 0.14% |
| 10/15/2014 | 0.10% |
| 10/16/2014 | -0.12% |
| 10/17/2014 | -0.05% |
| 10/20/2014 | 0.02% |
| 10/21/2014 | -0.03% |
| 10/22/2014 | -0.04% |
| 10/23/2014 | -0.08% |
| 10/24/2014 | 0.00% |
| 10/27/2014 | 0.01% |
| 10/28/2014 | -0.04% |
| 10/29/2014 | -0.07% |
| 10/30/2014 | 0.01% |
| 10/31/2014 | -0.10% |
| 11/3/2014 | -0.04% |
| 11/4/2014 | -0.02% |
| 11/5/2014 | -0.03% |
| 11/6/2014 | -0.06% |
| 11/7/2014 | 0.05% |
| 11/10/2014 | -0.07% |
| 11/12/2014 | -0.02% |
| 11/13/2014 | 0.01% |
| 11/14/2014 | -0.01% |
| 11/17/2014 | -0.08% |
| 11/18/2014 | 0.00% |

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 11/19/2014 | -0.06% |
| 11/20/2014 | 0.02% |
| 11/21/2014 | 0.05% |
| 11/24/2014 | 0.00% |
| 11/25/2014 | 0.06% |
| 11/26/2014 | 0.03% |
| 11/28/2014 | 0.03% |
| 12/1/2014 | -0.14% |
| 12/2/2014 | -0.11% |
| 12/3/2014 | -0.04% |
| 12/4/2014 | 0.02% |
| 12/5/2014 | -0.12% |
| 12/8/2014 | 0.00% |
| 12/9/2014 | -0.02% |
| 12/10/2014 | 0.02% |
| 12/11/2014 | -0.06% |
| 12/12/2014 | 0.04% |
| 12/15/2014 | -0.13% |
| 12/16/2014 | -0.04% |
| 12/17/2014 | -0.09% |
| 12/18/2014 | 0.01% |
| 12/19/2014 | 0.04% |
| 12/22/2014 | 0.03% |
| 12/23/2014 | -0.11% |
| 12/24/2014 | -0.01% |
| 12/26/2014 | 0.00% |
| 12/29/2014 | 0.05% |
| 12/30/2014 | 0.02% |
| 12/31/2014 | 0.00% |
| 1/2/2015 | 0.05% |
| 1/5/2015 | 0.02% |
| 1/6/2015 | 0.05% |
| 1/7/2015 | 0.01% |
| 1/8/2015 | -0.03% |
| 1/9/2015 | 0.05% |
| 1/12/2015 | 0.04% |
| 1/13/2015 | 0.00% |
| 1/14/2015 | 0.04% |
| 1/15/2015 | 0.08% |

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 1/16/2015 | -0.09% |
| 1/20/2015 | 0.01% |
| 1/21/2015 | -0.06% |
| 1/22/2015 | -0.03% |
| 1/23/2015 | 0.10% |
| 1/26/2015 | -0.03% |
| 1/27/2015 | 0.00% |
| 1/28/2015 | 0.10% |
| 1/29/2015 | -0.06% |
| 1/30/2015 | 0.05% |
| 2/2/2015 | -0.05% |
| 2/3/2015 | -0.05% |
| 2/4/2015 | 0.01% |
| 2/5/2015 | 0.02% |
| 2/6/2015 | -0.08% |
| 2/9/2015 | -0.02% |
| 2/10/2015 | -0.03% |
| 2/11/2015 | -0.01% |
| 2/12/2015 | 0.03% |
| 2/13/2015 | -0.02% |
| 2/17/2015 | -0.07% |
| 2/18/2015 | 0.09% |
| 2/19/2015 | -0.03% |
| 2/20/2015 | -0.01% |
| 2/23/2015 | 0.05% |
| 2/24/2015 | 0.08% |
| 2/25/2015 | 0.03% |
| 2/26/2015 | 0.04% |
| 2/27/2015 | 0.01% |
| 3/2/2015 | -0.06% |
| 3/3/2015 | -0.05% |
| 3/4/2015 | -0.05% |
| 3/5/2015 | 0.01% |
| 3/6/2015 | -0.10% |
| 3/9/2015 | -0.04% |
| 3/10/2015 | -0.11% |
| 3/11/2015 | 0.05% |
| 3/12/2015 | 0.02% |
| 3/13/2015 | -0.09% |

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 3/16/2015 | -0.02% |
| 3/17/2015 | -0.06% |
| 3/18/2015 | -0.01% |
| 3/19/2015 | 0.09% |
| 3/20/2015 | 0.02% |
| 3/23/2015 | 0.01% |
| 3/24/2015 | 0.03% |
| 3/25/2015 | 0.01% |
| 3/26/2015 | -0.04% |
| 3/27/2015 | 0.02% |
| 3/30/2015 | 0.02% |
| 3/31/2015 | -0.11% |
| 4/1/2015 | 0.04% |
| 4/2/2015 | 0.02% |
| 4/3/2015 | 0.00% |
| 4/6/2015 | 0.05% |
| 4/7/2015 | 0.07% |
| 4/8/2015 | 0.05% |
| 4/9/2015 | -0.01% |
| 4/10/2015 | 0.01% |
| 4/13/2015 | 0.02% |
| 4/14/2015 | 0.00% |
| 4/15/2015 | 0.04% |
| 4/16/2015 | 0.00% |
| 4/17/2015 | -0.03% |
| 4/20/2015 | 0.01% |
| 4/21/2015 | 0.00% |
| 4/22/2015 | 0.02% |
| 4/23/2015 | 0.01% |
| 4/24/2015 | 0.01% |
| 4/27/2015 | -0.01% |
| 4/28/2015 | -0.01% |
| 4/29/2015 | -0.05% |
| 4/30/2015 | -0.14% |
| 5/1/2015 | 0.00% |
| 5/4/2015 | 0.00% |
| 5/5/2015 | -0.02% |
| 5/6/2015 | -0.06% |
| 5/7/2015 | -0.03% |

775

# Exhibit-10

3 Month LIBOR Rate
22 January 2010 through 30 June 2015

| | |
|---|---|
| 5/8/2015 | 0.07% |
| 5/11/2015 | -0.04% |
| 5/12/2015 | -0.08% |
| 5/13/2015 | 0.03% |
| 5/14/2015 | 0.03% |
| 5/15/2015 | 0.04% |
| 5/18/2015 | -0.03% |
| 5/19/2015 | -0.02% |
| 5/20/2015 | 0.00% |
| 5/21/2015 | 0.02% |
| 5/22/2015 | -0.01% |
| 5/26/2015 | 0.02% |
| 5/27/2015 | 0.02% |
| 5/28/2015 | 0.00% |
| 5/29/2015 | 0.01% |
| 6/1/2015 | -0.13% |
| 6/2/2015 | -0.03% |
| 6/3/2015 | -0.05% |
| 6/4/2015 | -0.05% |
| 6/5/2015 | -0.10% |
| 6/8/2015 | -0.02% |
| 6/9/2015 | -0.07% |
| 6/10/2015 | 0.02% |
| 6/11/2015 | 0.03% |
| 6/12/2015 | -0.03% |
| 6/15/2015 | -0.06% |
| 6/16/2015 | -0.03% |
| 6/17/2015 | 0.03% |
| 6/18/2015 | 0.03% |
| 6/19/2015 | 0.04% |
| 6/22/2015 | 0.02% |
| 6/23/2015 | -0.02% |
| 6/24/2015 | -0.01% |
| 6/25/2015 | -0.03% |
| 6/26/2015 | -0.05% |
| 6/29/2015 | -0.11% |
| 6/30/2015 | -0.14% |

Source: Bloomberg

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|---|---|
| 1/22/2010 | -0.64% |
| 1/25/2010 | -0.07% |
| 1/26/2010 | 0.38% |
| 1/27/2010 | -0.31% |
| 1/28/2010 | -0.01% |
| 1/29/2010 | -0.08% |
| 2/1/2010 | 0.43% |
| 2/2/2010 | 0.45% |
| 2/3/2010 | 0.09% |
| 2/4/2010 | -0.22% |
| 2/5/2010 | -0.65% |
| 2/8/2010 | 0.06% |
| 2/9/2010 | 0.06% |
| 2/10/2010 | -0.02% |
| 2/11/2010 | 0.05% |
| 2/12/2010 | 0.03% |
| 2/16/2010 | 0.01% |
| 2/17/2010 | 0.53% |
| 2/18/2010 | 0.14% |
| 2/19/2010 | 0.10% |
| 2/22/2010 | 0.13% |
| 2/23/2010 | 0.39% |
| 2/24/2010 | -0.20% |
| 2/25/2010 | 0.11% |
| 2/26/2010 | 0.25% |
| 3/1/2010 | 0.01% |
| 3/2/2010 | 0.51% |
| 3/3/2010 | -0.23% |
| 3/4/2010 | 0.18% |
| 3/5/2010 | -0.16% |
| 3/8/2010 | 0.08% |
| 3/9/2010 | 0.11% |
| 3/10/2010 | -0.11% |
| 3/11/2010 | 0.08% |
| 3/12/2010 | 0.42% |
| 3/15/2010 | -0.14% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|---|---|
| 3/16/2010 | 0.23% |
| 3/17/2010 | 0.31% |
| 3/18/2010 | -0.13% |
| 3/19/2010 | -0.17% |
| 3/22/2010 | -0.03% |
| 3/23/2010 | 0.00% |
| 3/24/2010 | -0.04% |
| 3/25/2010 | -0.38% |
| 3/26/2010 | -0.13% |
| 3/29/2010 | -0.17% |
| 3/30/2010 | -0.36% |
| 3/31/2010 | -0.23% |
| 4/1/2010 | -0.14% |
| 4/5/2010 | -0.33% |
| 4/6/2010 | -0.05% |
| 4/7/2010 | 0.17% |
| 4/8/2010 | -0.03% |
| 4/9/2010 | -0.14% |
| 4/12/2010 | 0.32% |
| 4/13/2010 | -0.08% |
| 4/14/2010 | -0.13% |
| 4/15/2010 | 0.19% |
| 4/16/2010 | -0.25% |
| 4/19/2010 | -0.20% |
| 4/20/2010 | 0.16% |
| 4/21/2010 | 0.21% |
| 4/22/2010 | -0.05% |
| 4/23/2010 | -0.28% |
| 4/26/2010 | -0.15% |
| 4/27/2010 | 0.13% |
| 4/28/2010 | -0.33% |
| 4/29/2010 | -0.12% |
| 4/30/2010 | 0.24% |
| 5/3/2010 | -0.23% |
| 5/4/2010 | -0.13% |
| 5/5/2010 | -1.43% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|------|
| 5/6/2010 | -4.44% |
| 5/7/2010 | 2.28% |
| 5/10/2010 | 1.34% |
| 5/11/2010 | 0.02% |
| 5/12/2010 | 0.10% |
| 5/13/2010 | 0.25% |
| 5/14/2010 | -0.80% |
| 5/17/2010 | -0.81% |
| 5/18/2010 | -0.35% |
| 5/19/2010 | -0.89% |
| 5/20/2010 | -1.19% |
| 5/21/2010 | 1.06% |
| 5/24/2010 | 1.24% |
| 5/25/2010 | -0.50% |
| 5/26/2010 | 0.67% |
| 5/27/2010 | 0.56% |
| 5/28/2010 | 0.34% |
| 6/1/2010 | 0.25% |
| 6/2/2010 | 0.08% |
| 6/3/2010 | 0.19% |
| 6/4/2010 | -0.11% |
| 6/7/2010 | 0.49% |
| 6/8/2010 | -0.50% |
| 6/9/2010 | 0.31% |
| 6/10/2010 | -0.08% |
| 6/11/2010 | 0.49% |
| 6/14/2010 | 0.01% |
| 6/15/2010 | 0.22% |
| 6/16/2010 | -0.68% |
| 6/17/2010 | 0.21% |
| 6/18/2010 | -0.15% |
| 6/21/2010 | -0.22% |
| 6/22/2010 | 0.32% |
| 6/23/2010 | 0.06% |
| 6/24/2010 | 0.52% |
| 6/25/2010 | -0.18% |

779

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|-------------------------------------------------|
| 6/28/2010 | 0.44% |
| 6/29/2010 | -0.24% |
| 6/30/2010 | 0.71% |
| 7/1/2010 | -0.03% |
| 7/2/2010 | 0.34% |
| 7/6/2010 | -0.19% |
| 7/7/2010 | -0.13% |
| 7/8/2010 | 0.41% |
| 7/9/2010 | 0.46% |
| 7/12/2010 | -0.12% |
| 7/13/2010 | 0.27% |
| 7/14/2010 | 0.17% |
| 7/15/2010 | 0.25% |
| 7/16/2010 | 0.88% |
| 7/19/2010 | -0.01% |
| 7/20/2010 | 0.16% |
| 7/21/2010 | 0.46% |
| 7/22/2010 | -0.26% |
| 7/23/2010 | 0.21% |
| 7/26/2010 | 0.57% |
| 7/27/2010 | 0.18% |
| 7/28/2010 | 0.03% |
| 7/29/2010 | 0.09% |
| 7/30/2010 | -0.09% |
| 8/2/2010 | -0.03% |
| 8/3/2010 | 0.24% |
| 8/4/2010 | 0.42% |
| 8/5/2010 | 0.16% |
| 8/6/2010 | 0.38% |
| 8/9/2010 | -0.13% |
| 8/10/2010 | 0.26% |
| 8/11/2010 | 0.21% |
| 8/12/2010 | 0.47% |
| 8/13/2010 | 0.82% |
| 8/16/2010 | -0.11% |
| 8/17/2010 | -0.37% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|---|---|
| 8/18/2010 | 0.33% |
| 8/19/2010 | 0.04% |
| 8/20/2010 | 0.07% |
| 8/23/2010 | 0.12% |
| 8/24/2010 | 0.18% |
| 8/25/2010 | -0.08% |
| 8/26/2010 | 0.13% |
| 8/27/2010 | -0.20% |
| 8/30/2010 | 0.14% |
| 8/31/2010 | -0.03% |
| 9/1/2010 | -0.44% |
| 9/2/2010 | -0.39% |
| 9/3/2010 | -0.14% |
| 9/7/2010 | 0.32% |
| 9/8/2010 | 0.01% |
| 9/9/2010 | -0.45% |
| 9/10/2010 | 0.12% |
| 9/13/2010 | -0.34% |
| 9/14/2010 | -0.32% |
| 9/15/2010 | 0.10% |
| 9/16/2010 | 0.04% |
| 9/17/2010 | 0.19% |
| 9/20/2010 | -0.39% |
| 9/21/2010 | -0.24% |
| 9/22/2010 | 0.16% |
| 9/23/2010 | 0.20% |
| 9/24/2010 | -0.31% |
| 9/27/2010 | -0.25% |
| 9/28/2010 | -0.60% |
| 9/29/2010 | 0.42% |
| 9/30/2010 | -0.19% |
| 10/1/2010 | -0.10% |
| 10/4/2010 | 0.12% |
| 10/5/2010 | -0.37% |
| 10/6/2010 | -0.08% |
| 10/7/2010 | 0.21% |

781

**Exhibit-11**

**S&P Preferred Stock Index**

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|---|---|
| 10/8/2010 | -0.08% |
| 10/11/2010 | 0.21% |
| 10/12/2010 | -0.23% |
| 10/13/2010 | 0.01% |
| 10/14/2010 | -0.26% |
| 10/15/2010 | -0.54% |
| 10/18/2010 | -0.04% |
| 10/19/2010 | 0.15% |
| 10/20/2010 | -0.47% |
| 10/21/2010 | 0.21% |
| 10/22/2010 | 0.37% |
| 10/25/2010 | -0.60% |
| 10/26/2010 | 0.32% |
| 10/27/2010 | 0.03% |
| 10/28/2010 | 0.25% |
| 10/29/2010 | -0.14% |
| 11/1/2010 | 0.32% |
| 11/2/2010 | -0.54% |
| 11/3/2010 | 0.23% |
| 11/4/2010 | 0.01% |
| 11/5/2010 | -0.15% |
| 11/8/2010 | -0.08% |
| 11/9/2010 | 0.24% |
| 11/10/2010 | -0.16% |
| 11/11/2010 | -0.13% |
| 11/12/2010 | 0.29% |
| 11/15/2010 | -0.03% |
| 11/16/2010 | -0.09% |
| 11/17/2010 | -0.38% |
| 11/18/2010 | 0.28% |
| 11/19/2010 | -0.25% |
| 11/22/2010 | -0.63% |
| 11/23/2010 | 0.32% |
| 11/24/2010 | -0.10% |
| 11/26/2010 | -0.11% |
| 11/29/2010 | -0.53% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|---|---|
| 11/30/2010 | 0.18% |
| 12/1/2010 | -0.39% |
| 12/2/2010 | -0.23% |
| 12/3/2010 | -0.01% |
| 12/6/2010 | -0.13% |
| 12/7/2010 | 0.13% |
| 12/8/2010 | -0.37% |
| 12/9/2010 | 0.19% |
| 12/10/2010 | -0.42% |
| 12/13/2010 | 0.16% |
| 12/14/2010 | -0.90% |
| 12/15/2010 | 0.09% |
| 12/16/2010 | -0.53% |
| 12/17/2010 | -0.11% |
| 12/20/2010 | -0.63% |
| 12/21/2010 | 0.00% |
| 12/22/2010 | -0.15% |
| 12/23/2010 | 0.30% |
| 12/27/2010 | 0.00% |
| 12/28/2010 | 0.32% |
| 12/29/2010 | 0.09% |
| 12/30/2010 | 0.02% |
| 12/31/2010 | 0.53% |
| 1/3/2011 | -0.44% |
| 1/4/2011 | 0.49% |
| 1/5/2011 | -0.25% |
| 1/6/2011 | 0.14% |
| 1/7/2011 | -0.18% |
| 1/10/2011 | 0.28% |
| 1/11/2011 | -0.39% |
| 1/12/2011 | 0.13% |
| 1/13/2011 | 0.00% |
| 1/14/2011 | -0.31% |
| 1/18/2011 | -0.01% |
| 1/19/2011 | 0.41% |
| 1/20/2011 | -0.08% |

783

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|------|
| 1/21/2011 | 0.14% |
| 1/24/2011 | -0.28% |
| 1/25/2011 | 0.22% |
| 1/26/2011 | -0.29% |
| 1/27/2011 | 0.17% |
| 1/28/2011 | -0.20% |
| 1/31/2011 | 0.22% |
| 2/1/2011 | -0.42% |
| 2/2/2011 | 0.32% |
| 2/3/2011 | -0.08% |
| 2/4/2011 | 0.30% |
| 2/7/2011 | -0.27% |
| 2/8/2011 | 0.05% |
| 2/9/2011 | 0.08% |
| 2/10/2011 | -0.01% |
| 2/11/2011 | 0.01% |
| 2/14/2011 | -0.11% |
| 2/15/2011 | -0.18% |
| 2/16/2011 | 0.26% |
| 2/17/2011 | -0.35% |
| 2/18/2011 | 0.40% |
| 2/22/2011 | -0.04% |
| 2/23/2011 | 0.35% |
| 2/24/2011 | -0.29% |
| 2/25/2011 | -0.68% |
| 2/28/2011 | 0.39% |
| 3/1/2011 | 0.10% |
| 3/2/2011 | 0.34% |
| 3/3/2011 | -0.12% |
| 3/4/2011 | 0.23% |
| 3/7/2011 | -0.08% |
| 3/8/2011 | 0.05% |
| 3/9/2011 | 0.20% |
| 3/10/2011 | 0.13% |
| 3/11/2011 | -0.22% |
| 3/14/2011 | 0.07% |

784

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|--------------------------------------------------|
| 3/15/2011 | 0.08% |
| 3/16/2011 | 0.21% |
| 3/17/2011 | -0.29% |
| 3/18/2011 | 0.10% |
| 3/21/2011 | -0.35% |
| 3/22/2011 | 0.30% |
| 3/23/2011 | -0.05% |
| 3/24/2011 | -0.31% |
| 3/25/2011 | 0.02% |
| 3/28/2011 | 0.10% |
| 3/29/2011 | -0.29% |
| 3/30/2011 | -0.24% |
| 3/31/2011 | 0.34% |
| 4/1/2011 | 0.00% |
| 4/4/2011 | -0.12% |
| 4/5/2011 | 0.24% |
| 4/6/2011 | 0.00% |
| 4/7/2011 | -0.16% |
| 4/8/2011 | 0.17% |
| 4/11/2011 | -0.17% |
| 4/12/2011 | 0.17% |
| 4/13/2011 | -0.12% |
| 4/14/2011 | -0.15% |
| 4/15/2011 | 0.01% |
| 4/18/2011 | 0.06% |
| 4/19/2011 | 0.24% |
| 4/20/2011 | 0.17% |
| 4/21/2011 | -0.33% |
| 4/25/2011 | 0.25% |
| 4/26/2011 | -0.05% |
| 4/27/2011 | -0.11% |
| 4/28/2011 | 0.01% |
| 4/29/2011 | 0.03% |
| 5/2/2011 | 0.07% |
| 5/3/2011 | 0.26% |
| 5/4/2011 | 0.35% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|---|---|
| 5/5/2011 | 0.17% |
| 5/6/2011 | 0.00% |
| 5/9/2011 | -0.15% |
| 5/10/2011 | -0.02% |
| 5/11/2011 | 0.21% |
| 5/12/2011 | 0.03% |
| 5/13/2011 | 0.32% |
| 5/16/2011 | 0.12% |
| 5/17/2011 | 0.04% |
| 5/18/2011 | -0.32% |
| 5/19/2011 | -0.03% |
| 5/20/2011 | 0.12% |
| 5/23/2011 | 0.30% |
| 5/24/2011 | -0.07% |
| 5/25/2011 | -0.08% |
| 5/26/2011 | -0.45% |
| 5/27/2011 | -0.18% |
| 5/31/2011 | -0.28% |
| 6/1/2011 | 0.44% |
| 6/2/2011 | -0.21% |
| 6/3/2011 | 0.22% |
| 6/6/2011 | 0.19% |
| 6/7/2011 | -0.08% |
| 6/8/2011 | -0.16% |
| 6/9/2011 | -0.27% |
| 6/10/2011 | 0.04% |
| 6/13/2011 | -0.06% |
| 6/14/2011 | -0.17% |
| 6/15/2011 | 0.13% |
| 6/16/2011 | -0.93% |
| 6/17/2011 | 0.68% |
| 6/20/2011 | -0.24% |
| 6/21/2011 | -0.09% |
| 6/22/2011 | 0.32% |
| 6/23/2011 | -0.10% |
| 6/24/2011 | 0.17% |

786

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|------|
| 6/27/2011 | -0.29% |
| 6/28/2011 | -0.11% |
| 6/29/2011 | -0.09% |
| 6/30/2011 | 0.05% |
| 7/1/2011 | -0.31% |
| 7/5/2011 | 0.18% |
| 7/6/2011 | -0.03% |
| 7/7/2011 | -0.21% |
| 7/8/2011 | 0.14% |
| 7/11/2011 | 0.15% |
| 7/12/2011 | -0.16% |
| 7/13/2011 | -0.04% |
| 7/14/2011 | 0.08% |
| 7/15/2011 | 0.01% |
| 7/18/2011 | -0.47% |
| 7/19/2011 | -0.38% |
| 7/20/2011 | 0.11% |
| 7/21/2011 | 0.16% |
| 7/22/2011 | 0.05% |
| 7/25/2011 | -0.29% |
| 7/26/2011 | 0.18% |
| 7/27/2011 | -0.04% |
| 7/28/2011 | -0.31% |
| 7/29/2011 | -0.12% |
| 8/1/2011 | 0.91% |
| 8/2/2011 | 0.76% |
| 8/3/2011 | 0.00% |
| 8/4/2011 | 0.02% |
| 8/5/2011 | -1.70% |
| 8/8/2011 | -5.72% |
| 8/9/2011 | 3.77% |
| 8/10/2011 | 1.02% |
| 8/11/2011 | 0.16% |
| 8/12/2011 | 0.83% |
| 8/15/2011 | 0.35% |
| 8/16/2011 | 0.28% |

# Exhibit-11

# S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|---|---|
| 8/17/2011 | 0.16% |
| 8/18/2011 | 0.12% |
| 8/19/2011 | 0.83% |
| 8/22/2011 | -1.35% |
| 8/23/2011 | -1.49% |
| 8/24/2011 | 0.19% |
| 8/25/2011 | 1.78% |
| 8/26/2011 | -0.05% |
| 8/29/2011 | -0.20% |
| 8/30/2011 | -0.23% |
| 8/31/2011 | -0.12% |
| 9/1/2011 | 0.43% |
| 9/2/2011 | 0.33% |
| 9/6/2011 | -0.31% |
| 9/7/2011 | -0.28% |
| 9/8/2011 | 0.07% |
| 9/9/2011 | 0.35% |
| 9/12/2011 | -1.99% |
| 9/13/2011 | -0.22% |
| 9/14/2011 | -0.02% |
| 9/15/2011 | 0.15% |
| 9/16/2011 | -0.40% |
| 9/19/2011 | -0.06% |
| 9/20/2011 | 0.01% |
| 9/21/2011 | 0.37% |
| 9/22/2011 | -0.36% |
| 9/23/2011 | -0.05% |
| 9/26/2011 | -1.18% |
| 9/27/2011 | 0.65% |
| 9/28/2011 | 0.31% |
| 9/29/2011 | 0.00% |
| 9/30/2011 | 0.43% |
| 10/3/2011 | -0.87% |
| 10/4/2011 | -1.87% |
| 10/5/2011 | -0.07% |
| 10/6/2011 | 1.01% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|------|
| 10/7/2011 | 0.88% |
| 10/10/2011 | -0.43% |
| 10/11/2011 | 0.07% |
| 10/12/2011 | 0.47% |
| 10/13/2011 | -0.65% |
| 10/14/2011 | -0.52% |
| 10/17/2011 | 0.58% |
| 10/18/2011 | 0.07% |
| 10/19/2011 | 0.62% |
| 10/20/2011 | 0.10% |
| 10/21/2011 | -0.13% |
| 10/24/2011 | -0.16% |
| 10/25/2011 | 0.52% |
| 10/26/2011 | 0.07% |
| 10/27/2011 | -0.04% |
| 10/28/2011 | 0.04% |
| 10/31/2011 | 0.08% |
| 11/1/2011 | -0.22% |
| 11/2/2011 | -0.02% |
| 11/3/2011 | -0.54% |
| 11/4/2011 | 0.60% |
| 11/7/2011 | -0.25% |
| 11/8/2011 | -0.26% |
| 11/9/2011 | 0.13% |
| 11/10/2011 | -0.26% |
| 11/11/2011 | 0.07% |
| 11/14/2011 | 0.03% |
| 11/15/2011 | -0.24% |
| 11/16/2011 | 0.08% |
| 11/17/2011 | 0.17% |
| 11/18/2011 | 0.09% |
| 11/21/2011 | 0.01% |
| 11/22/2011 | -0.19% |
| 11/23/2011 | -0.23% |
| 11/25/2011 | 0.51% |
| 11/28/2011 | -0.97% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|---|---|
| 11/29/2011 | -0.92% |
| 11/30/2011 | -1.04% |
| 12/1/2011 | -0.23% |
| 12/2/2011 | 0.39% |
| 12/5/2011 | 0.45% |
| 12/6/2011 | 0.34% |
| 12/7/2011 | -0.27% |
| 12/8/2011 | 0.19% |
| 12/9/2011 | -0.12% |
| 12/12/2011 | 0.00% |
| 12/13/2011 | 0.77% |
| 12/14/2011 | -0.09% |
| 12/15/2011 | -0.22% |
| 12/16/2011 | -0.60% |
| 12/19/2011 | 0.07% |
| 12/20/2011 | -1.00% |
| 12/21/2011 | 0.05% |
| 12/22/2011 | 0.24% |
| 12/23/2011 | -0.28% |
| 12/27/2011 | -0.84% |
| 12/28/2011 | 0.23% |
| 12/29/2011 | -0.14% |
| 12/30/2011 | 0.28% |
| 1/3/2012 | 0.31% |
| 1/4/2012 | 1.03% |
| 1/5/2012 | 0.98% |
| 1/6/2012 | 0.56% |
| 1/9/2012 | 0.27% |
| 1/10/2012 | 0.01% |
| 1/11/2012 | -0.09% |
| 1/12/2012 | 0.09% |
| 1/13/2012 | -0.02% |
| 1/17/2012 | 0.03% |
| 1/18/2012 | -0.17% |
| 1/19/2012 | 0.06% |
| 1/20/2012 | 0.31% |

790

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|------|
| 1/23/2012 | 0.04% |
| 1/24/2012 | 0.11% |
| 1/25/2012 | -0.15% |
| 1/26/2012 | 0.51% |
| 1/27/2012 | 0.08% |
| 1/30/2012 | 0.04% |
| 1/31/2012 | 0.23% |
| 2/1/2012 | -0.05% |
| 2/2/2012 | 0.11% |
| 2/3/2012 | -0.13% |
| 2/6/2012 | 0.01% |
| 2/7/2012 | 0.13% |
| 2/8/2012 | 0.14% |
| 2/9/2012 | -0.03% |
| 2/10/2012 | -0.33% |
| 2/13/2012 | 0.19% |
| 2/14/2012 | 0.11% |
| 2/15/2012 | 0.18% |
| 2/16/2012 | -0.45% |
| 2/17/2012 | 0.12% |
| 2/21/2012 | 0.26% |
| 2/22/2012 | 0.11% |
| 2/23/2012 | 0.00% |
| 2/24/2012 | 0.02% |
| 2/27/2012 | -0.06% |
| 2/28/2012 | -0.07% |
| 2/29/2012 | 0.28% |
| 3/1/2012 | -0.17% |
| 3/2/2012 | 0.31% |
| 3/5/2012 | -0.01% |
| 3/6/2012 | -0.18% |
| 3/7/2012 | -0.05% |
| 3/8/2012 | -0.07% |
| 3/9/2012 | 0.05% |
| 3/12/2012 | -0.02% |
| 3/13/2012 | -0.48% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|------|
| 3/14/2012 | -0.16% |
| 3/15/2012 | -0.45% |
| 3/16/2012 | 0.02% |
| 3/19/2012 | -0.12% |
| 3/20/2012 | 0.13% |
| 3/21/2012 | -0.03% |
| 3/22/2012 | 0.14% |
| 3/23/2012 | 0.00% |
| 3/26/2012 | -0.56% |
| 3/27/2012 | 0.16% |
| 3/28/2012 | 0.11% |
| 3/29/2012 | -0.13% |
| 3/30/2012 | -0.29% |
| 4/2/2012 | -0.03% |
| 4/3/2012 | 0.13% |
| 4/4/2012 | 0.29% |
| 4/5/2012 | 0.04% |
| 4/9/2012 | 0.30% |
| 4/10/2012 | 0.15% |
| 4/11/2012 | -0.34% |
| 4/12/2012 | 0.21% |
| 4/13/2012 | 0.19% |
| 4/16/2012 | 0.22% |
| 4/17/2012 | -0.57% |
| 4/18/2012 | -0.02% |
| 4/19/2012 | 0.19% |
| 4/20/2012 | -0.21% |
| 4/23/2012 | 0.31% |
| 4/24/2012 | -0.05% |
| 4/25/2012 | -0.33% |
| 4/26/2012 | -0.14% |
| 4/27/2012 | -0.11% |
| 4/30/2012 | 0.06% |
| 5/1/2012 | 0.08% |
| 5/2/2012 | -0.02% |
| 5/3/2012 | 0.49% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|--------------------------------------------------|
| 5/4/2012 | 0.72% |
| 5/7/2012 | 0.05% |
| 5/8/2012 | 0.24% |
| 5/9/2012 | -0.02% |
| 5/10/2012 | -0.13% |
| 5/11/2012 | -0.32% |
| 5/14/2012 | -0.10% |
| 5/15/2012 | 0.19% |
| 5/16/2012 | -0.07% |
| 5/17/2012 | -0.66% |
| 5/18/2012 | -0.67% |
| 5/21/2012 | 0.57% |
| 5/22/2012 | 0.63% |
| 5/23/2012 | 0.13% |
| 5/24/2012 | 0.29% |
| 5/25/2012 | 0.27% |
| 5/29/2012 | -0.13% |
| 5/30/2012 | -0.32% |
| 5/31/2012 | 0.02% |
| 6/1/2012 | 0.48% |
| 6/4/2012 | 0.19% |
| 6/5/2012 | -0.02% |
| 6/6/2012 | -0.48% |
| 6/7/2012 | 0.01% |
| 6/8/2012 | -0.17% |
| 6/11/2012 | 0.30% |
| 6/12/2012 | -0.30% |
| 6/13/2012 | 0.25% |
| 6/14/2012 | -0.12% |
| 6/15/2012 | -0.29% |
| 6/18/2012 | 0.10% |
| 6/19/2012 | -0.19% |
| 6/20/2012 | 0.22% |
| 6/21/2012 | 0.73% |
| 6/22/2012 | -0.08% |
| 6/25/2012 | 0.58% |

793

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|---|---|
| 6/26/2012 | -0.12% |
| 6/27/2012 | -0.33% |
| 6/28/2012 | 0.24% |
| 6/29/2012 | -0.93% |
| 7/2/2012 | 0.28% |
| 7/3/2012 | -0.07% |
| 7/5/2012 | 0.24% |
| 7/6/2012 | 0.46% |
| 7/9/2012 | 0.08% |
| 7/10/2012 | 0.24% |
| 7/11/2012 | 0.07% |
| 7/12/2012 | 0.19% |
| 7/13/2012 | -0.39% |
| 7/16/2012 | 0.31% |
| 7/17/2012 | -0.13% |
| 7/18/2012 | -0.25% |
| 7/19/2012 | -0.08% |
| 7/20/2012 | 0.43% |
| 7/23/2012 | 0.06% |
| 7/24/2012 | 0.04% |
| 7/25/2012 | -0.01% |
| 7/26/2012 | -0.41% |
| 7/27/2012 | -0.44% |
| 7/30/2012 | -0.09% |
| 7/31/2012 | 0.09% |
| 8/1/2012 | 0.00% |
| 8/2/2012 | 0.27% |
| 8/3/2012 | -0.11% |
| 8/6/2012 | 0.10% |
| 8/7/2012 | 0.08% |
| 8/8/2012 | 0.09% |
| 8/9/2012 | 0.09% |
| 8/10/2012 | -0.13% |
| 8/13/2012 | -0.23% |
| 8/14/2012 | -0.01% |
| 8/15/2012 | -0.09% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|-----|
| 8/16/2012 | 0.00% |
| 8/17/2012 | 0.03% |
| 8/20/2012 | -0.07% |
| 8/21/2012 | 0.02% |
| 8/22/2012 | 0.03% |
| 8/23/2012 | 0.14% |
| 8/24/2012 | 0.02% |
| 8/27/2012 | 0.06% |
| 8/28/2012 | 0.10% |
| 8/29/2012 | -0.19% |
| 8/30/2012 | 0.22% |
| 8/31/2012 | -0.07% |
| 9/4/2012 | 0.11% |
| 9/5/2012 | 0.08% |
| 9/6/2012 | -0.20% |
| 9/7/2012 | 0.19% |
| 9/10/2012 | 0.02% |
| 9/11/2012 | -0.13% |
| 9/12/2012 | 0.02% |
| 9/13/2012 | -0.26% |
| 9/14/2012 | -0.08% |
| 9/17/2012 | -0.06% |
| 9/18/2012 | 0.14% |
| 9/19/2012 | 0.02% |
| 9/20/2012 | -0.03% |
| 9/21/2012 | -0.05% |
| 9/24/2012 | -0.33% |
| 9/25/2012 | 0.34% |
| 9/26/2012 | -0.06% |
| 9/27/2012 | -0.11% |
| 9/28/2012 | -0.12% |
| 10/1/2012 | 0.30% |
| 10/2/2012 | -0.02% |
| 10/3/2012 | 0.06% |
| 10/4/2012 | 0.08% |
| 10/5/2012 | 0.24% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|---|---|
| 10/8/2012 | 0.00% |
| 10/9/2012 | 0.04% |
| 10/10/2012 | 0.18% |
| 10/11/2012 | 0.14% |
| 10/12/2012 | 0.09% |
| 10/15/2012 | -0.21% |
| 10/16/2012 | -0.06% |
| 10/17/2012 | 0.00% |
| 10/18/2012 | 0.29% |
| 10/19/2012 | -0.24% |
| 10/22/2012 | 0.18% |
| 10/23/2012 | 0.09% |
| 10/24/2012 | -0.09% |
| 10/25/2012 | -0.15% |
| 10/26/2012 | 0.06% |
| 10/31/2012 | 0.18% |
| 11/1/2012 | -0.12% |
| 11/2/2012 | 0.26% |
| 11/5/2012 | 0.01% |
| 11/6/2012 | -0.09% |
| 11/7/2012 | 0.17% |
| 11/8/2012 | -0.01% |
| 11/9/2012 | -0.05% |
| 11/12/2012 | 0.12% |
| 11/13/2012 | -0.13% |
| 11/14/2012 | -0.67% |
| 11/15/2012 | -0.38% |
| 11/16/2012 | 0.56% |
| 11/19/2012 | 0.02% |
| 11/20/2012 | 0.04% |
| 11/21/2012 | 0.06% |
| 11/23/2012 | -0.06% |
| 11/26/2012 | -0.11% |
| 11/27/2012 | 0.22% |
| 11/28/2012 | -0.42% |
| 11/29/2012 | -0.05% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|---|---|
| 11/30/2012 | -0.02% |
| 12/3/2012 | -0.06% |
| 12/4/2012 | 0.04% |
| 12/5/2012 | -0.03% |
| 12/6/2012 | -0.04% |
| 12/7/2012 | -0.03% |
| 12/10/2012 | -0.10% |
| 12/11/2012 | -0.12% |
| 12/12/2012 | -0.18% |
| 12/13/2012 | -0.14% |
| 12/14/2012 | 0.06% |
| 12/17/2012 | -0.16% |
| 12/18/2012 | -0.16% |
| 12/19/2012 | 0.29% |
| 12/20/2012 | -0.09% |
| 12/21/2012 | -0.02% |
| 12/24/2012 | 0.15% |
| 12/26/2012 | 0.07% |
| 12/27/2012 | -0.09% |
| 12/28/2012 | 0.31% |
| 12/31/2012 | -0.12% |
| 1/2/2013 | -0.15% |
| 1/3/2013 | 0.30% |
| 1/4/2013 | 0.20% |
| 1/7/2013 | 0.09% |
| 1/8/2013 | 0.26% |
| 1/9/2013 | 0.09% |
| 1/10/2013 | -0.05% |
| 1/11/2013 | -0.08% |
| 1/14/2013 | -0.01% |
| 1/15/2013 | -0.09% |
| 1/16/2013 | -0.04% |
| 1/17/2013 | 0.12% |
| 1/18/2013 | 0.25% |
| 1/22/2013 | -0.19% |
| 1/23/2013 | -0.11% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|------|
| 1/24/2013 | -0.09% |
| 1/25/2013 | -0.17% |
| 1/28/2013 | -0.13% |
| 1/29/2013 | -0.20% |
| 1/30/2013 | 0.01% |
| 1/31/2013 | -0.21% |
| 2/1/2013 | 0.19% |
| 2/4/2013 | 0.04% |
| 2/5/2013 | -0.05% |
| 2/6/2013 | -0.04% |
| 2/7/2013 | 0.09% |
| 2/8/2013 | 0.01% |
| 2/11/2013 | -0.04% |
| 2/12/2013 | -0.06% |
| 2/13/2013 | -0.07% |
| 2/14/2013 | -0.07% |
| 2/15/2013 | 0.03% |
| 2/19/2013 | -0.09% |
| 2/20/2013 | 0.20% |
| 2/21/2013 | 0.10% |
| 2/22/2013 | -0.08% |
| 2/25/2013 | 0.44% |
| 2/26/2013 | -0.13% |
| 2/27/2013 | -0.41% |
| 2/28/2013 | -0.11% |
| 3/1/2013 | 0.05% |
| 3/4/2013 | 0.00% |
| 3/5/2013 | -0.05% |
| 3/6/2013 | 0.02% |
| 3/7/2013 | 0.01% |
| 3/8/2013 | -0.11% |
| 3/11/2013 | -0.11% |
| 3/12/2013 | -0.06% |
| 3/13/2013 | -0.01% |
| 3/14/2013 | 0.01% |
| 3/15/2013 | 0.12% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|---|---|
| 3/18/2013 | 0.10% |
| 3/19/2013 | 0.01% |
| 3/20/2013 | -0.04% |
| 3/21/2013 | 0.20% |
| 3/22/2013 | -0.09% |
| 3/25/2013 | 0.04% |
| 3/26/2013 | -0.32% |
| 3/27/2013 | -0.08% |
| 3/28/2013 | -0.04% |
| 4/1/2013 | 0.16% |
| 4/2/2013 | -0.01% |
| 4/3/2013 | 0.17% |
| 4/4/2013 | -0.10% |
| 4/5/2013 | 0.08% |
| 4/8/2013 | -0.18% |
| 4/9/2013 | -0.03% |
| 4/10/2013 | -0.13% |
| 4/11/2013 | -0.01% |
| 4/12/2013 | 0.10% |
| 4/15/2013 | 0.43% |
| 4/16/2013 | -0.08% |
| 4/17/2013 | 0.31% |
| 4/18/2013 | 0.14% |
| 4/19/2013 | -0.63% |
| 4/22/2013 | -0.01% |
| 4/23/2013 | -0.03% |
| 4/24/2013 | 0.13% |
| 4/25/2013 | -0.03% |
| 4/26/2013 | 0.09% |
| 4/29/2013 | 0.20% |
| 4/30/2013 | 0.00% |
| 5/1/2013 | 0.20% |
| 5/2/2013 | 0.12% |
| 5/3/2013 | -0.06% |
| 5/6/2013 | 0.04% |
| 5/7/2013 | 0.40% |

799

## Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|------|
| 5/8/2013 | -0.01% |
| 5/9/2013 | -0.01% |
| 5/10/2013 | -0.22% |
| 5/13/2013 | -0.23% |
| 5/14/2013 | -0.40% |
| 5/15/2013 | -0.35% |
| 5/16/2013 | 0.20% |
| 5/17/2013 | -0.04% |
| 5/20/2013 | 0.05% |
| 5/21/2013 | 0.04% |
| 5/22/2013 | 0.04% |
| 5/23/2013 | -0.08% |
| 5/24/2013 | 0.17% |
| 5/28/2013 | -0.20% |
| 5/29/2013 | -0.74% |
| 5/30/2013 | 0.03% |
| 5/31/2013 | -0.67% |
| 6/3/2013 | -0.74% |
| 6/4/2013 | 0.08% |
| 6/5/2013 | -0.30% |
| 6/6/2013 | 0.03% |
| 6/7/2013 | 0.01% |
| 6/10/2013 | -0.35% |
| 6/11/2013 | -1.12% |
| 6/12/2013 | -1.27% |
| 6/13/2013 | 1.00% |
| 6/14/2013 | 1.17% |
| 6/17/2013 | -0.19% |
| 6/18/2013 | 0.01% |
| 6/19/2013 | -0.44% |
| 6/20/2013 | -0.91% |
| 6/21/2013 | -0.36% |
| 6/24/2013 | -1.04% |
| 6/25/2013 | 0.56% |
| 6/26/2013 | 0.57% |
| 6/27/2013 | 0.46% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|------|
| 6/28/2013 | 0.22% |
| 7/1/2013 | -0.08% |
| 7/2/2013 | -0.21% |
| 7/3/2013 | -0.33% |
| 7/5/2013 | -1.00% |
| 7/8/2013 | -0.45% |
| 7/9/2013 | 0.13% |
| 7/10/2013 | 0.23% |
| 7/11/2013 | 0.32% |
| 7/12/2013 | 0.10% |
| 7/15/2013 | 0.06% |
| 7/16/2013 | 0.05% |
| 7/17/2013 | 0.01% |
| 7/18/2013 | -0.09% |
| 7/19/2013 | -0.14% |
| 7/22/2013 | 0.06% |
| 7/23/2013 | 0.17% |
| 7/24/2013 | -0.30% |
| 7/25/2013 | -0.41% |
| 7/26/2013 | 0.14% |
| 7/29/2013 | -0.45% |
| 7/30/2013 | -0.09% |
| 7/31/2013 | 0.25% |
| 8/1/2013 | -0.65% |
| 8/2/2013 | 0.10% |
| 8/5/2013 | -0.21% |
| 8/6/2013 | -0.17% |
| 8/7/2013 | -0.26% |
| 8/8/2013 | -0.08% |
| 8/9/2013 | 0.15% |
| 8/12/2013 | 0.11% |
| 8/13/2013 | -0.46% |
| 8/14/2013 | -0.49% |
| 8/15/2013 | -0.65% |
| 8/16/2013 | -0.50% |
| 8/19/2013 | -1.03% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|------|
| 8/20/2013 | 0.46% |
| 8/21/2013 | 0.01% |
| 8/22/2013 | 0.61% |
| 8/23/2013 | 0.66% |
| 8/26/2013 | 0.03% |
| 8/27/2013 | 0.06% |
| 8/28/2013 | -0.27% |
| 8/29/2013 | 0.14% |
| 8/30/2013 | 0.22% |
| 9/3/2013 | -0.45% |
| 9/4/2013 | 0.13% |
| 9/5/2013 | -0.51% |
| 9/6/2013 | 0.09% |
| 9/9/2013 | -0.05% |
| 9/10/2013 | 0.03% |
| 9/11/2013 | -0.18% |
| 9/12/2013 | -0.27% |
| 9/13/2013 | 0.10% |
| 9/16/2013 | -0.07% |
| 9/17/2013 | 0.00% |
| 9/18/2013 | 0.77% |
| 9/19/2013 | -0.25% |
| 9/20/2013 | -0.12% |
| 9/23/2013 | 0.01% |
| 9/24/2013 | 0.06% |
| 9/25/2013 | 0.16% |
| 9/26/2013 | -0.03% |
| 9/27/2013 | -0.46% |
| 9/30/2013 | 0.09% |
| 10/1/2013 | -0.23% |
| 10/2/2013 | 0.10% |
| 10/3/2013 | -0.10% |
| 10/4/2013 | 0.07% |
| 10/7/2013 | -0.16% |
| 10/8/2013 | 0.02% |
| 10/9/2013 | -0.18% |

## Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|---|---|
| 10/10/2013 | -0.02% |
| 10/11/2013 | 0.02% |
| 10/14/2013 | -0.06% |
| 10/15/2013 | -0.26% |
| 10/16/2013 | 0.05% |
| 10/17/2013 | 0.40% |
| 10/18/2013 | 0.38% |
| 10/21/2013 | 0.08% |
| 10/22/2013 | 0.39% |
| 10/23/2013 | 0.23% |
| 10/24/2013 | -0.30% |
| 10/25/2013 | -0.05% |
| 10/28/2013 | -0.10% |
| 10/29/2013 | 0.07% |
| 10/30/2013 | -0.02% |
| 10/31/2013 | 0.04% |
| 11/1/2013 | 0.01% |
| 11/4/2013 | -0.02% |
| 11/5/2013 | -0.16% |
| 11/6/2013 | -0.11% |
| 11/7/2013 | 0.25% |
| 11/8/2013 | -0.48% |
| 11/11/2013 | -0.01% |
| 11/12/2013 | -0.19% |
| 11/13/2013 | -0.18% |
| 11/14/2013 | 0.09% |
| 11/15/2013 | -0.01% |
| 11/18/2013 | 0.13% |
| 11/19/2013 | -0.08% |
| 11/20/2013 | -0.20% |
| 11/21/2013 | 0.10% |
| 11/22/2013 | 0.16% |
| 11/25/2013 | 0.22% |
| 11/26/2013 | -0.24% |
| 11/27/2013 | -0.04% |
| 11/29/2013 | 0.09% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|------|
| 12/2/2013 | -0.25% |
| 12/3/2013 | 0.08% |
| 12/4/2013 | -0.43% |
| 12/5/2013 | -0.45% |
| 12/6/2013 | 0.03% |
| 12/9/2013 | -0.06% |
| 12/10/2013 | 0.04% |
| 12/11/2013 | -0.46% |
| 12/12/2013 | -0.23% |
| 12/13/2013 | 0.95% |
| 12/16/2013 | -0.58% |
| 12/17/2013 | -0.04% |
| 12/18/2013 | -0.12% |
| 12/19/2013 | -0.10% |
| 12/20/2013 | 0.04% |
| 12/23/2013 | -0.16% |
| 12/24/2013 | -0.29% |
| 12/26/2013 | -0.29% |
| 12/27/2013 | -0.28% |
| 12/30/2013 | 0.02% |
| 12/31/2013 | 0.38% |
| 1/2/2014 | 0.50% |
| 1/3/2014 | 0.60% |
| 1/6/2014 | 0.57% |
| 1/7/2014 | -0.15% |
| 1/8/2014 | 0.10% |
| 1/9/2014 | 0.35% |
| 1/10/2014 | 0.26% |
| 1/13/2014 | 0.22% |
| 1/14/2014 | -0.14% |
| 1/15/2014 | 0.00% |
| 1/16/2014 | 0.24% |
| 1/17/2014 | -0.18% |
| 1/21/2014 | 0.13% |
| 1/22/2014 | 0.25% |
| 1/23/2014 | -0.17% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|------|
| 1/24/2014 | 0.14% |
| 1/27/2014 | -0.01% |
| 1/28/2014 | 0.13% |
| 1/29/2014 | -0.12% |
| 1/30/2014 | 0.07% |
| 1/31/2014 | -0.02% |
| 2/3/2014 | 0.09% |
| 2/4/2014 | 0.08% |
| 2/5/2014 | 0.18% |
| 2/6/2014 | -0.08% |
| 2/7/2014 | -0.02% |
| 2/10/2014 | 0.08% |
| 2/11/2014 | 0.13% |
| 2/12/2014 | -0.05% |
| 2/13/2014 | 0.22% |
| 2/14/2014 | 0.12% |
| 2/18/2014 | 0.22% |
| 2/19/2014 | 0.20% |
| 2/20/2014 | -0.17% |
| 2/21/2014 | 0.15% |
| 2/24/2014 | -0.13% |
| 2/25/2014 | 0.01% |
| 2/26/2014 | -0.25% |
| 2/27/2014 | 0.17% |
| 2/28/2014 | 0.08% |
| 3/3/2014 | -0.02% |
| 3/4/2014 | -0.02% |
| 3/5/2014 | -0.02% |
| 3/6/2014 | -0.05% |
| 3/7/2014 | -0.04% |
| 3/10/2014 | -0.03% |
| 3/11/2014 | 0.09% |
| 3/12/2014 | 0.03% |
| 3/13/2014 | 0.41% |
| 3/14/2014 | 0.20% |
| 3/17/2014 | 0.07% |

805

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|---|---|
| 3/18/2014 | 0.14% |
| 3/19/2014 | -0.10% |
| 3/20/2014 | -0.09% |
| 3/21/2014 | 0.21% |
| 3/24/2014 | 0.20% |
| 3/25/2014 | -0.02% |
| 3/26/2014 | 0.19% |
| 3/27/2014 | -0.22% |
| 3/28/2014 | -0.05% |
| 3/31/2014 | 0.08% |
| 4/1/2014 | 0.20% |
| 4/2/2014 | -0.16% |
| 4/3/2014 | -0.02% |
| 4/4/2014 | 0.24% |
| 4/7/2014 | 0.14% |
| 4/8/2014 | -0.05% |
| 4/9/2014 | 0.00% |
| 4/10/2014 | 0.27% |
| 4/11/2014 | 0.09% |
| 4/14/2014 | -0.03% |
| 4/15/2014 | 0.06% |
| 4/16/2014 | -0.07% |
| 4/17/2014 | -0.50% |
| 4/21/2014 | 0.23% |
| 4/22/2014 | 0.11% |
| 4/23/2014 | 0.09% |
| 4/24/2014 | 0.09% |
| 4/25/2014 | 0.45% |
| 4/28/2014 | 0.10% |
| 4/29/2014 | 0.03% |
| 4/30/2014 | 0.24% |
| 5/1/2014 | 0.15% |
| 5/2/2014 | 0.03% |
| 5/5/2014 | 0.13% |
| 5/6/2014 | 0.01% |
| 5/7/2014 | 0.06% |

## Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|------|
| 5/8/2014 | 0.07% |
| 5/9/2014 | -0.07% |
| 5/12/2014 | -0.14% |
| 5/13/2014 | 0.06% |
| 5/14/2014 | 0.16% |
| 5/15/2014 | 0.05% |
| 5/16/2014 | 0.07% |
| 5/19/2014 | 0.05% |
| 5/20/2014 | 0.09% |
| 5/21/2014 | -0.18% |
| 5/22/2014 | -0.20% |
| 5/23/2014 | -0.09% |
| 5/27/2014 | 0.10% |
| 5/28/2014 | -0.16% |
| 5/29/2014 | 0.16% |
| 5/30/2014 | 0.07% |
| 6/2/2014 | -0.08% |
| 6/3/2014 | -0.53% |
| 6/4/2014 | -0.48% |
| 6/5/2014 | 0.05% |
| 6/6/2014 | 0.16% |
| 6/9/2014 | 0.05% |
| 6/10/2014 | -0.29% |
| 6/11/2014 | -0.19% |
| 6/12/2014 | 0.24% |
| 6/13/2014 | 0.00% |
| 6/16/2014 | -0.01% |
| 6/17/2014 | 0.18% |
| 6/18/2014 | 0.15% |
| 6/19/2014 | 0.00% |
| 6/20/2014 | 0.03% |
| 6/23/2014 | 0.10% |
| 6/24/2014 | 0.20% |
| 6/25/2014 | -0.07% |
| 6/26/2014 | 0.01% |
| 6/27/2014 | -0.05% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|---|---|
| 6/30/2014 | 0.01% |
| 7/1/2014 | 0.08% |
| 7/2/2014 | -0.01% |
| 7/3/2014 | -0.29% |
| 7/7/2014 | 0.01% |
| 7/8/2014 | 0.24% |
| 7/9/2014 | 0.08% |
| 7/10/2014 | -0.07% |
| 7/11/2014 | 0.47% |
| 7/14/2014 | -0.12% |
| 7/15/2014 | -0.01% |
| 7/16/2014 | -0.14% |
| 7/17/2014 | -0.19% |
| 7/18/2014 | 0.10% |
| 7/21/2014 | -0.06% |
| 7/22/2014 | -0.09% |
| 7/23/2014 | 0.06% |
| 7/24/2014 | 0.02% |
| 7/25/2014 | 0.12% |
| 7/28/2014 | 0.05% |
| 7/29/2014 | 0.02% |
| 7/30/2014 | -0.17% |
| 7/31/2014 | -0.49% |
| 8/1/2014 | -0.28% |
| 8/4/2014 | -0.17% |
| 8/5/2014 | -0.02% |
| 8/6/2014 | 0.14% |
| 8/7/2014 | 0.69% |
| 8/8/2014 | -0.20% |
| 8/11/2014 | 0.03% |
| 8/12/2014 | 0.09% |
| 8/13/2014 | 0.26% |
| 8/14/2014 | 0.12% |
| 8/15/2014 | -0.04% |
| 8/18/2014 | 0.16% |
| 8/19/2014 | -0.07% |

808

## Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|---|---|
| 8/20/2014 | -0.08% |
| 8/21/2014 | 0.01% |
| 8/22/2014 | 0.01% |
| 8/25/2014 | 0.07% |
| 8/26/2014 | 0.13% |
| 8/27/2014 | -0.26% |
| 8/28/2014 | 0.00% |
| 8/29/2014 | -0.07% |
| 9/2/2014 | -0.28% |
| 9/3/2014 | -0.06% |
| 9/4/2014 | -0.59% |
| 9/5/2014 | 0.00% |
| 9/8/2014 | -0.10% |
| 9/9/2014 | -0.11% |
| 9/10/2014 | -0.16% |
| 9/11/2014 | -0.16% |
| 9/12/2014 | -0.24% |
| 9/15/2014 | 0.13% |
| 9/16/2014 | -0.08% |
| 9/17/2014 | 0.20% |
| 9/18/2014 | 0.15% |
| 9/19/2014 | 0.18% |
| 9/22/2014 | -0.10% |
| 9/23/2014 | 0.14% |
| 9/24/2014 | -0.18% |
| 9/25/2014 | -0.02% |
| 9/26/2014 | -0.09% |
| 9/29/2014 | -0.01% |
| 9/30/2014 | 0.25% |
| 10/1/2014 | -0.03% |
| 10/2/2014 | 0.04% |
| 10/3/2014 | -0.10% |
| 10/6/2014 | 0.15% |
| 10/7/2014 | 0.15% |
| 10/8/2014 | 0.10% |
| 10/9/2014 | 0.02% |

809

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|---|---|
| 10/10/2014 | -0.04% |
| 10/13/2014 | 0.14% |
| 10/14/2014 | 0.21% |
| 10/15/2014 | -0.04% |
| 10/16/2014 | 0.14% |
| 10/17/2014 | -0.23% |
| 10/20/2014 | 0.16% |
| 10/21/2014 | 0.00% |
| 10/22/2014 | 0.08% |
| 10/23/2014 | -0.07% |
| 10/24/2014 | 0.04% |
| 10/27/2014 | -0.02% |
| 10/28/2014 | -0.03% |
| 10/29/2014 | -0.12% |
| 10/30/2014 | 0.03% |
| 10/31/2014 | -0.05% |
| 11/3/2014 | 0.13% |
| 11/4/2014 | 0.12% |
| 11/5/2014 | -0.19% |
| 11/6/2014 | -0.05% |
| 11/7/2014 | 0.26% |
| 11/10/2014 | -0.02% |
| 11/11/2014 | 0.08% |
| 11/12/2014 | -0.06% |
| 11/13/2014 | 0.07% |
| 11/14/2014 | 0.13% |
| 11/17/2014 | 0.12% |
| 11/18/2014 | -0.18% |
| 11/19/2014 | -0.05% |
| 11/20/2014 | -0.06% |
| 11/21/2014 | 0.07% |
| 11/24/2014 | 0.03% |
| 11/25/2014 | -0.15% |
| 11/26/2014 | 0.12% |
| 11/28/2014 | -0.01% |
| 12/1/2014 | -0.23% |

810

## Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|------|
| 12/2/2014 | -0.10% |
| 12/3/2014 | -0.32% |
| 12/4/2014 | -0.61% |
| 12/5/2014 | 0.18% |
| 12/8/2014 | 0.13% |
| 12/9/2014 | -0.03% |
| 12/10/2014 | -0.03% |
| 12/11/2014 | -0.10% |
| 12/12/2014 | -0.02% |
| 12/15/2014 | -0.27% |
| 12/16/2014 | -0.18% |
| 12/17/2014 | 0.04% |
| 12/18/2014 | 0.02% |
| 12/19/2014 | 0.28% |
| 12/22/2014 | 0.06% |
| 12/23/2014 | -0.09% |
| 12/24/2014 | -0.18% |
| 12/26/2014 | 0.08% |
| 12/29/2014 | -0.02% |
| 12/30/2014 | 0.33% |
| 12/31/2014 | 0.14% |
| 1/2/2015 | 0.57% |
| 1/5/2015 | -0.05% |
| 1/6/2015 | 0.22% |
| 1/7/2015 | 0.11% |
| 1/8/2015 | -0.18% |
| 1/9/2015 | 0.10% |
| 1/12/2015 | 0.07% |
| 1/13/2015 | -0.12% |
| 1/14/2015 | -0.05% |
| 1/15/2015 | 0.12% |
| 1/16/2015 | 0.32% |
| 1/20/2015 | -0.23% |
| 1/21/2015 | 0.11% |
| 1/22/2015 | -0.12% |
| 1/23/2015 | 0.18% |

811

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|------|
| 1/26/2015 | 0.14% |
| 1/27/2015 | 0.26% |
| 1/28/2015 | 0.25% |
| 1/29/2015 | -0.22% |
| 1/30/2015 | 0.21% |
| 2/2/2015 | 0.06% |
| 2/3/2015 | -0.12% |
| 2/4/2015 | -0.10% |
| 2/5/2015 | -0.09% |
| 2/6/2015 | -0.25% |
| 2/9/2015 | 0.20% |
| 2/10/2015 | -0.21% |
| 2/11/2015 | 0.07% |
| 2/12/2015 | 0.01% |
| 2/13/2015 | 0.03% |
| 2/17/2015 | -0.31% |
| 2/18/2015 | -0.34% |
| 2/19/2015 | 0.05% |
| 2/20/2015 | 0.15% |
| 2/23/2015 | 0.11% |
| 2/24/2015 | 0.19% |
| 2/25/2015 | -0.27% |
| 2/26/2015 | 0.19% |
| 2/27/2015 | 0.17% |
| 3/2/2015 | 0.03% |
| 3/3/2015 | 0.15% |
| 3/4/2015 | 0.09% |
| 3/5/2015 | -0.04% |
| 3/6/2015 | -0.66% |
| 3/9/2015 | -0.20% |
| 3/10/2015 | 0.37% |
| 3/11/2015 | -0.01% |
| 3/12/2015 | -0.26% |
| 3/13/2015 | -0.01% |
| 3/16/2015 | -0.13% |
| 3/17/2015 | 0.00% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|---|---|
| 3/18/2015 | 0.21% |
| 3/19/2015 | 0.01% |
| 3/20/2015 | 0.20% |
| 3/23/2015 | 0.22% |
| 3/24/2015 | 0.04% |
| 3/25/2015 | 0.19% |
| 3/26/2015 | -0.10% |
| 3/27/2015 | -0.15% |
| 3/30/2015 | -0.14% |
| 3/31/2015 | 0.00% |
| 4/1/2015 | 0.05% |
| 4/2/2015 | 0.09% |
| 4/6/2015 | -0.12% |
| 4/7/2015 | 0.07% |
| 4/8/2015 | 0.10% |
| 4/9/2015 | -0.03% |
| 4/10/2015 | -0.10% |
| 4/13/2015 | -0.11% |
| 4/14/2015 | 0.08% |
| 4/15/2015 | 0.19% |
| 4/16/2015 | -0.15% |
| 4/17/2015 | -0.34% |
| 4/20/2015 | -0.01% |
| 4/21/2015 | 0.15% |
| 4/22/2015 | -0.06% |
| 4/23/2015 | 0.10% |
| 4/24/2015 | 0.01% |
| 4/27/2015 | -0.06% |
| 4/28/2015 | -0.02% |
| 4/29/2015 | -0.12% |
| 4/30/2015 | -0.09% |
| 5/1/2015 | -0.30% |
| 5/4/2015 | 0.15% |
| 5/5/2015 | -0.22% |
| 5/6/2015 | -1.11% |
| 5/7/2015 | 0.26% |

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|------|
| 5/8/2015 | 0.61% |
| 5/11/2015 | -0.43% |
| 5/12/2015 | 0.24% |
| 5/13/2015 | 0.38% |
| 5/14/2015 | 0.26% |
| 5/15/2015 | -0.03% |
| 5/18/2015 | -0.19% |
| 5/19/2015 | -0.11% |
| 5/20/2015 | 0.12% |
| 5/21/2015 | 0.17% |
| 5/22/2015 | 0.06% |
| 5/26/2015 | 0.15% |
| 5/27/2015 | -0.19% |
| 5/28/2015 | -0.23% |
| 5/29/2015 | -0.15% |
| 6/1/2015 | 0.02% |
| 6/2/2015 | -0.08% |
| 6/3/2015 | -0.15% |
| 6/4/2015 | 0.18% |
| 6/5/2015 | -0.18% |
| 6/8/2015 | 0.01% |
| 6/9/2015 | -0.27% |
| 6/10/2015 | -0.27% |
| 6/11/2015 | -0.16% |
| 6/12/2015 | 0.09% |
| 6/15/2015 | 0.09% |
| 6/16/2015 | -0.03% |
| 6/17/2015 | -0.13% |
| 6/18/2015 | -0.38% |
| 6/19/2015 | 0.13% |
| 6/22/2015 | -0.03% |
| 6/23/2015 | 0.04% |
| 6/24/2015 | 0.13% |
| 6/25/2015 | -0.07% |
| 6/26/2015 | -0.30% |
| 6/29/2015 | -0.17% |

814

# Exhibit-11

## S&P Preferred Stock Index

22 January 2010 to 28 July 2015

| Date | S&P Preferred Stock Index Logarithmic Return[1] |
|------|-------------------------------------------------|
| 6/30/2015 | -0.02% |
| 7/1/2015 | 0.17% |
| 7/2/2015 | 0.25% |
| 7/6/2015 | -0.18% |
| 7/7/2015 | 0.01% |
| 7/8/2015 | -0.09% |
| 7/9/2015 | 0.12% |
| 7/10/2015 | 0.00% |
| 7/13/2015 | 0.08% |
| 7/14/2015 | 0.09% |
| 7/15/2015 | 0.16% |
| 7/16/2015 | 0.28% |
| 7/17/2015 | 0.27% |
| 7/20/2015 | -0.21% |
| 7/21/2015 | 0.03% |
| 7/22/2015 | -0.30% |
| 7/23/2015 | -0.01% |
| 7/24/2015 | 0.00% |
| 7/27/2015 | 0.02% |
| 7/28/2015 | 0.12% |

Source: Bloomberg

[1] Preferred Index returns are net of Market Index returns.

**Exhibit-12**

**Percentile Distribution of Trades by Time Elapsed Between Successive Trades**

This table presents the distribution of time elapsed between trades (in days) of trades in dollar-denominated US corporate bonds in the State Street Corporation custody trades database during the period from January 2003 to December 2005  The time elapsed is defined as the number of days between successive trades of a given bond  Bonds that trade in a given year are sorted in the order of increasing time elapsed and the decile cutoff values are computed  The values shown are the average time elapsed of the bond for the given percentile range  For example, the data shows that the median trade had an elapsed time of 13 days in 2003 between successive trades and 12 days in 2005  (Mahanti et al , p  282)

| Percentile | 2003 | 2004 | 2005 |
|---|---|---|---|
| 10 | 1 | 1 | 1 |
| 20 | 2 | 2 | 2 |
| 30 | 4 | 4 | 4 |
| 40 | 7 | 8 | 8 |
| 50 | 13 | 13 | 12 |
| 60 | 24 | 23 | 21 |
| 70 | 42 | 40 | 39 |
| 80 | 82 | 79 | 78 |
| 90 | 184 | 187 | 188 |

**Average Days Elapsed Between Successive Trades for Petrobras Bonds**

| Bond Designation | 2010* | 2011 | 2012 | 2013 | 2014 | 2015** | Class Period |
|---|---|---|---|---|---|---|---|
| October 2016 Notes | 0 193 | 0 264 | 0 234 | 0 159 | 0 153 | 0 109 | 0 179 |
| March 2019 Notes | 0 117 | 0 240 | 0 220 | 0 156 | 0 101 | 0 052 | 0 127 |
| March 2018 Notes | 0 086 | 0 129 | 0 134 | 0 093 | 0 096 | 0 056 | 0 097 |
| December 2018 Notes | 0 283 | 0 360 | 0 350 | 0 216 | 0 191 | 0 133 | 0 241 |
| January 2020 Notes | 0 085 | 0 174 | 0 141 | 0 103 | 0 083 | 0 058 | 0 100 |
| January 2040 Notes | 0 170 | 0 267 | 0 316 | 0 147 | 0 092 | 0 102 | 0 156 |
| January 2016 Notes | | 0 095 | 0 118 | 0 098 | 0 094 | 0 050 | 0 090 |
| January 2021 Notes | | 0 071 | 0 056 | 0 033 | 0 025 | 0 025 | 0 037 |
| January 2041 Notes | | 0 238 | 0 151 | 0 134 | 0 086 | 0 086 | 0 125 |
| February 2017 Notes | | | 0 081 | 0 060 | 0 071 | 0 062 | 0 068 |
| May 2016 Notes | | | | 0 118 | 0 181 | 0 133 | 0 145 |
| May 2016 Floating Rate Notes | | | | 0 275 | 0 317 | 0 180 | 0 259 |
| January 2019 Notes | | | | 0 045 | 0 048 | 0 055 | 0 048 |
| January 2019 Floating Rate Notes | | | | 0 107 | 0 138 | 0 174 | 0 133 |
| May 2023 Notes | | | | 0 015 | 0 021 | 0 035 | 0 020 |
| May 2043 Notes | | | | 0 051 | 0 053 | 0 076 | 0 057 |
| March 2017 Notes | | | | | 0 155 | 0 141 | 0 149 |
| March 2017 Floating Rate Notes | | | | | 0 490 | 0 338 | 0 418 |
| March 2020 Notes | | | | | 0 070 | 0 094 | 0 078 |
| March 2020 Floating Rate Notes | | | | | 0 274 | 0 377 | 0 306 |
| March 2024 Notes | | | | | 0 035 | 0 027 | 0 031 |
| March 2044 Notes | | | | | 0 127 | 0 101 | 0 116 |
| **Min** | 0 085 | 0 071 | 0 056 | 0 015 | 0 021 | 0 025 | 0 020 |
| **Max** | 0 283 | 0 360 | 0 350 | 0 275 | 0 490 | 0 377 | 0 418 |

Sources: FINRA TRACE Data; Sriketani Mahanti, Amrut Nashikkar, Marti Subrahmanyam, George Chacko & Gaurav Mallik, "Latent liquidity: A new measure of liquidity, with an application to corporate bonds," Journal of Financial Economics , Volume 88, Issue 2, pp  272–298 (May 2008)

Notes:
*TRACE Bond data only includes days on or after the start of the Class Period (1/22/10), and therefore this 2010 analysis only covers trading between 1/22/2010 and 12/31/2010

** Since the TRACE Bond Data ends 6/30/2015, the 2015 analysis only covers trading between the first trading day of 2015 and 6/30/2015

**Exhibit-13a**
**Z-Tests on Corruption-Related 6-K Days**

| | NAA7 | NAB5 | NAC3 | NAD1 | NAE9 | NAF6 | NAG4 | NAH2 | NAJ8 | NAK5 | NAL3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number of Days | 530 | 532 | 510 | 447 | 517 | 532 | 317 | 325 | 228 | 320 | 248 |
| Total Number of Significant Days | 24 | 33 | 32 | 21 | 22 | 24 | 19 | 18 | 14 | 13 | 17 |
| *Total Number of News Days* | *6* | *6* | *6* | *5* | *6* | *6* | *6* | *6* | *4* | *6* | *5* |
| *Total Number of Significant News Days* | *3* | *4* | *4* | *4* | *4* | *4* | *3* | *3* | *2* | *2* | *2* |
| Number of News Days | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 6 | 5 |
| Number of Significant News Days | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 2 | 2 |
| Number of All Other Days | 524 | 526 | 504 | 442 | 511 | 526 | 311 | 319 | 224 | 314 | 243 |
| Number of Significant All Other Days | 21 | 29 | 28 | 17 | 18 | 20 | 16 | 15 | 12 | 11 | 15 |
| **Significance Proportions:** | | | | | | | | | | | |
| News Days | 50.00% | 66.67% | 66.67% | 80.00% | 66.67% | 66.67% | 50.00% | 50.00% | 50.00% | 33.33% | 40.00% |
| Non-News Days | 4.01% | 5.51% | 5.56% | 3.85% | 3.52% | 3.80% | 5.14% | 4.70% | 5.36% | 3.50% | 6.17% |
| **Z-Score** | **5.39*** | **6.18*** | **6.14*** | **8.00*** | **7.62*** | **7.38*** | **4.58*** | **4.81*** | **3.69*** | **3.67*** | **2.96*** |
| P-Value | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.01% | 0.01% | 0.15% |
| *Statistically Significant?* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* |

"*" Denotes Z-Scores that are statistically significant at the 95% confidence level for a one-tailed test.

| | NAM1 | WAH4 | WAL5 | WAM3 | WAN1 | WAP6 | WAQ4 | WAR2 | WAS0 | WAT8 | WAU5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number of Days | 327 | 1154 | 1264 | 1334 | 1306 | 1345 | 1259 | 1108 | 1052 | 1102 | 850 |
| Total Number of Significant Days | 19 | 48 | 63 | 78 | 77 | 81 | 69 | 61 | 59 | 57 | 55 |
| *Total Number of News Days* | *6* | *6* | *6* | *6* | *6* | *6* | *6* | *6* | *6* | *6* | *6* |
| *Total Number of Significant News Days* | *3* | *3* | *3* | *4* | *5* | *5* | *4* | *5* | *3* | *4* | *4* |
| Number of News Days | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Number of Significant News Days | 3 | 3 | 3 | 4 | 5 | 5 | 4 | 5 | 3 | 4 | 4 |
| Number of All Other Days | 321 | 1148 | 1258 | 1328 | 1300 | 1339 | 1253 | 1102 | 1046 | 1096 | 844 |
| Number of Significant All Other Days | 16 | 45 | 60 | 74 | 72 | 76 | 65 | 56 | 56 | 53 | 51 |
| **Significance Proportions:** | | | | | | | | | | | |
| News Days | 50.00% | 50.00% | 50.00% | 66.67% | 83.33% | 83.33% | 66.67% | 83.33% | 50.00% | 66.67% | 66.67% |
| Non-News Days | 4.98% | 3.92% | 4.77% | 5.57% | 5.54% | 5.68% | 5.19% | 5.08% | 5.35% | 4.84% | 6.04% |
| **Z-Score** | **4.67*** | **5.64*** | **5.08*** | **6.36*** | **8.07*** | **7.98*** | **6.60*** | **8.38*** | **4.74*** | **6.82*** | **6.02*** |
| P-Value | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| *Statistically Significant?* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* |

"*" Denotes Z-Scores that are statistically significant at the 95% confidence level for a one-tailed test.

**Exhibit-13b**

**Z-Tests on Corruption-Related 6-K and Earnings Announcement Days**

| | NAA7 | NAB5 | NAC3 | NAD1 | NAE9 | NAF6 | NAG4 | NAH2 | NAJ8 | NAK5 | NAL3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number of Days | 530 | 532 | 510 | 447 | 517 | 532 | 317 | 325 | 228 | 320 | 248 |
| Total Number of News Days | 14 | 14 | 14 | 12 | 14 | 14 | 10 | 11 | 7 | 10 | 9 |
| *Total Number of Significant Days* | *24* | *33* | *32* | *21* | *22* | *24* | *19* | *18* | *14* | *13* | *17* |
| *Total Number of Significant News Days* | *3* | *6* | *5* | *5* | *5* | *5* | *3* | *3* | *2* | *2* | *4* |
| | | | | | | | | | | | |
| Number of News Days | 14 | 14 | 14 | 12 | 14 | 14 | 10 | 11 | 7 | 10 | 9 |
| Number of Significant News Days | 3 | 6 | 5 | 5 | 5 | 5 | 3 | 3 | 2 | 2 | 4 |
| Number of All Other Days | 516 | 518 | 496 | 435 | 503 | 518 | 307 | 314 | 221 | 310 | 239 |
| Number of Significant All Other Days | 21 | 27 | 27 | 16 | 17 | 19 | 16 | 15 | 12 | 11 | 13 |
| **Significance Proportions:** | | | | | | | | | | | |
| News Days | 21.43% | 42.86% | 35.71% | 41.67% | 35.71% | 35.71% | 30.00% | 27.27% | 28.57% | 20.00% | 44.44% |
| Non-News Days | 4.07% | 5.21% | 5.44% | 3.68% | 3.38% | 3.67% | 5.21% | 4.78% | 5.43% | 3.55% | 5.44% |
| **Z-Score** | **3.08\*** | **5.76\*** | **4.61\*** | **6.14\*** | **5.91\*** | **5.70\*** | **3.25\*** | **3.21\*** | **2.51\*** | **2.59\*** | **4.55\*** |
| P-Value | 0.10% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.06% | 0.07% | 0.60% | 0.47% | 0.00% |
| *Statistically Significant?* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* |

"*" Denotes Z-Scores that are statistically significant at the 95% confidence level for a one-tailed test.

| | NAM1 | WAH4 | WAL5 | WAM3 | WAN1 | WAP6 | WAQ4 | WAR2 | WAS0 | WAT8 | WAU5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Number of Days | 327 | 1154 | 1264 | 1334 | 1306 | 1345 | 1259 | 1108 | 1052 | 1102 | 850 |
| Total Number of News Days | 11 | 25 | 27 | 27 | 26 | 28 | 27 | 24 | 21 | 24 | 20 |
| *Total Number of Significant Days* | *19* | *48* | *63* | *78* | *77* | *81* | *69* | *61* | *59* | *57* | *55* |
| *Total Number of Significant News Days* | *3* | *4* | *5* | *9* | *8* | *9* | *7* | *8* | *5* | *6* | *8* |
| | | | | | | | | | | | |
| Number of News Days | 11 | 25 | 27 | 27 | 26 | 28 | 27 | 24 | 21 | 24 | 20 |
| Number of Significant News Days | 3 | 4 | 5 | 9 | 8 | 9 | 7 | 8 | 5 | 6 | 8 |
| Number of All Other Days | 316 | 1129 | 1237 | 1307 | 1280 | 1317 | 1232 | 1084 | 1031 | 1078 | 830 |
| Number of Significant All Other Days | 16 | 44 | 58 | 69 | 69 | 72 | 62 | 53 | 54 | 51 | 47 |
| **Significance Proportions:** | | | | | | | | | | | |
| News Days | 27.27% | 16.00% | 18.52% | 33.33% | 30.77% | 32.14% | 25.93% | 33.33% | 23.81% | 25.00% | 40.00% |
| Non-News Days | 5.06% | 3.90% | 4.69% | 5.28% | 5.39% | 5.47% | 5.03% | 4.89% | 5.24% | 4.73% | 5.66% |
| **Z-Score** | **3.10\*** | **3.00\*** | **3.27\*** | **6.15\*** | **5.44\*** | **5.87\*** | **4.72\*** | **6.04\*** | **3.66\*** | **4.43\*** | **6.17\*** |
| P-Value | 0.10% | 0.14% | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.01% | 0.00% | 0.00% |
| *Statistically Significant?* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* | *YES* |

"*" Denotes Z-Scores that are statistically significant at the 95% confidence level for a one-tailed test.

**Exhibit-13c**

**Z-Tests for Petrobras Common ADR**

| | Sets of News Days Tested | | | |
|---|---|---|---|---|
| | **Corruption-Related 6-K days** | **Earnings Announcement Days** | **Corruption-Related 6-K and Earnings Announcement Days** | **All 6-K Days** |
| Total Number of Days | 1388 | 1388 | 1388 | 1388 |
| Total Number of Significant Days | 75 | 75 | 75 | 75 |
| *Total Number of News Days* | *6* | *23* | *28* | *503* |
| *Total Number of Significant News Days* | *3* | *8* | *11* | *39* |
| Number of All News Days | 6 | 23 | 28 | 503 |
| Number of Sig All News Days | 3 | 8 | 11 | 39 |
| Number of All Other Days | 1382 | 1365 | 1360 | 885 |
| Number of Sig All Other Days | 72 | 67 | 64 | 36 |
| **Significance Proportion:** | | | | |
| News Days | 50.00% | 34.78% | 39.29% | 7.75% |
| Non-News Days | 5.21% | 4.91% | 4.71% | 4.07% |
| *Z-Score* | *4.84** | *6.28** | *8.01** | *2.92** |
| P-Value | 0.00006% | 0.00000% | 0.00000% | 0.18% |
| *Sig?* | *YES* | *YES* | *YES* | *YES* |

"*" Denotes Z-Scores that are statistically significant at the 95% confidence level for a one-tailed test.

**Exhibit-13d**

**Z-Tests for Petrobras Preferred ADR**

| | Corruption-Related 6-K days | Earnings Announcement Days | Corruption-Related 6-K and Earnings Announcement Days | All 6-K Days |
|---|---|---|---|---|
| | | *Sets of News Days Tested* | | |
| Total Number of Days | 1388 | 1388 | 1388 | 1388 |
| Total Number of Significant Days | 70 | 70 | 70 | 70 |
| *Total Number of News Days* | *6* | *23* | *28* | *503* |
| *Total Number of Sig All News Days* | *3* | *6* | *9* | *33* |
| Number of All News Days | 6 | 23 | 28 | 503 |
| Number of Sig All News Days | 3 | 6 | 9 | 33 |
| Number of All Other Days | 1382 | 1365 | 1360 | 885 |
| Number of Sig All Other Days | 67 | 64 | 61 | 37 |
| **Significance Proportion:** | | | | |
| News Days | 50.00% | 26.09% | 32.14% | 6.56% |
| Non-News Days | 4.85% | 4.69% | 4.49% | 4.18% |
| *Z-Score* | *5.04** | *4.65** | *6.62** | *1.95** |
| P-Value | 0.00002% | 0.00017% | 0.00000% | 2.57% |
| *Sig?* | *YES* | *YES* | *YES* | *YES* |

"*" Denotes Z-Scores that are statistically significant at the 95% confidence level for a one-tailed test.

820