**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| JAN MARTÍNEK,<br><br>     Plaintiff,<br><br> V.<br><br>AMTRUST FINANCIAL SERVICES, INC.,<br>BARRY D. ZYSKIND, GEORGE KARFUNKEL,<br>and LEAH KARFUNKEL,<br><br>     Defendants | **Case No. 19-cv-8030-KPF** |

**DECLARATION OF JACK EWASHKO IN SUPPORT OF LEAD PLAINTIFFS'**
**MOTION FOR APPROVAL OF DISTRIBUTION PLAN**

I, Jack Ewashko, hereby declare under penalty of perjury as follows:

1. I am a Client Services Director of A.B. Data, Ltd.'s Class Action Administration Company ("A.B. Data"), which has its corporate office in Milwaukee, Wisconsin. I am over 21 years of age and am not a party to the above-captioned action ("Action").[1] I have personal knowledge of the facts set forth in this declaration and, if called as a witness, could and would testify competently thereto.

2. Pursuant to the Court's July 21, 2022, Order (ECF No. 97) ("Preliminary Approval Order"), A.B. Data was retained by Lead Counsel to serve as the Claims Administrator in connection with the Settlement of the Action. As Claims Administrator, A.B. Data has, among

---

[1] All terms with initial capitalization not otherwise defined herein shall have the meanings ascribed to them in the Stipulation and Agreement of Settlement dated as of June 22, 2022 ("Stipulation" or "Settlement").

other things: (i) mailed the Proposed Settlement of Class Action (the "Postcard Notice") to potential Members as well as brokerage firms, banks, institutions, and other third-party nominees ("BBNs"); (ii) created and continues to maintain a toll-free helpline for inquiries during the course of the administration; (iii) created and continues to maintain a website for the Settlement ("Settlement Website") and posted case-specific documents on it; (iv) caused the Summary Notice to be published; (v) provided, upon request, additional copies of the Notice Packet to potential Members and BBNs; and (vi) received and processed each Claim Form received by the Claims Administrator (a "Claim").

3.      On November 16, 2022, the Court granted final approval of the Settlement and the Plan of Allocation in its Order and Final Judgment (ECF No. 111).  A.B. Data has completed processing all Claims received through May 31, 2023, in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice, and hereby submits its administrative determinations accepting and rejecting the Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.  A.B. Data also presents this declaration in support of Lead Plaintiffs' Motion for Approval of Distribution Plan.

### DISSEMINATION OF NOTICE

4.      As more fully described in the Declaration of Jack Ewashko Regarding Mailing of Notice and Publication of Summary Notice (ECF No. 105) ("Mailing Decl.") and the Supplemental Declaration of Jack Ewashko Regarding: (A) Mailing of the Notice and Claim Form and (B) Report on Requests for Exclusions (ECF No. 1110) ("Supp. Mailing Decl."), as of November 8, 2022, A.B. Data had mailed 20,274 Postcard Notices to potential Class Members and nominees. Supp. Mailing Decl. ¶ 3.

5.      A.B. Data established and continues to maintain the Settlement Website (www.AmtrustPreferredStockLitigation.com) and a toll-free telephone helpline (877-354-3878) to

assist potential Members. The Settlement Website, which provides access to important documents relevant to the Settlement, and the telephone helpline enable Members to obtain information about the Settlement. In connection with establishing and maintaining the Settlement Website and toll-free telephone helpline, A.B. Data, among other things, formulated a system to ensure that proper responses were provided to all telephone and electronic inquiries. That work included training telephone agents to respond to inquiries specific to the Settlement; developing a series of common questions and the answers thereto known as Frequently Asked Questions or "FAQs"; loading key documents onto the Settlement Website; and programming the Settlement Website to permit the viewing and downloading of those documents.

6. In accordance with paragraph 4D. of the Preliminary Approval Order, on July 21, 2021, A.B. Data caused the Summary Notice to be published in *Investor's Business Daily* and released via *PR Newswire.* Mailing Decl. ¶ 11.

**PROCEDURES FOLLOWED IN PROCESSING CLAIMS**

7. Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to A.B. Data a properly executed Claim Form postmarked (if mailed) or online no later than December 13, 2023, together with adequate supporting documentation for the transactions and holdings reported in the Claim Form. Through May 31, 2023, A.B. Data has received and fully processed 5,035 Claims ("Presented Claims").

8. In preparation for receiving and processing Claims, A.B. Data: (i) conferred with Lead Counsel to define the guidelines for processing Claims; (ii) created a unique database to store Claim details, images of Claims, and supporting documentation ("Settlement Database"); (iii) trained staff in the specifics of the Settlement so that Claims would be properly processed; (iv) formulated a system so that telephone and email inquiries would be properly responded to; (v)

developed various computer programs and screens for entry of Members' identifying information and their transactional information; and (vi) developed a proprietary "calculation module" that would calculate Recognized Loss Amount pursuant to the Court-approved Plan of Allocation for the Net Settlement Fund set forth in the Notice.

9.      Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Claims to a post office box address specifically designated for the Settlement or to submit their Claims online through the Settlement Website. Notice Packets returned by the United States Postal Service as undeliverable were reviewed for updated addresses and, where available, updated addresses were entered into the database and Notice Packets were mailed to the updated addresses. Any correspondence received at the post office box was reviewed and, when necessary, appropriate responses were provided to the senders.

## PROCESSING CLAIMS

### A.      Paper Claims and Claim Forms Submitted Via the Settlement Website

10.      Of the 5,035 Presented Claims, 920 are Claims that were submitted on paper (342) or via the online filing component of the Settlement Website provided for individual investors (578). Once received, paper Claims were opened and prepared for scanning. This process included unfolding documents, removing staples, copying nonconforming-sized documents, and sorting documents. This manual task of preparing the paper Claims is very laborious and time intensive. Once prepared, paper Claims were scanned into the Settlement Database together with all submitted documentation. Subsequently, each Claim was assigned a unique Claim number. Once scanned, the information from each Claim Form, including the Claimant's name, address, and account number/information from the supporting documentation, and the Claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the Claim Form, was entered into the Settlement Database. Once entered into the Settlement Database, each Claim was

reviewed to verify that all required information had been provided.  The documentation provided by the Claimant in support of the Claim was reviewed for authenticity and compared to the information provided in the Claim to verify the Claimant's identity and the purchase/acquisition transactions, sale transactions, and holdings listed on the Claim Form.

11.    To process the transactions detailed in the Claims, A.B. Data utilized internal codes ("flags") to identify and classify deficiency or ineligibility conditions existing within those Claims. Appropriate flags were assigned to the Claims as they were processed.  For example, where a Claim was submitted by a Claimant who did not have any eligible transactions in AmTrust Financial Services, Inc. preferred stock during the Settlement Class Period (e.g., the Claimant purchased or otherwise acquired stock after the Class Period), that Claim would receive a flag that denoted ineligibility.  Similar defect flags were used to denote other ineligible conditions, such as duplicate Claims.  These flags would indicate to A.B. Data that the Claimant was not eligible to receive any payment from the Net Settlement Fund with respect to that Claim unless the deficiency was cured in its entirety.  Examples of conditions of ineligibility are as follows:

| | |
|---|---|
| MIDOC | Inadequate or Missing Documentation for Entire Claim |
| DUPCL | Duplicate Claim |
| NOPUR | No Eligible Purchase during the Settlement Class Period |
| MISIG | No Signature |
| NOLOS | No Recognized Claim |

12.    Because a Claim may be deficient only in part, but otherwise acceptable, A.B. Data utilized flags that were applied only to specific transactions within a Claim.  For example, if a Claimant submitted a Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a defect flag.  The flag indicated that although the transaction

was deficient, the Claim was otherwise eligible for payment if other transactions in the Claim calculated to a Recognized Claim pursuant to the Court-approved Plan of Allocation. Thus, even if the deficiency were never cured, the Claim could still be partially accepted. Examples of transaction-specific flags are as follows:

| | |
|---|---|
| TDOC | Missing or Inadequate Documentation for Specific Transaction |
| INEL | Ineligible Transaction |
| TRN | Transfer In/Free Receipt |

**B.    Electronic Claims**

13.    Of the 5,035 Presented Claims, 4,115 were submitted electronically ("Electronic Claims"). Electronic Claims are typically submitted by institutional investors who may have hundreds or thousands of transactions during the Settlement Class Period or by filers submitting Claims on behalf of multiple beneficial owners ("Electronic Claim Filers" or "E-Claim Filers"). Rather than provide reams of paper requiring data entry, the E-Claim Filers either mail a computer disc or electronically submit a file to A.B. Data so that A.B. Data can upload all transactions to the Settlement Database.

14.    A.B. Data maintains an Electronic Filing Team ("ECF Team") to coordinate and supervise the receipt and handling of all Electronic Claims. In this case, the ECF Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with A.B. Data's required format and to identify any potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, A.B. Data notified the filer. If the electronic file was deemed to be in an acceptable format, it was then loaded into the Settlement Database.

15.    Once each electronic file was loaded, the Electronic Claims were flagged to denote any deficient or ineligible conditions that existed within them. These flags are similar to those applied to paper Claims. In lieu of manually applying flags, the ECF Team performed

programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price out-of-range issues, out-of-balance conditions, transactions outside the Settlement Class Period, etc.).  The output was thoroughly verified and confirmed as accurate.

16.    The review process also included flagging any Electronic Claims that were not accompanied by a signed Claim Form, which serves as a "Master Proof of Claim Form" for all Claims referenced on the electronic file submitted.  This process was reviewed by A.B. Data's ECF Team and, when appropriate, A.B. Data contacted the E-Claim Filers whose submissions were missing information.  This ensured that only fully completed Claims, submitted by properly authorized representatives of the Claimants, were considered eligible to participate in the Settlement.

17.    Finally, at the end of the process, A.B. Data performed various targeted reviews of Electronic Claims.  Specifically, A.B. Data used criteria such as the calculated Recognized Claims and other identified criteria to flag and reach out to a selection of E-Claim Filers and request that various sample purchases, sales, and holdings selected by A.B. Data be documented by providing confirmation slips or other transaction-specific supporting documentation.  These targeted reviews help to ensure that electronic data supplied by Claimants does not contain inaccurate information.

**<u>EXCLUDED PERSONS</u>**

18.    A.B. Data also reviewed all Claims to ensure that they were not submitted by or on behalf of "Excluded Persons" to the extent that the identities of such persons or entities were known to A.B. Data through the list of Defendants and other excluded persons and entities set forth in the Stipulation and the Notice and from the Claimants' certifications on the Claim Forms.

A.B. Data also reviewed all Claims against the list of persons who were excluded from the Settlement Class pursuant to request.

## THE DEFICIENCY PROCESS

### A.    Paper Claims and Online Claims

19.    Approximately 24% of the paper and online Claims, i.e., 223 of the 920 Claim Forms submitted either as paper Claims or via the Settlement Website, were incomplete or had one or more defects or conditions of ineligibility, such as the Claim not being signed, not being properly documented, or indicating no eligible transactions in Amtrust Financial Services Inc. preferred stock during the Settlement Class Period.  The "Deficiency Process," which primarily involved mailing letters to Claimants and responding to communications from Claimants by email and/or telephone, was intended to assist Claimants in properly completing their otherwise deficient submissions so that they could be eligible to participate in the Settlement.

20.    If paper and online Claims were determined to be defective, a Notice of Rejection of Claim ("Deficiency Letter") was sent to the Claimants describing the defect(s) in the Claims and what steps, if any, were necessary to cure the defect(s) in these Claims.  The Deficiency Letter advised Claimants that submission of appropriate information and/or documentary evidence to complete the Claim had to be sent within twenty (20) days from the date of the Deficiency Letter or the Claim would be recommended for rejection to the extent that the deficiency or condition of ineligibility was not cured.  The Deficiency Letter also advised Claimants of their right to contest these administrative determinations, and that Claimants were required to submit written statements to A.B. Data requesting Court review of their Claims and setting forth the basis for such requests. A.B. Data sent a total of 321 Deficiency Letters to Claimants who submitted paper or online Claims that A.B. Data determined to be defective.  Attached hereto as Exhibit A is an example of a Deficiency Letter.

21.     Claimants' responses to Deficiency Letters were scanned into the Settlement Database and associated with the corresponding Claims.  The responses were then carefully reviewed and evaluated by A.B. Data's team of processors.  If a Claimant's response corrected the defect(s) in a Claim, A.B. Data manually updated the Settlement Database to reflect the changes in the status of the Claim.

**B.      Electronic Claims**

22.     For Electronic Claims, A.B. Data used the following process to contact the BBNs and other E-Claim Filers to confirm receipt of their submissions and to notify the Electronic Claim Filers of any deficiencies or Electronic Claims that were ineligible.  Each E-Claim Filer was sent an email to the email address included with the Claim Form(s) ("Status Email") with an attached Electronic Filer Status Spreadsheet, which contained detailed information associated with the Claim(s) and indicated which Claim(s) within the filing were deficient and/or rejected ("Status Spreadsheet").

23.     The Status Email sent to the email address of record provided with the Claim Form:

(a)      Notified the filer that any Claims with deficiencies not corrected within twenty (20) days from the date of the Status Email may be rejected;

(b)      Advised the filer of the right to contest the rejection of the Claim(s) and request this Court's review of A.B. Data's administrative determination within twenty (20) days from the date of the Status Email; and

(c)      Provided the filer with instructions for how to submit corrections.

24.     The Status Spreadsheet attached to the Status Email contained the following information:

(a)      A listing of all Electronic Claims associated with the filing and their unique identification numbers;

(b)    Identification of individual Electronic Claims that were found to be deficient or ineligible;

(c)    Each Electronic Claim's current status in the Settlement Database; and

(d)    The current Recognized Claim calculation associated with each Electronic Claim.

25.    A.B. Data emailed a Status Email and Status Spreadsheet to 50 E-Claim Filers. Examples of a Status Email and Status Spreadsheet are attached hereto as Exhibits B and C, respectively.

26.    The E-Claim Filers' responses were reviewed by A.B. Data's ECF Team, scanned and/or loaded into the Settlement Database, and associated with the corresponding Electronic Claims.  If a response corrected the defects or affected an Electronic Claim's status, A.B. Data manually and/or programmatically updated the database to reflect such change in status of the Electronic Claim.

**DISPUTED CLAIMS**

27.    As noted above, Claimants were advised that they had the right to contest A.B. Data's administrative determination of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review.  More specifically, Claimants were advised in the Deficiency Letter or Status Email that, if they disputed A.B. Data's determination, they had to provide a statement of reasons indicating the grounds for contesting the determination, along with supporting documentation, and if the dispute concerning the Claim could not otherwise be resolved, Lead Counsel would thereafter

present the request for review to the Court for a final determination.  A.B. Data received zero (0) requests for Court review.

## LATE BUT OTHERWISE ELIGIBLE CLAIMS

28.    Of the 5,035 Presented Claims, 201 Claims were received or postmarked after December 13, 2022, the Claim submission deadline established by the Court.  A.B. Data processed all late Claims received through May 31, 2023, and 75 late Claims have been found to be otherwise eligible in whole or in part ("Late But Otherwise Eligible Claims").  A.B. Data has not rejected any Claim received through May 31, 2023, solely based on its late submission, and A.B. Data believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Claims.  To the extent they are eligible but for the fact that they were late, they are recommended for payment.

29.    However, there must be a final cut-off date after which no more Claims will be accepted so that there may be a proportional allocation of the Net Settlement Fund and the distribution may be accomplished.  Acceptance of additional Claims or responses received during the finalization of the administration and the preparation of this declaration would necessarily require a delay in the distribution.  Accordingly, A.B. Data also respectfully requests that this Court order that no Claim received after May 31, 2023, or Claim cured or adjusted after August 15, 2023, be eligible for payment for any reason whatsoever subject only to the provision of paragraph 43(f) of the proposed distribution plan discussed below.  If the Court adopts the proposed distribution plan, then, after Lead Counsel has determined that further distributions are not cost-effective and before any contribution of the residual funds to charity, if sufficient funds remain to warrant the processing of Claims received after May 31, 2023, these Claims will be processed and, if any would have been eligible if timely received, these Claimants may be paid their distribution amounts, to the extent permitted by the amount of remaining funds, on a *pro rata*

basis that would bring them into parity with other Authorized Claimants who have cashed all their prior distribution checks. *See* ¶ 43 (f) below.  With respect to previously submitted Claims that are cured or adjusted after August 15, 2023, such Claims will be reevaluated upon receipt of the adjustment and, to the extent that they are found eligible for a distribution or additional distribution, they will be treated in the same manner as Claims received after May 31, 2023.  However, should an adjustment result in a lower Recognized Claim amount, the Recognized Claim amount will be reduced accordingly prior to a distribution to that Claimant.

## QUALITY ASSURANCE

30.    An integral part of the claims administration process is the Quality Assurance review.  Throughout the administration process, A.B. Data's Quality Assurance Department worked to verify that Claims were processed properly by ensuring that information was entered correctly into the database, deficiency and/or rejection flags were assigned accurately, and deficiency and/or rejection notifications were sent appropriately.  After all Claims were processed, deficiency and/or rejection notifications were sent, and Claimants' responses to the deficiency and/or rejection notifications were reviewed and processed, the supervisors and managers in A.B. Data's Quality Assurance Department performed additional Quality Assurance reviews.  These final Quality Assurance reviews further ensured the correctness and completeness of all Claims processed prior to preparing this declaration and all A.B. Data's final documents in support of distribution of the Net Settlement Fund.  As part of the Quality Assurance reviews, A.B. Data:

(a)    Verified that all Claim Forms had signatures of authorized individuals;

(b)    Verified that true duplicate Claims were identified, verified, and rejected;

(c)    Verified that Tax Identification Numbers were provided, when applicable;

(d)    Verified that persons and entities excluded from the Settlement Class did not file Claims or their Claims were rejected upon review;

(e)     Performed a final Quality Assurance audit of Claims and all supporting documentation to ensure completeness of Claims;

(f)     Determined that Claimants requiring deficiency and/or rejection notifications were sent such notification;

(g)     Performed an audit of deficient Claims;

(h)     Performed additional review of Claims with high Recognized Claim amounts;

(i)     Audited Claims that were designated invalid;

(j)     Audited Claims with a Recognized Claim amount equal to zero;

(k)     Performed other auditing based on Claims completion requirements and the approved calculation specifications based on the Court-approved Plan of Allocation; and

(l)     Re-tested the accuracy of the Recognized Claim amount calculation program.

31.     As part of its due diligence in processing the Claims, A.B. Data conducted a Questionable Claim Filer search of all Claims submitted in connection with the Settlement. A.B. Data maintains a Questionable Claim Filer Database of known questionable filers, which contains names, addresses, and aliases of individuals or entities that have been investigated by government agencies for questionable claim filing, as well as names and contact information compiled from previous settlements administered by A.B. Data in which fraudulent claims were received. A.B. Data updates this Questionable Claim Filer Database on a regular basis. The Settlement Database was searched for all individuals identified in the Questionable Claim Filer Database. A.B. Data performs searches based on names, aliases, addresses, and city/zip codes. In addition, A.B. Data's

claim processors are trained to identify any potentially inauthentic documentation when processing claims, including claims submitted by Claimants not previously captured in the Questionable Claim Filer Database.  Processors are instructed to flag any questionable Claims and escalate them to management for review.  A. B. Data's standard quality control and audit procedures usually take six to eight months to complete on a standard one security type class action.  With this case having numerous eligible products, the procedure took an additional few months to complete.  A.B. Data's quality control and audit procedures was completed in approximately August, 2023.  A.B. Data did not receive any claims after the May 31st deadline.  A.B. Data's procedures did not identify any potentially fraudulent Claim/s necessitating further review and verification.

### RECOMMENDATIONS FOR APPROVAL AND REJECTION

32.    As noted above, the number of Presented Claims in this motion is 5,036.

**A.    Timely Submitted and Valid Claims**

33.    A total of 4,834 Claims were received or postmarked on or before December 13, 2022, the Court-approved Claim submission deadline, of which 3,354 Claims were determined by A.B. Data to be eligible to participate in the Settlement and are recommended for approval ("Timely Eligible Claims").  The total Recognized Claim amount for these Timely Eligible Claims is $21,365,879.03.

**B.    Late But Otherwise Eligible Claims**

34.    A total of 201 Claims were received or postmarked after December 13, 2022, the Court-approved Claim submission deadline, but received on or before May 31, 2023.  Of those 201 late Claims, 75 was determined by A.B. Data to be otherwise eligible and are recommended

for approval ("Late But Otherwise Eligible Claims").  The total Recognized Claim amount for these Late But Otherwise Eligible Claim is $1,925,784.46.

**C.    Rejected Claims**

35.    After the responses to Deficiency Letters and Status Emails were processed, a total of 1,606 Claims [(including any Disputed Claims discussed above)] remain recommended for rejection by the Court ("Rejected Claims") for the following reasons:

(a)    736 Claims Did Not Result in a Recognized Claim;

(b)    770 Claims Had No Purchase(s) of Amtrust Financial Services, Inc. Preferred Stock During the Settlement Class Period;

(c)    14 Deficient Claims Never Cured;

(d)    85 Duplicate Claims and Replaced Claims;

(e)    1 Claim Withdrawn.

**D.    Lists of All Presented Claims**

36.    Attached hereto as Exhibits D through F are listings of all the Presented Claims:

(a)    Exhibit D lists the Timely Eligible Claims and shows each Claimant's Recognized Claim;

(b)    Exhibit E lists the Late But Otherwise Eligible Claims and shows each Claimant's Recognized Claim; and

(c)    Exhibit F lists the Rejected Claims and the reasons for rejection.

**FEES AND DISBURSEMENTS**

37.    A.B. Data agreed to be the Claims Administrator in exchange for payment of its fees and out-of-pocket expenses.  Lead Counsel received reports on and invoices for the work A.B. Data performed with respect to the provision of notice and administration of the Settlement.  As set forth in these invoices, A.B. Data's total fees and expenses for this matter through August 2023,

are $127,671.40.   A.B. Data anticipates that its fees and expenses for the work performed in conjunction with the initial distribution of the Net Settlement Fund will be $20,865.30.   To date A.B. Data has been reimbursed in the amount of $68,897.69.   Accordingly, there is an outstanding balance of $79,639.01 payable to A.B. Data from the Settlement Fund, which includes the estimate for completing the initial distribution.   To the extent the amount paid to the A.B. Data exceeds its anticipated costs and expenses or estimated below cost, A.B. will return the difference or request approval for additional funds to or from the Escrow Account.

## DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

38.     Should the Court concur with A.B. Data's determinations concerning the provisionally accepted and rejected Claims, including the Late But Otherwise Eligible Claims, A.B. Data recommends the following distribution plan ("Distribution Plan"):

(a)     A.B. Data will conduct an initial distribution ("Initial Distribution") of the Net Settlement Fund, after deducting all payments approved by the Court, and after payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, as follows:

(1)     A.B. Data will calculate award amounts for all Authorized Claimants as if the entire Net Settlement Fund were to be distributed now.   In accordance with the Court-approved Plan of Allocation, A.B. Data will calculate each Authorized Claimant's *pro rata* share of the Net Settlement Fund based on the amount of the Authorized Claimant's Recognized Claim in comparison to the total Recognized Claims of all Authorized Claimants.

(2)    A.B. Data will, pursuant to the terms of the Plan of Allocation, eliminate from the Initial Distribution any Authorized Claimant whose *pro rata* share calculates to less than $10.00.

(3)    After eliminating Claimants who would have received less than $10.00, A.B. Data will recalculate the *pro rata* share of the Net Settlement Fund for Authorized Claimants who would have received $10.00 or more.  A "Distribution Amount" will be calculated for each of these Authorized Claimants, which shall be the Authorized Claimant's Recognized Claim divided by the total Recognized Claims of all Authorized Claimants who would have received $10.00 or more, multiplied by the total amount in the Net Settlement Fund.

(b)    To encourage Authorized Claimants to deposit their payments promptly, all distribution checks will bear a notation: "CASH PROMPTLY.  VOID AND SUBJECT TO REDISTRIBUTION IF NOT CASHED BY [*90 DAYS AFTER ISSUE DATE*]." For Authorized Claimants whose checks are returned as undeliverable, A.B. Data will endeavor to locate new addresses through reasonable methods.  Where a new address is located, A.B. Data will update the Settlement Database accordingly and reissue a distribution check to the Authorized Claimant at the new address.  In the event a distribution check is lost or damaged or otherwise requires reissuance, A.B. Data will issue replacements.  Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the

Authorized Claimant returns the previous check where appropriate. For all checks, A.B. Data will void the initial payment prior to reissuing a payment. In order not to delay further distributions to Authorized Claimants who have timely cashed their checks, A.B. Data's outreach program shall end thirty (30) days after the initial void date. Authorized Claimants will be informed that, if they do not cash their Initial Distribution checks within ninety (90) days of the mail date, or they do not cash check reissues within thirty (30) days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be reallocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks as long as the request for the reissue is received no later than forty-five (45) days prior to the next planned distribution. Requests for reissued checks in connection with any subsequent distributions (should such distributions occur) will be handled in the same manner.

(c)    Authorized Claimants who do not cash their Initial Distribution checks within the time allotted or on the conditions set forth above will forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available for distribution to other Authorized Claimants in the Second Distribution. Similarly, Authorized Claimants who do not cash their second or subsequent distribution checks, should such distributions occur, within the time allotted or on the conditions set forth above will irrevocably forfeit any further recovery from the Net Settlement Fund.

(d)     Consistent with the Court-approved Plan of Allocation, after A.B. Data has made reasonable and diligent efforts to have Authorized Claimants cash their Initial Distribution checks, which efforts shall consist of the follow-up efforts described above, but not earlier than six (6) months after the Initial Distribution, A.B. Data will, after consulting with Lead Counsel, conduct a second distribution of the Net Settlement Fund ("Second Distribution"). Any amounts remaining in the Net Settlement Fund after the Initial Distribution, after deducting A.B. Data's unpaid fees and expenses incurred in connection with administering the Settlement, including A.B. Data's estimated costs of the Second Distribution, and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution  who cashed their distribution checks and who would receive at least $10.00 in the Second Distribution based on their *pro rata* share of the remaining funds. Additional distributions, after deduction of costs and expenses as described above and subject to the same conditions, may occur thereafter at six-month intervals until Lead Counsel, in consultation with A.B. Data, determines that further distribution is not cost-effective.

(e)     At such time as Lead Counsel, in consultation with A.B. Data, determines that further distribution of the funds remaining in the Net Settlement Fund is not cost-effective, if sufficient funds remain to warrant the processing of Claims received after May 31, 2023, those Claims will be processed, and any otherwise valid Claims received after May 31, 2023, as well as any

earlier-received Claims for which an adjustment was received after May 31, 2023, that resulted in an increased Recognized Claim, will be paid in accordance with subparagraph (f) below. If any funds remain in the Net Settlement Fund after payment of these late or late-adjusted Claims, the remaining balance of the Net Settlement Fund, after payment of any unpaid fees or expenses incurred in connection with administering the Net Settlement Fund and after the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be contributed to non-sectarian, not-for-profit 501(c)(3) organization to be recommended by Lead Counsel and approved by the Court..

(f)     No new Claims may be accepted after July 31, 2023, and no further adjustments to Claims received on or before July 31, 2023, that would result in an increased Recognized Claim may be made for any reason after August 15, 2023, subject to the following exception.  If Claims are received or modified after August 15, 2023, that would have been eligible for payment or additional payment under the Plan of Allocation if timely received, then at the time that Lead Counsel, in consultation with A.B. Data, determines that an additional distribution is not cost-effective as provided in subparagraph (e) above, and after payment of any unpaid fees or expenses incurred in connection with administering the Net Settlement Fund and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, such Claimants, at the discretion of Lead Counsel and to the extent possible, may be paid the

distribution amounts or additional distribution amounts on a *pro rata* basis that would bring them into parity with other Authorized Claimants who have cashed all their prior distribution checks.

(g)    Unless otherwise ordered by the Court, A.B. Data may destroy the paper copies of the Claims and all supporting documentation one (1) year after the Initial Distribution, and one (1) year after all funds have been distributed may destroy the electronic copies of the same.

## CONCLUSION

39.    A.B. Data respectfully requests that the Court enter the Class Distribution Order approving its administrative determinations accepting and rejecting the Claims submitted herein and approving the proposed Distribution Plan.  A.B. Data further respectfully submits that its unpaid fees and expenses and its fees and expenses expected to be incurred in connection with the Initial Distribution, as reflected on the invoices attached hereto as Exhibit G, should be approved for payment from the Settlement Fund.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge.

Executed on September 18, 2023

Jack Ewashko

# EXHIBIT A

Case 1:19-cv-08030-KPF    Document 115    Filed 09/18/23    Page 23 of 83

AMTRUST PREFERRED STOCK LITIGATION
C/O A.B. DATA, LTD.
P.O. BOX 173022
MILWAUKEE, WI 53217



**NOTICE OF REJECTION OF CLAIM**

**DATE:**                        **May 04, 2023**
**RE:**                          ***AMTRUST PREFERRED STOCK LITIGATION***
**CLAIM NUMBER:**                ▮▮▮▮▮▮
**RESPONSE DEADLINE:**           **May 24, 2023**

Dear Claimant:

We have processed the Proof of Claim and Release Form ("Claim Form") that you submitted in connection with the Settlement achieved in the above-noted litigation. Your Claim, based on our review, is ineligible for a recovery for the reason(s) listed below. Please note that some reasons for ineligibility are curable. To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible, the identified curable conditions of ineligibility must be resolved and the Claim must then calculate to a Recognized Claim under the Court-approved Plan of Allocation. Please include a copy of this notice with your response. **If you fail to respond by the response deadline printed above or if your response fails to cure the condition(s) identified below, your Claim will be rejected in its entirety. Please note that this is the only notice you will receive with respect to this Claim.**

**No Eligible Purchase During the Class Period**

This Claim does not include a purchase or acquisition of Amtrust Preferred stock during the Class Period (from January 22, 2018, through January 18, 2019, inclusive). Therefore, the Claim is ineligible to participate in the distribution of the Net Settlement Fund. Please note that purchases or acquisitions of Amtrust Preferred stock during the 90-Day Look Back Period (from January 22, 2019, through April 18, 2019, inclusive) are not eligible for participation in the distribution of the Net Settlement Fund.

This is NOT a curable deficiency unless you had a purchase or acquisition of Amtrust Preferred stock during the Class Period that is not reflected in your Claim. If you purchased or acquired Amtrust Preferred stock during the Class Period, you must advise us in writing and provide the appropriate documentation to support your transactions.

**Inadequate or Missing Documentation for Entire Claim**

This Claim did not include any documentation to support the information you provided, or the documentation previously provided was deemed inadequate.

To resolve this deficiency, please submit acceptable documentation to support your transactions and closing position in Amtrust Preferred stock for your entire Claim. Please do not merely resubmit the same documentation that you previously submitted. Acceptable documentation consists of copies of brokerage confirmation slips or monthly brokerage account statements or an authorized statement from your broker containing the transactional and holding position information found in a broker confirmation slip or account statement. Examples of unacceptable documentation include: self-generated documents or statements; spreadsheets from your personal records; statements that are missing pertinent information or missing the account holder's name; and printouts from broker websites that do not include the required information.

**No "Recognized Claim" Pursuant to Court-Approved Plan of Allocation**

In accordance with the Court-approved Plan of Allocation set forth in the Settlement Notice (which was previously provided to you and is available for review on the Settlement website), we have determined that this Claim calculates to a "Recognized Claim" of zero and therefore is not eligible to receive any distribution from the Net Settlement Fund.

This is NOT a curable deficiency unless you had additional transactions in Amtrust Preferred stock during the period from January 22, 2018, through January 18, 2019, inclusive, that are not reflected in your Claim. Please note, your Claim may also have other ineligible conditions listed in this notice. If the ineligible conditions listed in this notice are not cured, the Claim will not be recommended for approval and, therefore, will not be eligible to receive any recovery. If other ineligible conditions are resolved but the Claim still does not calculate to a Recognized Claim under the Plan of Allocation, the Claim will remain ineligible. Please note, as set forth in the Claim Form, purchases or acquisitions of Amtrust Preferred stock during the 90-Day Look Back Period (from January 22, 2019, through April 18, 2019, inclusive) are not eligible to be included in the calculation of the Recognized Claim.

**Claims that are not cured by the response deadline above will be rejected.** If you believe your Claim has been rejected in error, you may contact us for assistance and/or request Court review of our determination. To request Court review of your Claim, you must send us a signed written statement that (a) states your reason(s) for contesting the rejection of this Claim, along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim"; and (c) includes a copy of this notice, postmarked no later than the response deadline set forth above. If the dispute concerning your Claim cannot be resolved, you may request that your Claim be presented to the Court for review, which will include public filing of your Claim and supporting documentation with the Court. If your Disputed Claim is presented to the Court, your Claim Form and supporting documentation will be partially redacted to protect your privacy. <u>Please note: Court review should only be sought if you disagree with our determination regarding this Claim.</u>

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at 877-354-3878 or email us at info@AmtrustPreferredStockLitigation.com. Please reference the Claim number listed above in any communication. If you would like to view or download the Settlement Notice, which contains the Plan of Allocation, you may do so by visiting www.AmtrustPreferredStockLitigation.com.

Very truly yours,

A.B. DATA, LTD.
Claims Administrator

# EXHIBIT B

Dear Electronic Filer:

Please see the attached spreadsheet containing the status of all accounts received with your electronic filing in regards to the Amtrust Preferred Stock Litigation as of May 4th, 2023.

The information contained in the attached spreadsheet serves as notification of all deficiencies and rejections for all accounts. The first tab of the spreadsheet contains the Deficiency Key, which provides detailed descriptions and resolutions for further assistance. The current status of all claims can be located on the Claim Summary tab in column I, titled Claim Status:

A. Full: If you fail to respond within twenty (20) days after the date of this notice, or if your response fails to resolve the curable condition(s) identified on the attached file, your Claim will be rejected in its entirety.
B. Partial: If you fail to respond within twenty (20) days after the date of this notice, or if your response fails to cure the condition(s) identified on the attached file, your Claim will be rejected to the extent that those condition(s) remain uncured.
C. Accepted: Claim is currently in good standing.

Revisions must be received in the same format as the original file in accordance with the Electronic Claims Filing Guidelines for the case.

If you believe your Claim has been rejected in error, you may request Court review of the determination. To do so, you must - within twenty (20) days after the date of this notice - send us a signed written statement that (a) states your reasons for contesting the rejection of your Claim, along with any supporting documentation, and (b) specifically states that you **request that the Court review the rejection of this Claim**. If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court (with financial account numbers and certain other information redacted). Please note: Court review should only be sought if you disagree with our determination about this Claim. If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court (with financial account numbers and certain other information redacted). Please note: Court review should only be sought if you disagree with our determination about this Claim.

All responses should be sent to the address listed below, or emailed to efiling@abdata.com. Please reference your claim number(s) in all correspondence. You may contact the Amtrust Preferred Stock Litigation Helpline at 1-877-354-3878 with any inquiries.

The address for mailed responses via standard mail is:

AMTRUST PREFERRED STOCK LITIGATION
c/o A.B. DATA, LTD.
PO BOX 173022
MILWAUKEE, WI 53217

The address for mailed response via courier is:

AMTRUST PREFERRED STOCK LITIGATION
C/O A.B. DATA, LTD.
3410 WEST HOPKINS STREET
MILWAUKEE, WI 53217

Regards,
Claims Administrator

# EXHIBIT C



| Filer ClaimNumber | ClaimNumber | Name1 | Name2 | Name3 | AccountID | Duplicate ClaimNumber | Recognized Claim Amount | Claim Status | Deficient Flags |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0 | Full Rejection | NOLOS, NOPUR |
| | | | P | | | | 0 | Full Rejection | NOLOS, NOPUR |
| | | | | | | | 0 | Full Rejection | NOLOS, NOPUR |
| | | | | | | | 653603.074 | Accepted | |
| | | | | | | | 0 | Full Rejection | NOLOS, NOPUR |
| | | | | | | | 0 | Full Rejection | NOLOS, NOPUR |
| | | | | | | | 0 | Full Rejection | NOLOS, NOPUR, TRNI |
| | | | | | | | 0 | Full Rejection | NOLOS, NOPUR, TRNI |
| | | | | | | | 0 | Full Rejection | NOLOS, NOPUR, TRNI |

# EXHIBIT D

**EXHIBIT D**

Exhibit Summary - Total Claims: 3,354; Total Recognized Claim:  $21,365,879.03

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76868982 | $109,242.95 | 76999039 | $23.45 | 77000071 | $57.46 | 77001255 | $146.21 |
| 76868983 | $2,655.50 | 76999040 | $42.90 | 77000072 | $46.16 | 77001256 | $860.94 |
| 76868985 | $81,738.81 | 76999041 | $30.96 | 77000073 | $61.92 | 77001258 | $84.48 |
| 76868991 | $653,603.07 | 76999042 | $27.86 | 77000074 | $52.83 | 77001259 | $32.69 |
| 76868999 | $86,868.90 | 76999043 | $65.57 | 77000075 | $3,800.50 | 77001260 | $3.63 |
| 76869000 | $2,064.00 | 76999045 | $32.71 | 77000076 | $185.20 | 77001261 | $170.35 |
| 76869002 | $2,630.00 | 76999046 | $42.42 | 77000078 | $5.16 | 77001262 | $375.72 |
| 76874626 | $2,327,874.79 | 76999048 | $217.22 | 77000080 | $27.86 | 77001263 | $13.93 |
| 76874629 | $71.18 | 76999049 | $98.41 | 77000081 | $29.91 | 77001264 | $963.54 |
| 76874630 | $17,629.16 | 76999051 | $352.13 | 77000082 | $20.64 | 77001265 | $963.54 |
| 76881131 | $164,489.51 | 76999052 | $180.57 | 77000083 | $72.24 | 77001266 | $101.80 |
| 76881132 | $451.00 | 76999053 | $133.32 | 77000084 | $27.40 | 77001267 | $54.54 |
| 76881135 | $2,905.70 | 76999055 | $26.86 | 77000085 | $85.09 | 77001268 | $108.36 |
| 76881140 | $1,140,859.24 | 76999056 | $27.58 | 77000086 | $21.83 | 77001269 | $88.24 |
| 76908480 | $42,475.12 | 76999057 | $59.32 | 77000087 | $20.89 | 77001270 | $118.68 |
| 76957395 | $500.52 | 76999058 | $26.86 | 77000088 | $134.56 | 77001271 | $23.70 |
| 76957396 | $5.16 | 76999059 | $64.40 | 77000089 | $38.58 | 77001272 | $140.50 |
| 76957397 | $40,199.56 | 76999060 | $38.26 | 77000090 | $23.39 | 77001273 | $12.12 |
| 76957398 | $15,719.40 | 76999061 | $37.17 | 77000092 | $18.71 | 77001274 | $215.29 |
| 76957399 | $376,711.45 | 76999062 | $54.51 | 77000093 | $4.67 | 77001275 | $115.14 |
| 76957400 | $14,919.00 | 76999063 | $47.61 | 77000094 | $26.86 | 77001276 | $154.47 |
| 76966886 | $1,898,844.40 | 76999064 | $836.86 | 77000095 | $33.03 | 77001277 | $15.48 |
| 76966887 | $1,124,020.26 | 76999065 | $174.72 | 77000096 | $53.59 | 77001278 | $149.63 |
| 76966888 | $1,792,697.84 | 76999066 | $54.54 | 77000097 | $60.38 | 77001279 | $221.73 |
| 76966889 | $1,018,654.01 | 76999067 | $73.43 | 77000098 | $48.43 | 77001280 | $286.27 |
| 76991126 | $82,116.29 | 76999069 | $30.71 | 77000099 | $55.18 | 77001281 | $62.87 |
| 76991127 | $1,914.36 | 76999070 | $69.07 | 77000102 | $146.71 | 77001282 | $167.70 |
| 76991151 | $960.20 | 76999071 | $25.45 | 77000103 | $132.42 | 77001283 | $65.57 |
| 76991152 | $386,930.66 | 76999073 | $30.30 | 77000104 | $52.48 | 77001284 | $64.24 |
| 76991155 | $829,566.18 | 76999074 | $6.06 | 77000105 | $138.14 | 77001285 | $31.49 |
| 76991156 | $3,402.66 | 76999075 | $476.79 | 77000106 | $26.88 | 77001287 | $246.16 |
| 76991158 | $92.16 | 76999076 | $84.84 | 77000107 | $106.69 | 77001288 | $60.44 |
| 76991160 | $8,520.00 | 76999077 | $103.03 | 77000110 | $200.70 | 77001289 | $51.44 |
| 76991164 | $9,964.44 | 76999078 | $310.60 | 77000111 | $74.17 | 77001290 | $47.92 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76991165 | $1,917.00 | 76999079 | $115.14 | 77000112 | $56.76 | 77001291 | $23.76 |
| 76991167 | $10.32 | 76999080 | $284.67 | 77000113 | $61.92 | 77001292 | $25.54 |
| 76991173 | $2,580.00 | 76999081 | $193.82 | 77000115 | $122.69 | 77001293 | $189.36 |
| 76991178 | $7,727.50 | 76999082 | $153.91 | 77000116 | $56.14 | 77001294 | $47.04 |
| 76991202 | $5,068.50 | 76999083 | $66.66 | 77000118 | $284.56 | 77001295 | $77.80 |
| 76991203 | $12,432.00 | 76999084 | $13.94 | 77000119 | $75.30 | 77001296 | $53.34 |
| 76991207 | $2,630.00 | 76999085 | $83.62 | 77000120 | $37.07 | 77001297 | $26.98 |
| 76991216 | $3,917.97 | 76999086 | $38.77 | 77000121 | $25.07 | 77001298 | $42.91 |
| 76991218 | $5,160.00 | 76999087 | $38.77 | 77000126 | $96.96 | 77001299 | $25.45 |
| 76991221 | $5,118.00 | 76999088 | $15.48 | 77000127 | $59.94 | 77001300 | $112.97 |
| 76991224 | $4,791.36 | 76999089 | $20.43 | 77000128 | $216.72 | 77001301 | $357.54 |
| 76991226 | $2,433.25 | 76999090 | $28.06 | 77000129 | $10.32 | 77001302 | $59.73 |
| 76991229 | $5,160.00 | 76999091 | $21.83 | 77000130 | $77.40 | 77001303 | $242.79 |
| 76991230 | $2,128.00 | 76999092 | $58.16 | 77000133 | $60.47 | 77001304 | $102.99 |
| 76991257 | $7,272.00 | 76999093 | $36.34 | 77000135 | $2,909.90 | 77001316 | $25.75 |
| 76991268 | $3,354.00 | 76999094 | $34.68 | 77000149 | $6,060.00 | 77001327 | $198.62 |
| 76991272 | $1,818.00 | 76999095 | $18.18 | 77000152 | $2,727.00 | 77001328 | $180.23 |
| 76991281 | $6,584.60 | 76999097 | $66.36 | 77000160 | $4,242.00 | 77001329 | $111.98 |
| 76991282 | $1,052.00 | 76999098 | $64.45 | 77000162 | $103.20 | 77001330 | $56.47 |
| 76991283 | $3,096.00 | 76999099 | $250.48 | 77000164 | $190.92 | 77001331 | $5.16 |
| 76991286 | $3,939.00 | 76999101 | $3,372.00 | 77000165 | $123.84 | 77001332 | $46.44 |
| 76991293 | $3,096.00 | 76999102 | $1,278.00 | 77000166 | $61.92 | 77001333 | $30.77 |
| 76991294 | $3,096.00 | 76999103 | $178.65 | 77000167 | $365.68 | 77001334 | $6.06 |
| 76991297 | $3,636.00 | 76999104 | $90.90 | 77000168 | $41.71 | 77001335 | $177.31 |
| 76991312 | $3,030.00 | 76999105 | $650.16 | 77000169 | $64.88 | 77001336 | $24.24 |
| 76991317 | $2,580.00 | 76999106 | $150.04 | 77000170 | $74.49 | 77001337 | $65.13 |
| 76991323 | $4,752.00 | 76999107 | $258.00 | 77000171 | $170.31 | 77001338 | $34.37 |
| 76991324 | $3,096.00 | 76999108 | $237.36 | 77000172 | $56.76 | 77001340 | $230.52 |
| 76991325 | $8,484.00 | 76999109 | $298.30 | 77000173 | $465.30 | 77001341 | $16.97 |
| 76991335 | $2,128.00 | 76999110 | $23.29 | 77000174 | $226.56 | 77001342 | $4,599.95 |
| 76991340 | $3,030.00 | 76999111 | $38.77 | 77000175 | $112.84 | 77001343 | $16.33 |
| 76991343 | $3,072.00 | 76999112 | $53.67 | 77000176 | $169.50 | 77001344 | $22.07 |
| 76991349 | $3,374.00 | 76999113 | $249.39 | 77000177 | $71.32 | 77001345 | $37.99 |
| 76991350 | $5,118.00 | 76999114 | $222.45 | 77000178 | $20.64 | 77001346 | $18.99 |
| 76991360 | $2,580.00 | 76999115 | $51.60 | 77000179 | $68.10 | 77001347 | $18.18 |
| 76991370 | $9,375.00 | 76999116 | $201.91 | 77000180 | $185.76 | 77001348 | $24.24 |

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76991384 | $1,515.00 | 76999117 | $389.05 | 77000181 | $20.64 | 77001349 | $39.72 |
| 76991388 | $3,276.00 | 76999118 | $354.87 | 77000182 | $220.85 | 77001354 | $1,788.59 |
| 76991390 | $3,682.00 | 76999119 | $67.51 | 77000183 | $167.31 | 77001355 | $78.78 |
| 76991394 | $10,640.00 | 76999120 | $41.54 | 77000184 | $46.44 | 77001356 | $151.50 |
| 76991403 | $139.57 | 76999121 | $37.21 | 77000185 | $85.52 | 77001359 | $12.12 |
| 76991404 | $1,030.00 | 76999122 | $92.88 | 77000186 | $64.07 | 77001361 | $11.21 |
| 76991418 | $5,660.00 | 76999123 | $253.50 | 77000187 | $103.02 | 77001362 | $851.74 |
| 76991424 | $199.98 | 76999124 | $170.12 | 77000188 | $20.64 | 77001363 | $1,278.00 |
| 76991429 | $88.70 | 76999125 | $38.95 | 77000189 | $103.10 | 77001364 | $6.06 |
| 76991432 | $227.04 | 76999126 | $61.00 | 77000190 | $30.19 | 77001365 | $75.81 |
| 76991439 | $5,371.30 | 76999127 | $75.13 | 77000191 | $66.50 | 77001366 | $38.77 |
| 76991441 | $2,523.14 | 76999128 | $96.59 | 77000192 | $201.24 | 77001367 | $66.66 |
| 76991442 | $704.00 | 76999129 | $78.88 | 77000193 | $397.32 | 77001369 | $84.16 |
| 76991453 | $16,254.00 | 76999130 | $36.12 | 77000194 | $44.41 | 77001370 | $24.24 |
| 76991463 | $3,333.00 | 76999131 | $55.86 | 77000195 | $26.50 | 77001372 | $266.55 |
| 76991465 | $515.00 | 76999132 | $254.15 | 77000196 | $30.35 | 77001373 | $1,439.40 |
| 76991467 | $50.40 | 76999133 | $67.43 | 77000198 | $34.11 | 77001374 | $311.00 |
| 76991469 | $1,818.00 | 76999134 | $57.87 | 77000199 | $12.12 | 77001375 | $18.18 |
| 76991470 | $3,636.00 | 76999135 | $31.19 | 77000201 | $151.50 | 77001377 | $111.45 |
| 76991482 | $33,857.04 | 76999136 | $69.86 | 77000202 | $5.61 | 77001378 | $20.64 |
| 76991484 | $6,350.04 | 76999137 | $65.57 | 77000203 | $3.18 | 77001379 | $15.48 |
| 76991485 | $36,793.06 | 76999138 | $133.32 | 77000204 | $32.53 | 77001380 | $5.16 |
| 76991486 | $2,625.00 | 76999139 | $32.16 | 77000205 | $61.40 | 77001381 | $603.58 |
| 76991488 | $772.50 | 76999140 | $47.39 | 77000207 | $36.36 | 77001382 | $402.08 |
| 76991489 | $1,325.17 | 76999141 | $496.30 | 77000208 | $53.25 | 77001383 | $78.64 |
| 76991492 | $6,727.15 | 76999142 | $48.48 | 77000209 | $38.26 | 77001384 | $728.02 |
| 76991494 | $1,218.06 | 76999143 | $127.26 | 77000210 | $128.80 | 77001386 | $135.18 |
| 76991495 | $6,855.00 | 76999144 | $470.79 | 77000212 | $114.34 | 77001387 | $174.31 |
| 76991504 | $5,160.00 | 76999145 | $16.02 | 77000213 | $41.84 | 77001388 | $96.40 |
| 76991507 | $6,647.60 | 76999146 | $302.78 | 77000214 | $18.69 | 77001389 | $118.68 |
| 76991511 | $18,180.00 | 76999147 | $218.16 | 77000215 | $113.52 | 77001390 | $250.47 |
| 76991515 | $6,060.00 | 76999148 | $1,203.03 | 77000216 | $227.90 | 77001391 | $68.49 |
| 76991516 | $1,637.40 | 76999149 | $212.10 | 77000217 | $23.96 | 77001392 | $383.24 |
| 76991521 | $62,012.15 | 76999150 | $60.15 | 77000220 | $75.32 | 77001393 | $50.00 |
| 76998164 | $426.23 | 76999151 | $79.81 | 77000222 | $72.06 | 77001394 | $111.02 |
| 76998165 | $221.88 | 76999152 | $294.42 | 77000224 | $51.60 | 77001395 | $96.16 |

Exhibit D: Page 3 of 24

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998168 | $41.28 | 76999153 | $146.98 | 77000225 | $129.00 | 77001396 | $118.68 |
| 76998169 | $75.69 | 76999154 | $79.14 | 77000226 | $35.51 | 77001397 | $130.86 |
| 76998170 | $20.64 | 76999155 | $72.24 | 77000227 | $41.37 | 77001398 | $17.39 |
| 76998171 | $6,450.00 | 76999156 | $448.44 | 77000228 | $100.18 | 77001399 | $258.70 |
| 76998172 | $11.03 | 76999157 | $56.76 | 77000229 | $22.16 | 77001400 | $137.91 |
| 76998175 | $32.89 | 76999158 | $38.90 | 77000230 | $101.71 | 77001401 | $139.32 |
| 76998176 | $24.24 | 76999159 | $32.04 | 77000231 | $71.80 | 77001402 | $138.14 |
| 76998179 | $41.55 | 76999160 | $113.81 | 77000232 | $72.72 | 77001403 | $298.64 |
| 76998180 | $36.12 | 76999161 | $166.42 | 77000233 | $74.70 | 77001404 | $137.91 |
| 76998181 | $5.16 | 76999162 | $34.11 | 77000234 | $81.87 | 77001405 | $258.80 |
| 76998183 | $54.65 | 76999163 | $308.03 | 77000235 | $78.78 | 77001406 | $132.75 |
| 76998184 | $109.08 | 76999164 | $361.49 | 77000236 | $22.43 | 77001407 | $162.72 |
| 76998187 | $46.98 | 76999165 | $72.27 | 77000237 | $12.12 | 77001408 | $183.36 |
| 76998188 | $62.92 | 76999166 | $175.44 | 77000238 | $25.09 | 77001411 | $229.15 |
| 76998189 | $24.24 | 76999167 | $58.74 | 77000239 | $21.75 | 77001412 | $67.28 |
| 76998190 | $15.58 | 76999168 | $557.52 | 77000240 | $27.69 | 77001413 | $17.20 |
| 76998191 | $54.54 | 76999169 | $96.96 | 77000241 | $36.12 | 77001415 | $143.09 |
| 76998192 | $22.46 | 76999171 | $38.19 | 77000242 | $30.30 | 77001416 | $1,617.98 |
| 76998193 | $45.40 | 76999172 | $92.88 | 77000243 | $28.13 | 77001417 | $170.28 |
| 76998194 | $57.02 | 76999173 | $137.63 | 77000244 | $127.26 | 77001418 | $165.12 |
| 76998195 | $12.12 | 76999174 | $1,019.34 | 77000245 | $64.04 | 77001419 | $88.83 |
| 76998197 | $216.72 | 76999175 | $264.45 | 77000246 | $21.93 | 77001420 | $610.02 |
| 76998198 | $28.04 | 76999176 | $233.40 | 77000247 | $15.18 | 77001421 | $15.48 |
| 76998199 | $52.10 | 76999177 | $174.68 | 77000248 | $30.77 | 77001423 | $112.94 |
| 76998200 | $41.48 | 76999178 | $180.80 | 77000251 | $186.07 | 77001424 | $36.12 |
| 76998201 | $22.46 | 76999179 | $66.78 | 77000252 | $606.00 | 77001425 | $21.95 |
| 76998203 | $2,064.00 | 76999180 | $304.05 | 77000327 | $97.99 | 77001426 | $51.60 |
| 76998204 | $258.00 | 76999181 | $84.04 | 77000341 | $284.82 | 77001427 | $154.59 |
| 76998206 | $103.02 | 76999182 | $164.73 | 77000347 | $272.13 | 77001428 | $146.88 |
| 76998207 | $343.46 | 76999183 | $295.58 | 77000350 | $35.11 | 77001429 | $70.52 |
| 76998208 | $345.42 | 76999184 | $82.83 | 77000354 | $74.80 | 77001430 | $20.64 |
| 76998209 | $24.24 | 76999185 | $103.02 | 77000355 | $18.18 | 77001434 | $63.40 |
| 76998210 | $282.02 | 76999186 | $78.78 | 77000357 | $84.32 | 77001435 | $42.42 |
| 76998211 | $12.12 | 76999187 | $83.09 | 77000361 | $46.27 | 77001437 | $10,320.00 |
| 76998212 | $533.28 | 76999189 | $166.44 | 77000362 | $519.05 | 77001438 | $21,040.00 |
| 76998214 | $72.72 | 76999190 | $12.12 | 77000363 | $232.20 | 77001444 | $606.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998216 | $187.86 | 76999191 | $32.11 | 77000370 | $218.16 | 77001446 | $1,682.87 |
| 76998217 | $72.72 | 76999193 | $36.12 | 77000371 | $163.62 | 77001447 | $2,284.70 |
| 76998218 | $48.48 | 76999194 | $73.80 | 77000372 | $218.85 | 77001448 | $2,280.32 |
| 76998219 | $33.83 | 76999196 | $36.12 | 77000373 | $51.29 | 77001453 | $180.60 |
| 76998220 | $101.49 | 76999197 | $6.06 | 77000375 | $193.95 | 77001455 | $1.37 |
| 76998221 | $226.66 | 76999199 | $163.09 | 77000378 | $206.40 | 77001498 | $489,960.33 |
| 76998222 | $271.15 | 76999202 | $24.24 | 77000379 | $16.39 | 77001499 | $158,469.54 |
| 76998223 | $30.30 | 76999203 | $25.80 | 77000380 | $36.36 | 77001500 | $98,040.00 |
| 76998224 | $2,580.00 | 76999204 | $20.64 | 77000383 | $67.78 | 77001501 | $63,900.00 |
| 76998225 | $72.72 | 76999205 | $15.48 | 77000384 | $29.42 | 77001502 | $38,340.00 |
| 76998227 | $1,032.00 | 76999206 | $56.76 | 77000385 | $1,032.00 | 77001513 | $2,727.00 |
| 76998228 | $54.99 | 76999207 | $139.32 | 77000386 | $108.36 | 77001514 | $60,600.00 |
| 76998230 | $133.47 | 76999209 | $11.21 | 77000387 | $43.94 | 208758040 | $515.00 |
| 76998231 | $38.95 | 76999211 | $18.18 | 77000388 | $23.33 | 208758045 | $5,810.00 |
| 76998232 | $12.12 | 76999214 | $24.24 | 77000391 | $2,660.00 | 208758047 | $15,860.00 |
| 76998233 | $121.20 | 76999216 | $5,160.00 | 77000392 | $2,660.00 | 208758049 | $113,078.76 |
| 76998236 | $261.19 | 76999218 | $39.25 | 77000394 | $2,660.00 | 208758050 | $19,330.03 |
| 76998237 | $192.52 | 76999219 | $77.69 | 77000395 | $1,465.19 | 208758051 | $125,600.94 |
| 76998238 | $516.00 | 76999221 | $1,278.00 | 77000396 | $532.00 | 208758052 | $7,890.00 |
| 76998239 | $393.90 | 76999222 | $629.91 | 77000401 | $240.22 | 208758055 | $23,851.60 |
| 76998240 | $527.22 | 76999223 | $69.22 | 77000402 | $473.52 | 208758056 | $54.27 |
| 76998241 | $18.18 | 76999224 | $1,836.96 | 77000405 | $216.72 | 208758061 | $150.90 |
| 76998242 | $112.01 | 76999225 | $3,174.85 | 77000406 | $120.21 | 208758062 | $18,355.40 |
| 76998243 | $121.20 | 76999226 | $1,201.86 | 77000407 | $32.36 | 208758065 | $1,673.75 |
| 76998245 | $145.44 | 76999230 | $1,986.60 | 77000408 | $46.44 | 208758066 | $15,340.08 |
| 76998246 | $127.26 | 76999231 | $36.06 | 77000409 | $58.22 | 208758067 | $1,315.00 |
| 76998247 | $66.66 | 76999232 | $86.08 | 77000410 | $255.43 | 208758069 | $2,424.00 |
| 76998248 | $145.44 | 76999233 | $2,288.77 | 77000411 | $3,133.42 | 208758070 | $242.40 |
| 76998249 | $1,032.00 | 76999234 | $1,088.76 | 77000413 | $46.44 | 208758072 | $1,030.00 |
| 76998250 | $42.42 | 76999235 | $331.40 | 77000419 | $123.84 | 208758074 | $1,424.10 |
| 76998251 | $1,032.00 | 76999236 | $1,667.00 | 77000420 | $113.52 | 208758075 | $7,925.85 |
| 76998252 | $2,064.00 | 76999237 | $1,994.27 | 77000422 | $113.52 | 208758076 | $470.87 |
| 76998253 | $30.30 | 76999238 | $25.80 | 77000424 | $197.85 | 208758077 | $362.83 |
| 76998254 | $125.89 | 76999239 | $60.90 | 77000425 | $242.52 | 208758078 | $3,661.65 |
| 76998255 | $258.00 | 76999240 | $3,142.44 | 77000427 | $105.61 | 208758079 | $4,120.00 |
| 76998258 | $516.00 | 76999241 | $1,811.16 | 77000428 | $500.51 | 208758080 | $8,755.00 |

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998259 | $48.48 | 76999243 | $2,831.86 | 77000430 | $1,996.95 | 208758081 | $598.27 |
| 76998261 | $145.44 | 76999244 | $61.92 | 77000431 | $323.53 | 208758082 | $3,383.55 |
| 76998262 | $121.20 | 76999245 | $1,441.08 | 77000432 | $136.70 | 208758084 | $1,430.00 |
| 76998264 | $279.79 | 76999246 | $3,029.20 | 77000433 | $92.93 | 208758086 | $3,560.00 |
| 76998265 | $157.56 | 76999247 | $1,625.40 | 77000434 | $120.19 | 208758087 | $3,584.00 |
| 76998269 | $9,288.00 | 76999249 | $2,838.00 | 77000435 | $36.83 | 208758088 | $5,260.00 |
| 76998270 | $109.08 | 76999251 | $31.64 | 77000437 | $24.24 | 208758089 | $11,650.00 |
| 76998271 | $66.66 | 76999252 | $20.64 | 77000438 | $5,160.00 | 208758091 | $12,108.52 |
| 76998272 | $103.02 | 76999254 | $12,120.00 | 77000439 | $24.45 | 208758092 | $3,424.75 |
| 76998273 | $48.48 | 76999257 | $6,060.00 | 77000442 | $127.06 | 208758093 | $2,137.25 |
| 76998276 | $78.97 | 76999258 | $4,242.00 | 77000443 | $1,117.64 | 208758095 | $6,437.50 |
| 76998277 | $81.18 | 76999259 | $65.57 | 77000444 | $109.08 | 208758096 | $1,522.20 |
| 76998278 | $314.24 | 76999260 | $26.63 | 77000445 | $26.63 | 208758100 | $248.10 |
| 76998279 | $109.82 | 76999261 | $61.55 | 77000446 | $48.46 | 208758102 | $1,929.20 |
| 76998280 | $49.38 | 76999262 | $30.77 | 77000447 | $25.43 | 208758103 | $191.70 |
| 76998281 | $49.38 | 76999263 | $126.17 | 77000449 | $127.26 | 208758104 | $1,596.00 |
| 76998282 | $1,482.80 | 76999265 | $244.92 | 77000450 | $99.35 | 208758105 | $2,121.00 |
| 76998283 | $1,032.00 | 76999266 | $57.30 | 77000452 | $73.91 | 208758106 | $606.00 |
| 76998285 | $516.00 | 76999267 | $556.39 | 77000453 | $236.56 | 208758107 | $2,104.00 |
| 76998289 | $3,096.00 | 76999268 | $206.88 | 77000454 | $166.99 | 208758108 | $448.00 |
| 76998292 | $2,580.00 | 76999269 | $30.87 | 77000455 | $34.28 | 208758109 | $16,556.49 |
| 76998293 | $516.00 | 76999270 | $175.44 | 77000456 | $94.85 | 208758110 | $101,637.50 |
| 76998294 | $516.00 | 76999271 | $42.88 | 77000457 | $7.36 | 208758111 | $10,520.00 |
| 76998295 | $1,032.00 | 76999272 | $97.23 | 77000459 | $179.08 | 208758112 | $266.64 |
| 76998296 | $1,548.00 | 76999273 | $36.12 | 77000460 | $4.48 | 208758113 | $5,028.00 |
| 76998298 | $1,562.00 | 76999274 | $54.95 | 77000461 | $26.64 | 208758114 | $4,460.22 |
| 76998299 | $28.13 | 76999275 | $29.21 | 77000462 | $66.12 | 208758120 | $1,974.03 |
| 76998301 | $51.50 | 76999276 | $103.02 | 77000463 | $36.84 | 208758121 | $6,080.00 |
| 76998302 | $6.06 | 76999277 | $93.83 | 77000465 | $67.08 | 208758122 | $18,066.00 |
| 76998306 | $113.52 | 76999278 | $205.59 | 77000467 | $61.68 | 208758125 | $10,583.25 |
| 76998307 | $61.74 | 76999279 | $28.05 | 77000468 | $36.12 | 208758126 | $8,068.69 |
| 76998309 | $58.83 | 76999280 | $29.60 | 77000470 | $72.89 | 208758127 | $8,292.92 |
| 76998310 | $35.67 | 76999281 | $75.82 | 77000471 | $10.32 | 208758128 | $3,018.60 |
| 76998311 | $586.30 | 76999282 | $129.00 | 77000472 | $23.17 | 208758129 | $4,431.15 |
| 76998312 | $24.45 | 76999283 | $69.67 | 77000476 | $36.12 | 208758132 | $2,034.25 |
| 76998313 | $6.06 | 76999284 | $55.73 | 77000478 | $15.89 | 208758134 | $10,320.00 |

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998315 | $30.36 | 76999285 | $59.29 | 77000480 | $11.04 | 208758135 | $4,334.40 |
| 76998316 | $27.86 | 76999286 | $48.88 | 77000481 | $10.21 | 208758138 | $176.80 |
| 76998317 | $54.54 | 76999287 | $136.29 | 77000483 | $27.92 | 208758139 | $1,052.00 |
| 76998318 | $98.94 | 76999288 | $121.20 | 77000484 | $87.64 | 208758140 | $639.00 |
| 76998319 | $78.64 | 76999289 | $190.92 | 77000485 | $173.57 | 208758144 | $5,608.35 |
| 76998320 | $31.19 | 76999290 | $91.87 | 77000489 | $20.93 | 208758147 | $1,533.60 |
| 76998321 | $78.78 | 76999291 | $36.93 | 77000490 | $107.71 | 208758148 | $7,725.00 |
| 76998322 | $89.71 | 76999292 | $41.28 | 77000494 | $32.71 | 208758150 | $3,861.74 |
| 76998323 | $80.29 | 76999293 | $12.12 | 77000496 | $42.42 | 208758151 | $526.00 |
| 76998324 | $54.54 | 76999294 | $109.08 | 77000497 | $174.15 | 208758152 | $5,560.33 |
| 76998325 | $157.66 | 76999295 | $66.66 | 77000498 | $23.15 | 208758153 | $8,059.80 |
| 76998326 | $39.51 | 76999297 | $125.51 | 77000499 | $123.84 | 208758154 | $6,838.00 |
| 76998327 | $74.78 | 76999299 | $24.54 | 77000500 | $145.69 | 208758155 | $362.94 |
| 76998328 | $316.66 | 76999300 | $36.57 | 77000501 | $67.08 | 208758156 | $466.47 |
| 76998329 | $2,575.00 | 76999301 | $30.96 | 77000502 | $92.88 | 208758157 | $1,017.88 |
| 76998330 | $25.80 | 76999302 | $29.08 | 77000503 | $18.18 | 208758158 | $2,630.00 |
| 76998332 | $3,933.99 | 76999303 | $43.23 | 77000504 | $19.48 | 208758159 | $2,204.55 |
| 76998336 | $96.05 | 76999304 | $145.65 | 77000505 | $35.07 | 208758160 | $5,160.00 |
| 76998337 | $176.34 | 76999305 | $36.33 | 77000506 | $104.96 | 208758162 | $8,681.00 |
| 76998338 | $14.69 | 76999306 | $136.92 | 77000508 | $119.54 | 208758164 | $5,067.60 |
| 76998339 | $42.42 | 76999307 | $150.82 | 77000509 | $61.49 | 208758165 | $2,979.20 |
| 76998340 | $27.42 | 76999308 | $219.10 | 77000511 | $60.23 | 208758166 | $1,574.41 |
| 76998341 | $208.39 | 76999309 | $20.64 | 77000512 | $129.00 | 208758168 | $1,132.48 |
| 76998342 | $113.52 | 76999310 | $105.43 | 77000513 | $5.16 | 208758169 | $4,241.52 |
| 76998343 | $60.25 | 76999311 | $161.16 | 77000514 | $56.76 | 208758171 | $4,248.75 |
| 76998344 | $48.48 | 76999312 | $376.65 | 77000515 | $108.36 | 208758172 | $5,302.50 |
| 76998345 | $126.97 | 76999314 | $84.84 | 77000516 | $159.96 | 208758173 | $2,561.90 |
| 76998346 | $51.41 | 76999315 | $480.43 | 77000518 | $70.46 | 208758175 | $129.00 |
| 76998347 | $56.76 | 76999316 | $247.68 | 77000519 | $554.78 | 208758176 | $1,446.00 |
| 76998348 | $276.30 | 76999317 | $143.59 | 77000520 | $185.76 | 208758177 | $6,489.00 |
| 76998349 | $36.12 | 76999318 | $143.59 | 77000521 | $147.46 | 208758178 | $4,413.55 |
| 76998350 | $139.32 | 76999319 | $406.87 | 77000522 | $15.48 | 208758179 | $109.08 |
| 76998351 | $134.16 | 76999321 | $170.28 | 77000523 | $5.61 | 208758182 | $1,464.00 |
| 76998352 | $325.08 | 76999322 | $143.59 | 77000524 | $22.43 | 208758184 | $206.00 |
| 76998353 | $490.20 | 76999323 | $234.20 | 77000526 | $34.00 | 208758187 | $8,416.00 |
| 76998354 | $87.72 | 76999324 | $227.04 | 77000530 | $1,934.16 | 208758189 | $63,900.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998355 | $546.96 | 76999325 | $497.55 | 77000531 | $532.00 | 208758190 | $7,224.00 |
| 76998356 | $1,184.50 | 76999326 | $106.62 | 77000536 | $82.56 | 208758191 | $682.00 |
| 76998357 | $134.16 | 76999327 | $191.12 | 77000537 | $202.78 | 208758192 | $35,097.35 |
| 76998358 | $214.73 | 76999328 | $195.81 | 77000539 | $91.96 | 208758193 | $187,922.65 |
| 76998359 | $588.24 | 76999329 | $239.23 | 77000540 | $20.03 | 208758196 | $6,835.00 |
| 76998360 | $3,139.08 | 76999330 | $66.66 | 77000541 | $18.18 | 208758197 | $6,690.08 |
| 76998361 | $144.48 | 76999331 | $35.22 | 77000542 | $33.76 | 208758198 | $1,212.00 |
| 76998362 | $136.45 | 76999332 | $43.87 | 77000543 | $41.33 | 208758199 | $1,212.00 |
| 76998363 | $96.96 | 76999333 | $133.32 | 77000544 | $53.28 | 208758200 | $133.32 |
| 76998364 | $390.19 | 76999334 | $112.37 | 77000545 | $36.57 | 208758201 | $20,600.00 |
| 76998365 | $18.18 | 76999336 | $548.38 | 77000546 | $335.40 | 208758203 | $3,627.50 |
| 76998366 | $175.74 | 76999337 | $186.32 | 77000547 | $28.60 | 208758204 | $1,253.48 |
| 76998367 | $684.78 | 76999338 | $41.28 | 77000548 | $10.32 | 208758205 | $5,360.00 |
| 76998368 | $412.08 | 76999339 | $327.08 | 77000549 | $36.93 | 208758206 | $13,332.00 |
| 76998370 | $897.84 | 76999340 | $41.28 | 77000550 | $78.78 | 208758208 | $1,097.50 |
| 76998371 | $5,320.00 | 76999341 | $72.24 | 77000551 | $144.64 | 208758209 | $4,192.22 |
| 76998373 | $13.38 | 76999342 | $44.85 | 77000552 | $18.18 | 208758213 | $4,108.68 |
| 76998375 | $47.80 | 76999343 | $278.25 | 77000553 | $121.83 | 208758214 | $684.78 |
| 76998376 | $545.40 | 76999344 | $36.36 | 77000554 | $72.72 | 208758215 | $1,545.00 |
| 76998377 | $342.03 | 76999345 | $717.22 | 77000555 | $79.20 | 208758216 | $55.13 |
| 76998378 | $531.71 | 76999346 | $109.08 | 77000556 | $155.81 | 208758217 | $5,624.40 |
| 76998379 | $6.06 | 76999347 | $26.50 | 77000557 | $24.45 | 208758218 | $2,915.40 |
| 76998380 | $24.24 | 76999348 | $54.54 | 77000558 | $65.95 | 208758219 | $26,300.00 |
| 76998381 | $51.60 | 76999349 | $629.78 | 77000559 | $202.12 | 208758220 | $14,037.00 |
| 76998382 | $36.12 | 76999350 | $242.79 | 77000560 | $285.87 | 208758221 | $6,991.80 |
| 76998383 | $169.68 | 76999351 | $303.00 | 77000561 | $12.12 | 208758222 | $12,048.00 |
| 76998384 | $414.51 | 76999352 | $249.64 | 77000562 | $23.15 | 208758225 | $5,113.00 |
| 76998385 | $164.45 | 76999353 | $175.29 | 77000563 | $6.06 | 208758227 | $9,325.00 |
| 76998386 | $30.96 | 76999354 | $33.39 | 77000564 | $51.49 | 208758228 | $4,303.75 |
| 76998389 | $25.64 | 76999355 | $27.71 | 77000565 | $58.85 | 208758230 | $2,064.00 |
| 76998390 | $66.68 | 76999356 | $30.96 | 77000566 | $188.74 | 208758231 | $2,524.80 |
| 76998393 | $51.60 | 76999357 | $224.22 | 77000567 | $6.06 | 208758232 | $620.68 |
| 76998394 | $42.63 | 76999358 | $32.20 | 77000568 | $12.12 | 208758233 | $1,052.00 |
| 76998395 | $30.96 | 76999359 | $169.98 | 77000569 | $53.66 | 208758235 | $6,706.00 |
| 76998396 | $72.24 | 76999360 | $151.50 | 77000570 | $150.80 | 208758236 | $4,668.00 |
| 76998397 | $22,704.00 | 76999361 | $12.12 | 77000571 | $80.71 | 208758237 | $5,260.00 |

Exhibit D: Page 8 of 24

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998398 | $13,498.76 | 76999362 | $226.22 | 77000576 | $2,368.80 | 208758238 | $2,209.20 |
| 76998399 | $1,862.32 | 76999363 | $94.79 | 77000577 | $2,368.80 | 208758241 | $1,263.00 |
| 76998400 | $7,890.00 | 76999364 | $250.51 | 77000578 | $6,060.00 | 208758242 | $13,300.00 |
| 76998401 | $2,630.00 | 76999365 | $61.79 | 77000579 | $3,030.00 | 208758243 | $6,769.50 |
| 76998402 | $526.00 | 76999366 | $12.71 | 77000586 | $3,030.00 | 208758244 | $4,208.00 |
| 76998403 | $3,156.00 | 76999367 | $72.70 | 77000591 | $6,060.00 | 208758245 | $526.00 |
| 76998404 | $2,104.00 | 76999368 | $155.32 | 77000595 | $40.25 | 208758246 | $9,369.00 |
| 76998405 | $2,630.00 | 76999369 | $39.25 | 77000596 | $127.02 | 208758247 | $17,682.06 |
| 76998406 | $21,040.00 | 76999370 | $33.07 | 77000609 | $431.28 | 208758248 | $7,492.00 |
| 76998407 | $3,156.00 | 76999371 | $145.01 | 77000610 | $439.55 | 208758249 | $1,440.82 |
| 76998408 | $6,312.00 | 76999372 | $181.80 | 77000611 | $31.64 | 208758250 | $6,257.00 |
| 76998409 | $103.20 | 76999373 | $191.44 | 77000612 | $169.68 | 208758251 | $7,364.00 |
| 76998410 | $2,630.00 | 76999374 | $32.89 | 77000613 | $14.71 | 208758252 | $9,117.30 |
| 76998411 | $11,572.00 | 76999375 | $30.30 | 77000614 | $69.37 | 208758253 | $3,375.00 |
| 76998412 | $7,890.00 | 76999376 | $355.03 | 77000616 | $67.08 | 208758254 | $7,980.00 |
| 76998414 | $2,054.82 | 76999377 | $82.56 | 77000617 | $25.80 | 208758256 | $7,800.00 |
| 76998415 | $9,468.00 | 76999378 | $225.22 | 77000618 | $18,060.00 | 208758257 | $1,695.75 |
| 76998417 | $789.00 | 76999379 | $123.84 | 77000619 | $36.36 | 208758258 | $5,260.00 |
| 76998418 | $70.10 | 76999380 | $64.45 | 77000622 | $107.04 | 208758259 | $3,156.00 |
| 76998419 | $21,040.00 | 76999381 | $25.80 | 77000623 | $42.42 | 208758260 | $5,260.00 |
| 76998420 | $2,104.00 | 76999382 | $20.64 | 77000624 | $110.62 | 208758262 | $7,269.00 |
| 76998421 | $72.24 | 76999383 | $92.69 | 77000625 | $27.24 | 208758264 | $8,018.00 |
| 76998422 | $6,312.00 | 76999384 | $149.71 | 77000626 | $37.35 | 208758265 | $2,367.00 |
| 76998423 | $5,260.00 | 76999385 | $366.36 | 77000627 | $148.64 | 208758266 | $154.50 |
| 76998424 | $2,104.00 | 76999386 | $158.23 | 77000628 | $48.90 | 208758267 | $3,616.00 |
| 76998425 | $2,104.00 | 76999387 | $46.44 | 77000630 | $20.08 | 208758272 | $1,841.00 |
| 76998426 | $173.80 | 76999388 | $133.32 | 77000631 | $46.44 | 208758273 | $10,377.00 |
| 76998427 | $10,520.00 | 76999389 | $68.55 | 77000632 | $5.27 | 208758274 | $4,454.75 |
| 76998428 | $4,208.00 | 76999390 | $12.12 | 77000633 | $59.35 | 208758275 | $9,884.00 |
| 76998430 | $154.02 | 76999391 | $15.48 | 77000634 | $44.85 | 208758276 | $4,642.40 |
| 76998433 | $96.96 | 76999392 | $25.80 | 77000635 | $390.00 | 208758277 | $5,536.25 |
| 76998434 | $32.70 | 76999393 | $5,355.90 | 77000636 | $92.26 | 208758278 | $23,085.00 |
| 76998435 | $21.65 | 76999394 | $25.80 | 77000637 | $222.82 | 208758280 | $2,367.00 |
| 76998437 | $36.55 | 76999398 | $8,246.00 | 77000638 | $83.42 | 208758281 | $14,745.00 |
| 76998438 | $59.73 | 76999399 | $48.06 | 77000639 | $224.42 | 208758284 | $2,372.50 |
| 76998439 | $42.42 | 76999400 | $68.82 | 77000640 | $56.42 | 208758285 | $19,669.00 |

Exhibit D: Page 9 of 24

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998440 | $30.30 | 76999401 | $42.42 | 77000641 | $51.60 | 208758286 | $526.00 |
| 76998441 | $93.99 | 76999402 | $113.60 | 77000642 | $41.16 | 208758287 | $2,575.00 |
| 76998442 | $18.18 | 76999403 | $403.49 | 77000643 | $84.87 | 208758288 | $1,578.00 |
| 76998443 | $230.67 | 76999404 | $122.04 | 77000644 | $108.90 | 208758290 | $8,018.55 |
| 76998444 | $24.24 | 76999405 | $40.03 | 77000645 | $142.58 | 208758291 | $10,557.50 |
| 76998445 | $66.87 | 76999406 | $22.07 | 77000649 | $252.32 | 208758292 | $15.23 |
| 76998446 | $78.78 | 76999407 | $75.31 | 77000650 | $501.91 | 208758293 | $5,205.00 |
| 76998447 | $11.03 | 76999408 | $82.46 | 77000651 | $67.28 | 208758294 | $16,900.00 |
| 76998448 | $74.25 | 76999409 | $70.02 | 77000652 | $123.35 | 208758295 | $3,172.40 |
| 76998449 | $21.04 | 76999410 | $74.02 | 77000653 | $65.56 | 208758296 | $7,961.90 |
| 76998450 | $180.60 | 76999411 | $37.25 | 77000654 | $33.64 | 208758297 | $2,630.00 |
| 76998451 | $10.32 | 76999412 | $74.70 | 77000655 | $128.96 | 208758298 | $5,211.80 |
| 76998452 | $103.02 | 76999414 | $78.78 | 77000658 | $16,847.50 | 208758299 | $5,786.00 |
| 76998453 | $183.97 | 76999415 | $153.36 | 77000659 | $121.44 | 208758300 | $3,770.60 |
| 76998454 | $509.51 | 76999416 | $65.56 | 77000662 | $118.68 | 208758301 | $1,032.00 |
| 76998455 | $32.71 | 76999417 | $64.48 | 77000663 | $87.19 | 208758302 | $263.00 |
| 76998456 | $117.42 | 76999419 | $8.97 | 77000664 | $98.04 | 208758303 | $1,818.00 |
| 76998457 | $78.30 | 76999420 | $15.32 | 77000665 | $29.60 | 208758304 | $5,454.00 |
| 76998458 | $46.44 | 76999421 | $61.92 | 77000666 | $13.45 | 208758305 | $7,678.08 |
| 76998459 | $74.90 | 76999423 | $30.96 | 77000667 | $139.32 | 208758307 | $23,888.00 |
| 76998462 | $149.57 | 76999424 | $51.60 | 77000668 | $31.86 | 208758308 | $80,705.00 |
| 76998464 | $77.40 | 76999431 | $126.49 | 77000669 | $80.27 | 208758310 | $12,931.00 |
| 76998465 | $350.88 | 76999432 | $70.65 | 77000670 | $88.97 | 208758311 | $15,995.60 |
| 76998466 | $1,977.75 | 76999433 | $56.98 | 77000671 | $30.96 | 208758312 | $405.00 |
| 76998469 | $141.86 | 76999434 | $169.25 | 77000672 | $87.64 | 208758313 | $5,260.00 |
| 76998471 | $352.62 | 76999435 | $6.06 | 77000673 | $57.82 | 208758314 | $1,578.00 |
| 76998472 | $787.75 | 76999436 | $35.48 | 77000674 | $218.16 | 208758315 | $4,773.40 |
| 76998473 | $3,846.43 | 76999437 | $6.06 | 77000675 | $74.33 | 208758320 | $5,330.25 |
| 76998474 | $2,607.65 | 76999438 | $18.18 | 77000676 | $375.69 | 208758323 | $1,548.00 |
| 76998475 | $812.14 | 76999439 | $30.30 | 77000677 | $18.26 | 208758324 | $4,247.10 |
| 76998476 | $1,842.37 | 76999440 | $117.75 | 77000678 | $27.10 | 208758325 | $5,595.00 |
| 76998479 | $670.80 | 76999441 | $335.40 | 77000679 | $10.32 | 208758332 | $1,052.00 |
| 76998480 | $140.18 | 76999442 | $77.87 | 77000680 | $375.67 | 208758333 | $978.50 |
| 76998481 | $80.61 | 76999443 | $84.67 | 77000681 | $129.00 | 208758334 | $604.00 |
| 76998482 | $236.34 | 76999444 | $27.81 | 77000682 | $574.20 | 208758335 | $631.20 |
| 76998483 | $121.20 | 76999445 | $100.93 | 77000683 | $1,052.64 | 208758337 | $16,903.40 |

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998484 | $60.60 | 76999446 | $173.82 | 77000684 | $56.76 | 208758338 | $6,575.00 |
| 76998485 | $60.60 | 76999447 | $302.61 | 77000685 | $46.44 | 208758339 | $973.10 |
| 76998486 | $109.08 | 76999448 | $133.79 | 77000686 | $51.60 | 208758340 | $2,630.00 |
| 76998487 | $263.53 | 76999450 | $61.68 | 77000687 | $24.24 | 208758341 | $841.60 |
| 76998488 | $370.50 | 76999451 | $236.47 | 77000688 | $103.20 | 208758342 | $841.60 |
| 76998489 | $298.50 | 76999452 | $61.77 | 77000689 | $52.07 | 208758343 | $12,287.90 |
| 76998490 | $38.62 | 76999453 | $5.16 | 77000690 | $56.76 | 208758344 | $999.40 |
| 76998491 | $85.87 | 76999454 | $10.32 | 77000691 | $36.12 | 208758345 | $841.60 |
| 76998492 | $45.22 | 76999455 | $20.64 | 77000692 | $69.88 | 208758346 | $736.40 |
| 76998493 | $324.81 | 76999456 | $201.24 | 77000693 | $36.57 | 208758347 | $1,735.80 |
| 76998494 | $81.87 | 76999457 | $36.12 | 77000694 | $18.18 | 208758348 | $1,578.00 |
| 76998495 | $36.36 | 76999458 | $87.10 | 77000696 | $62.53 | 208758349 | $1,209.80 |
| 76998496 | $18.18 | 76999459 | $50.98 | 77000698 | $15.48 | 208758350 | $1,209.80 |
| 76998497 | $36.36 | 76999461 | $56.07 | 77000699 | $82.56 | 208758352 | $6,642.84 |
| 76998498 | $24.24 | 76999462 | $54.04 | 77000700 | $30.96 | 208758353 | $4,997.00 |
| 76998499 | $117.55 | 76999463 | $56.76 | 77000701 | $51.60 | 208758354 | $1,788.40 |
| 76998502 | $143.66 | 76999465 | $30.96 | 77000702 | $118.68 | 208758355 | $3,192.00 |
| 76998503 | $83.77 | 76999466 | $20.64 | 77000703 | $47.23 | 208758356 | $578.60 |
| 76998504 | $454.98 | 76999467 | $306.78 | 77000704 | $123.79 | 208758357 | $631.20 |
| 76998505 | $30.30 | 76999470 | $51.29 | 77000705 | $484.51 | 208758358 | $2,708.90 |
| 76998506 | $136.64 | 76999473 | $48.48 | 77000706 | $49.90 | 208758359 | $789.00 |
| 76998507 | $500.52 | 76999476 | $1,386.58 | 77000707 | $108.36 | 208758360 | $1,288.70 |
| 76998508 | $15.48 | 76999480 | $89.52 | 77000708 | $12.12 | 208758361 | $1,814.70 |
| 76998509 | $133.88 | 76999481 | $59.07 | 77000709 | $309.06 | 208758362 | $631.20 |
| 76998510 | $25.80 | 76999482 | $299.28 | 77000710 | $292.89 | 208758363 | $4,944.40 |
| 76998511 | $24.45 | 76999483 | $77.40 | 77000711 | $96.96 | 208758364 | $1,893.60 |
| 76998512 | $135.53 | 76999484 | $59.90 | 77000713 | $90.21 | 208758365 | $1,525.40 |
| 76998513 | $136.66 | 76999485 | $55.61 | 77000714 | $18.18 | 208758366 | $3,605.00 |
| 76998514 | $30.66 | 76999486 | $25.80 | 77000715 | $129.00 | 208758367 | $631.20 |
| 76998515 | $10.32 | 76999487 | $20.64 | 77000716 | $77.40 | 208758368 | $7,740.00 |
| 76998517 | $138.48 | 76999489 | $10.26 | 77000717 | $1,165.04 | 208758369 | $36,380.00 |
| 76998519 | $10.12 | 76999490 | $5.16 | 77000718 | $304.72 | 208758371 | $990.45 |
| 76998521 | $115.20 | 76999491 | $4,644.00 | 77000719 | $117.99 | 208758374 | $2,318.28 |
| 76998522 | $15.48 | 76999492 | $1,052.00 | 77000720 | $56.76 | 208758375 | $2,445.90 |
| 76998523 | $116.94 | 76999493 | $69.09 | 77000721 | $121.14 | 208758376 | $21,040.00 |
| 76998524 | $18.18 | 76999494 | $72.24 | 77000722 | $125.55 | 208758377 | $35,788.62 |

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998525 | $20.52 | 76999496 | $205.46 | 77000723 | $154.01 | 208758378 | $2,370.00 |
| 76998526 | $42.69 | 76999504 | $30.71 | 77000724 | $220.32 | 208758380 | $2,848.00 |
| 76998527 | $6.06 | 76999505 | $77.40 | 77000725 | $553.49 | 208758381 | $15,780.00 |
| 76998528 | $44.86 | 76999522 | $702.96 | 77000726 | $475.42 | 208758382 | $650.00 |
| 76998529 | $5.16 | 76999523 | $696.90 | 77000727 | $374.19 | 208758385 | $1,302.00 |
| 76998530 | $45.96 | 76999525 | $162.94 | 77000728 | $24.85 | 208758395 | $1,597.50 |
| 76998532 | $15.17 | 76999527 | $85.12 | 77000729 | $22.95 | 208758396 | $4,865.00 |
| 76998533 | $55.67 | 76999529 | $28.04 | 77000730 | $17.27 | 208758397 | $8,865.00 |
| 76998534 | $173.64 | 76999531 | $66.66 | 77000731 | $128.22 | 208758398 | $3,151.50 |
| 76998535 | $32.89 | 76999532 | $3,156.00 | 77000732 | $77.40 | 208758399 | $4,128.00 |
| 76998536 | $49.59 | 76999533 | $126.23 | 77000733 | $60.60 | 208758400 | $1,934.00 |
| 76998537 | $40.25 | 76999534 | $909.00 | 77000734 | $163.62 | 208758402 | $3,694.56 |
| 76998538 | $77.02 | 76999535 | $1,212.00 | 77000735 | $148.74 | 208758404 | $1,656.00 |
| 76998539 | $50.58 | 76999536 | $55.67 | 77000736 | $195.81 | 208758405 | $5,860.00 |
| 76998540 | $255.24 | 76999537 | $56.21 | 77000737 | $33.06 | 208758406 | $330.50 |
| 76998541 | $46.34 | 76999538 | $346.19 | 77000738 | $64.68 | 208758407 | $710.10 |
| 76998542 | $56.76 | 76999539 | $128.81 | 77000739 | $69.51 | 208758408 | $631.20 |
| 76998543 | $168.71 | 76999540 | $250.35 | 77000740 | $153.87 | 208758409 | $3,419.00 |
| 76998544 | $99.51 | 76999543 | $88.05 | 77000741 | $139.38 | 208758410 | $10,128.00 |
| 76998545 | $103.20 | 76999544 | $209.98 | 77000742 | $12.12 | 208758411 | $841.60 |
| 76998546 | $15.48 | 76999546 | $309.17 | 77000744 | $123.97 | 208758412 | $3,156.00 |
| 76998547 | $35.61 | 76999547 | $110.82 | 77000745 | $36.12 | 208758413 | $841.60 |
| 76998548 | $54.60 | 76999550 | $74.15 | 77000746 | $123.84 | 208758414 | $4,444.70 |
| 76998549 | $4.16 | 76999551 | $319.49 | 77000747 | $195.38 | 208758415 | $3,024.50 |
| 76998550 | $87.72 | 76999552 | $207.20 | 77000748 | $18.39 | 208758416 | $841.60 |
| 76998552 | $75.52 | 76999557 | $140.41 | 77000749 | $76.93 | 208758417 | $4,891.80 |
| 76998553 | $56.07 | 76999558 | $184.24 | 77000750 | $92.32 | 208758418 | $2,630.00 |
| 76998554 | $67.28 | 76999559 | $135.93 | 77000751 | $86.15 | 208758419 | $2,209.20 |
| 76998555 | $92.72 | 76999560 | $214.35 | 77000752 | $82.70 | 208758420 | $736.40 |
| 76998556 | $448.92 | 76999561 | $116.30 | 77000753 | $70.79 | 208758421 | $710.10 |
| 76998557 | $25.80 | 76999563 | $167.13 | 77000755 | $25.64 | 208758422 | $2,840.40 |
| 76998558 | $292.72 | 76999564 | $103.00 | 77000756 | $18.18 | 208758423 | $9,205.00 |
| 76998559 | $56.76 | 76999566 | $196.08 | 77000757 | $27.55 | 208758424 | $4,471.00 |
| 76998560 | $157.00 | 76999567 | $62.65 | 77000758 | $36.12 | 208758425 | $2,498.50 |
| 76998561 | $65.74 | 76999568 | $146.43 | 77000759 | $67.46 | 208758426 | $18,340.00 |
| 76998562 | $116.68 | 76999569 | $26.88 | 77000760 | $158.54 | 208758427 | $5,260.00 |

Exhibit D: Page 12 of 24

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998563 | $30.51 | 76999570 | $114.78 | 77000761 | $29.61 | 208758428 | $10,520.00 |
| 76998564 | $242.40 | 76999574 | $201.14 | 77000762 | $230.80 | 208758429 | $736.40 |
| 76998565 | $378.72 | 76999575 | $175.44 | 77000763 | $212.23 | 208758431 | $1,341.30 |
| 76998567 | $375.38 | 76999576 | $96.05 | 77000764 | $1,285.55 | 208758432 | $3,945.00 |
| 76998568 | $495.87 | 76999577 | $172.81 | 77000765 | $130.79 | 208758433 | $631.20 |
| 76998569 | $170.28 | 76999580 | $72.24 | 77000766 | $279.61 | 208758434 | $631.20 |
| 76998570 | $185.76 | 76999582 | $43.94 | 77000767 | $75.67 | 208758435 | $2,314.40 |
| 76998571 | $433.36 | 76999584 | $82.56 | 77000768 | $128.12 | 208758436 | $631.20 |
| 76998572 | $304.09 | 76999585 | $84.46 | 77000769 | $96.60 | 208758437 | $789.00 |
| 76998573 | $96.96 | 76999586 | $88.67 | 77000770 | $163.22 | 208758438 | $841.60 |
| 76998574 | $474.57 | 76999587 | $40.21 | 77000771 | $70.00 | 208758439 | $1,052.00 |
| 76998575 | $41.28 | 76999588 | $41.71 | 77000772 | $66.68 | 208758441 | $1,315.00 |
| 76998577 | $330.24 | 76999589 | $151.55 | 77000773 | $61.92 | 208758442 | $841.60 |
| 76998578 | $428.28 | 76999590 | $22.43 | 77000774 | $95.41 | 208758443 | $1,788.40 |
| 76998581 | $1,032.00 | 76999591 | $224.15 | 77000775 | $41.33 | 208758444 | $736.40 |
| 76998582 | $22.64 | 76999593 | $159.92 | 77000777 | $49.80 | 208758445 | $841.60 |
| 76998583 | $2,424.00 | 76999595 | $210.62 | 77000779 | $154.83 | 208758446 | $631.20 |
| 76998584 | $2,630.00 | 76999597 | $38.75 | 77000780 | $72.24 | 208758447 | $1,841.00 |
| 76998590 | $1,560.00 | 76999598 | $101.52 | 77000781 | $107.84 | 208758448 | $10,520.00 |
| 76998591 | $2,630.00 | 76999599 | $69.27 | 77000782 | $63.61 | 208758449 | $5,260.00 |
| 76998592 | $2,630.00 | 76999601 | $261.68 | 77000783 | $92.68 | 208758450 | $204,023.98 |
| 76998593 | $3,682.00 | 76999602 | $296.55 | 77000784 | $88.42 | 208758451 | $242,929.43 |
| 76998596 | $30.96 | 76999603 | $96.96 | 77000785 | $46,167.09 | 208758453 | $639.00 |
| 76998597 | $62.87 | 76999608 | $23.17 | 77000790 | $36,662.20 | 208758454 | $631.20 |
| 76998598 | $67.08 | 76999609 | $266.18 | 77000791 | $46.32 | 208758455 | $1,052.00 |
| 76998599 | $94.34 | 76999610 | $355.10 | 77000792 | $62.98 | 208758457 | $1,288.70 |
| 76998600 | $134.16 | 76999611 | $170.28 | 77000793 | $85.92 | 208758458 | $631.20 |
| 76998601 | $155.32 | 76999612 | $313.99 | 77000794 | $175.44 | 208758459 | $946.80 |
| 76998603 | $74.35 | 76999614 | $235.49 | 77000795 | $20.64 | 208758460 | $4,997.00 |
| 76998604 | $79.86 | 76999616 | $134.16 | 77000796 | $49.07 | 208758461 | $973.10 |
| 76998605 | $53.38 | 76999617 | $170.84 | 77000797 | $208.72 | 208758462 | $736.40 |
| 76998606 | $12.12 | 76999619 | $350.38 | 77000798 | $76.25 | 208758463 | $841.60 |
| 76998607 | $6.06 | 76999620 | $228.55 | 77000799 | $410.58 | 208758464 | $276.96 |
| 76998608 | $18.18 | 76999621 | $72.55 | 77000800 | $46.44 | 208758465 | $2,718.92 |
| 76998609 | $247.68 | 76999623 | $77.40 | 77000801 | $36.33 | 208758466 | $631.20 |
| 76998610 | $14.94 | 76999624 | $1,548.00 | 77000802 | $72.24 | 208758467 | $1,709.50 |

Exhibit D: Page 13 of 24

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998611 | $65.57 | 76999625 | $31,950.00 | 77000803 | $29.55 | 208758468 | $1,052.00 |
| 76998613 | $3.49 | 76999626 | $159.96 | 77000804 | $82.94 | 208758469 | $1,052.00 |
| 76998614 | $25.95 | 76999627 | $4,788.00 | 77000805 | $48.99 | 208758470 | $631.20 |
| 76998615 | $12.12 | 76999628 | $12,780.00 | 77000806 | $53.67 | 208758473 | $1,064.00 |
| 76998616 | $24.24 | 76999637 | $15.48 | 77000807 | $77.69 | 208758474 | $10,520.00 |
| 76998617 | $35.67 | 76999638 | $36.12 | 77000808 | $9.68 | 208758475 | $5,260.00 |
| 76998618 | $54.54 | 76999639 | $32.05 | 77000809 | $369.66 | 208758476 | $4,619.00 |
| 76998619 | $8.60 | 76999640 | $92.62 | 77000810 | $48.48 | 208758477 | $17,394.00 |
| 76998620 | $8.60 | 76999641 | $51.44 | 77000812 | $148.30 | 208758478 | $1,917.00 |
| 76998622 | $6.06 | 76999642 | $56.42 | 77000813 | $36.77 | 208758479 | $1,257.23 |
| 76998623 | $66.66 | 76999643 | $69.09 | 77000816 | $339.36 | 208758480 | $24,894.93 |
| 76998624 | $151.81 | 76999644 | $22.07 | 77000817 | $149.64 | 208758481 | $23,080.00 |
| 76998625 | $421.58 | 76999645 | $14.71 | 77000819 | $80.10 | 208758482 | $2,051.40 |
| 76998627 | $254.52 | 76999646 | $31.29 | 77000820 | $56.76 | 208758483 | $683.80 |
| 76998628 | $163.25 | 76999647 | $20.24 | 77000821 | $109.65 | 208758484 | $1,025.70 |
| 76998629 | $12.97 | 76999650 | $84.84 | 77000823 | $210.80 | 208758486 | $683.80 |
| 76998632 | $51.60 | 76999651 | $72.06 | 77000824 | $42.42 | 208758487 | $841.60 |
| 76998633 | $48.48 | 76999652 | $27.41 | 77000825 | $257.51 | 208758488 | $631.20 |
| 76998634 | $18.18 | 76999654 | $26.63 | 77000826 | $2,064.00 | 208758489 | $657.50 |
| 76998635 | $72.24 | 76999655 | $69.02 | 77000827 | $15.48 | 208758492 | $2,701.00 |
| 76998636 | $115.14 | 76999656 | $72.24 | 77000828 | $22,365.00 | 208758493 | $631.20 |
| 76998637 | $24.24 | 76999657 | $36.34 | 77000829 | $1,818.00 | 208758494 | $3,366.40 |
| 76998638 | $42.42 | 76999658 | $24.21 | 77000830 | $1,757.40 | 208758495 | $631.20 |
| 76998639 | $6.06 | 76999659 | $160.46 | 77000831 | $7,272.00 | 208758496 | $841.60 |
| 76998640 | $23.26 | 76999660 | $114.07 | 77000832 | $6,060.00 | 208758497 | $841.60 |
| 76998641 | $66.66 | 76999662 | $236.34 | 77000833 | $6,390.00 | 208758498 | $526.00 |
| 76998642 | $42.48 | 76999663 | $252.84 | 77000836 | $32.89 | 208758499 | $841.60 |
| 76998643 | $33.82 | 76999664 | $155.66 | 77000838 | $123.84 | 208758500 | $1,130.90 |
| 76998644 | $24.24 | 76999665 | $68.05 | 77000839 | $121.35 | 208758501 | $60.93 |
| 76998645 | $96.96 | 76999666 | $69.55 | 77000840 | $142.80 | 208758502 | $526.00 |
| 76998647 | $345.39 | 76999667 | $54.54 | 77000841 | $61.92 | 208758503 | $526.00 |
| 76998648 | $170.28 | 76999668 | $54.54 | 77000842 | $46.27 | 208758504 | $631.20 |
| 76998649 | $349.20 | 76999669 | $79.81 | 77000843 | $82.15 | 208758505 | $1,052.00 |
| 76998650 | $119.40 | 76999670 | $392.16 | 77000844 | $118.89 | 208758506 | $973.10 |
| 76998651 | $41.78 | 76999671 | $20.07 | 77000845 | $278.64 | 208758507 | $1,157.20 |
| 76998652 | $6,390.00 | 76999672 | $18.39 | 77000846 | $113.52 | 208758508 | $973.10 |

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998654 | $268.32 | 76999673 | $56.76 | 77000847 | $26.46 | 208758509 | $5,376.60 |
| 76998655 | $74.33 | 76999674 | $52.36 | 77000848 | $92.88 | 208758510 | $5,751.00 |
| 76998656 | $43.93 | 76999675 | $55.97 | 77000849 | $206.40 | 208758512 | $818.00 |
| 76998657 | $172.41 | 76999676 | $104.03 | 77000850 | $164.47 | 208758513 | $93.42 |
| 76998658 | $15.48 | 76999678 | $158.07 | 77000851 | $54.75 | 208758514 | $631.20 |
| 76998659 | $343.67 | 76999679 | $69.76 | 77000852 | $98.04 | 208758515 | $631.20 |
| 76998660 | $51.60 | 76999681 | $32.69 | 77000853 | $98.04 | 208758517 | $1,788.40 |
| 76998661 | $603.72 | 76999682 | $38.02 | 77000854 | $16.82 | 208758518 | $2,761.50 |
| 76998662 | $20.64 | 76999683 | $158.78 | 77000855 | $159.96 | 208758519 | $4,602.50 |
| 76998663 | $7,580.04 | 76999684 | $93.80 | 77000856 | $100.93 | 208758521 | $6,575.00 |
| 76998664 | $2,012.40 | 76999685 | $112.71 | 77000857 | $6.06 | 208758522 | $1,998.80 |
| 76998665 | $142.68 | 76999686 | $74.67 | 77000858 | $162.20 | 208758523 | $841.60 |
| 76998666 | $30.51 | 76999687 | $41.46 | 77000859 | $103.05 | 208758524 | $1,972.50 |
| 76998667 | $2,445.84 | 76999688 | $50.68 | 77000860 | $119.30 | 208758525 | $1,288.70 |
| 76998668 | $4,773.00 | 76999689 | $108.36 | 77000862 | $1,260.48 | 208758526 | $631.20 |
| 76998669 | $2,899.92 | 76999690 | $149.64 | 77000863 | $51.60 | 208758527 | $1,788.40 |
| 76998672 | $41.28 | 76999691 | $149.64 | 77000864 | $154.80 | 208758528 | $631.20 |
| 76998673 | $92.69 | 76999692 | $208.00 | 77000866 | $344.14 | 208758529 | $841.60 |
| 76998674 | $327.20 | 76999693 | $129.61 | 77000867 | $105.85 | 208758530 | $736.40 |
| 76998675 | $172.62 | 76999694 | $144.48 | 77000868 | $216.72 | 208758531 | $867.90 |
| 76998676 | $220.44 | 76999695 | $72.72 | 77000869 | $378.26 | 208758532 | $631.20 |
| 76998677 | $129.00 | 76999696 | $142.83 | 77000871 | $30.96 | 208758533 | $631.20 |
| 76998679 | $408.32 | 76999697 | $157.56 | 77000872 | $405.44 | 208758534 | $1,315.00 |
| 76998680 | $2,193.00 | 76999698 | $25,544.70 | 77000873 | $159.96 | 208758535 | $1,078.30 |
| 76998681 | $1,806.00 | 76999699 | $120.06 | 77000874 | $124.00 | 208758536 | $631.20 |
| 76998682 | $124.71 | 76999700 | $363.34 | 77000875 | $161.19 | 208758537 | $631.20 |
| 76998683 | $3,560.40 | 76999701 | $5.16 | 77000876 | $30.30 | 208758538 | $631.20 |
| 76998684 | $2,151.72 | 76999702 | $117.55 | 77000877 | $15.48 | 208758539 | $736.40 |
| 76998685 | $4,406.64 | 76999703 | $56.76 | 77000878 | $51.60 | 208758540 | $2,630.00 |
| 76998686 | $20.64 | 76999704 | $824.00 | 77000879 | $205.55 | 208758541 | $28,651.68 |
| 76998687 | $3,628.78 | 76999705 | $886.00 | 77000880 | $42.42 | 208758542 | $15,465.12 |
| 76998688 | $22.42 | 76999707 | $13,980.00 | 77000881 | $526.32 | 208758544 | $1,341.30 |
| 76998689 | $24.90 | 76999711 | $72.12 | 77000882 | $31.78 | 208758545 | $841.60 |
| 76998690 | $1,986.60 | 76999712 | $25.80 | 77000883 | $238.23 | 208758546 | $4,602.50 |
| 76998691 | $1,350.36 | 76999714 | $96.96 | 77000885 | $33.61 | 208758547 | $2,704.73 |
| 76998692 | $2,580.00 | 76999715 | $650.97 | 77000886 | $30.96 | 208758548 | $631.20 |

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998693 | $131.66 | 76999716 | $90.90 | 77000887 | $134.57 | 208758549 | $578.13 |
| 76998694 | $5,569.65 | 76999717 | $118.68 | 77000888 | $137.99 | 208758550 | $631.20 |
| 76998695 | $209.37 | 76999718 | $67.08 | 77000889 | $28.71 | 208758551 | $3,156.00 |
| 76998696 | $131.48 | 76999719 | $47.21 | 77000890 | $21.42 | 208758552 | $2,669.04 |
| 76998697 | $189.91 | 76999720 | $30.96 | 77000891 | $268.32 | 208758553 | $7,890.00 |
| 76998698 | $354.89 | 76999721 | $44.78 | 77000892 | $139.32 | 208758554 | $4,076.50 |
| 76998699 | $82.99 | 76999722 | $25.80 | 77000893 | $86.14 | 208758555 | $1,788.40 |
| 76998700 | $221.88 | 76999723 | $11.23 | 77000894 | $115.14 | 208758556 | $2,630.00 |
| 76998701 | $19.25 | 76999724 | $83.42 | 77000895 | $115.14 | 208758558 | $148.35 |
| 76998702 | $1,548.00 | 76999726 | $157.56 | 77000896 | $392.33 | 208758559 | $798.00 |
| 76998703 | $1,857.60 | 76999727 | $2,302.80 | 77000897 | $268.32 | 208758560 | $1,516.20 |
| 76998704 | $15.48 | 76999728 | $46.44 | 77000898 | $475.72 | 208758561 | $665.00 |
| 76998705 | $645.00 | 76999729 | $229.81 | 77000899 | $129.00 | 208758562 | $638.40 |
| 76998706 | $109.02 | 76999730 | $78.18 | 77000900 | $109.08 | 208758563 | $49.10 |
| 76998707 | $149.86 | 76999731 | $15.48 | 77000901 | $196.69 | 208758564 | $792.79 |
| 76998708 | $15.48 | 76999732 | $74.25 | 77000902 | $165.12 | 208758565 | $2,750.41 |
| 76998709 | $2,843.16 | 76999733 | $43.81 | 77000903 | $338.21 | 208758566 | $841.60 |
| 76998710 | $119.28 | 76999735 | $5.16 | 77000904 | $794.64 | 208758567 | $762.70 |
| 76998711 | $62.85 | 76999736 | $95.84 | 77000905 | $159.00 | 208758568 | $1,104.60 |
| 76998712 | $108.36 | 76999737 | $151.50 | 77000906 | $118.73 | 208758569 | $1,315.00 |
| 76998713 | $3,096.00 | 76999738 | $11.67 | 77000907 | $304.44 | 208758570 | $736.40 |
| 76998714 | $3,636.11 | 76999739 | $87.80 | 77000911 | $52.48 | 208758571 | $1,303.40 |
| 76998715 | $7,524.47 | 76999740 | $50.71 | 77000912 | $12,998.85 | 208758572 | $638.40 |
| 76998716 | $1,324.34 | 76999741 | $51.60 | 77000914 | $44.18 | 208758573 | $253.38 |
| 76998717 | $4,941.10 | 76999742 | $117.51 | 77000915 | $144.48 | 208758575 | $1,915.20 |
| 76998718 | $67.08 | 76999743 | $36.12 | 77000916 | $60.16 | 208758576 | $638.40 |
| 76998719 | $288.13 | 76999744 | $41.28 | 77000917 | $54.07 | 208758577 | $411.66 |
| 76998720 | $2,703.84 | 76999745 | $36.12 | 77000918 | $47.23 | 208758578 | $851.20 |
| 76998721 | $50.70 | 76999746 | $221.88 | 77000919 | $78.88 | 208758580 | $3,059.00 |
| 76998722 | $92.88 | 76999749 | $5.61 | 77000922 | $267.64 | 208758581 | $1,596.00 |
| 76998723 | $92.88 | 76999750 | $53.02 | 77000923 | $132.45 | 208758584 | $1,276.80 |
| 76998725 | $41.33 | 76999752 | $113.95 | 77000924 | $674.29 | 208758585 | $1,330.00 |
| 76998726 | $622.44 | 76999753 | $63.91 | 77000925 | $60.75 | 208758586 | $631.20 |
| 76998727 | $41.28 | 76999754 | $6.06 | 77000926 | $582.94 | 208758587 | $631.20 |
| 76998728 | $1,212.00 | 76999755 | $18.18 | 77000927 | $79.53 | 208758588 | $973.10 |
| 76998729 | $17.09 | 76999756 | $18.18 | 77000928 | $113.95 | 208758589 | $736.40 |

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998733 | $12.12 | 76999757 | $77.07 | 77000931 | $50.77 | 208758590 | $1,867.30 |
| 76998736 | $201.85 | 76999758 | $132.65 | 77000932 | $46.04 | 208758592 | $841.60 |
| 76998738 | $61.02 | 76999759 | $103.20 | 77000933 | $61.92 | 208758593 | $2,419.60 |
| 76998739 | $23.39 | 76999760 | $36.36 | 77000934 | $25.75 | 208758594 | $841.60 |
| 76998740 | $284.20 | 76999761 | $161.17 | 77000935 | $29.98 | 208758595 | $973.10 |
| 76998742 | $289.56 | 76999762 | $67.47 | 77000936 | $58.64 | 208758596 | $631.20 |
| 76998744 | $87.72 | 76999764 | $62.98 | 77000937 | $1,312.40 | 208758597 | $631.20 |
| 76998745 | $70.66 | 76999765 | $51.60 | 77000938 | $4,317.00 | 208758598 | $4,635.00 |
| 76998746 | $144.48 | 76999766 | $113.52 | 77000940 | $36.01 | 208758599 | $631.20 |
| 76998747 | $33.08 | 76999767 | $175.44 | 77000941 | $6.06 | 208758600 | $946.80 |
| 76998751 | $186.90 | 76999768 | $93.07 | 77000942 | $144.48 | 208758601 | $631.20 |
| 76998752 | $50.46 | 76999769 | $267.14 | 77000943 | $12.12 | 208758603 | $1,025.70 |
| 76998753 | $144.48 | 76999770 | $92.88 | 77000944 | $159.96 | 208758604 | $631.20 |
| 76998754 | $24.24 | 76999771 | $325.08 | 77000945 | $77.40 | 208758605 | $657.50 |
| 76998755 | $189.30 | 76999772 | $180.10 | 77000946 | $60.60 | 208982751 | $1,545.00 |
| 76998756 | $62.70 | 76999773 | $92.32 | 77000947 | $217.74 | 208982754 | $198,840.37 |
| 76998757 | $1,810.69 | 76999774 | $268.32 | 77000948 | $40.59 | 208982763 | $52.56 |
| 76998758 | $76.61 | 76999775 | $15.48 | 77000949 | $10.32 | 208982766 | $3,785.25 |
| 76998759 | $59.73 | 76999776 | $30.96 | 77000950 | $25.80 | 208982775 | $8,800.00 |
| 76998760 | $115.14 | 76999777 | $41.28 | 77000951 | $218.16 | 208982796 | $1,191,276.81 |
| 76998761 | $660.48 | 76999778 | $53.08 | 77000952 | $351.48 | 208982801 | $5,085.00 |
| 76998762 | $145.44 | 76999779 | $52.16 | 77000953 | $557.75 | 208982807 | $2,660.00 |
| 76998763 | $175.44 | 76999780 | $241.14 | 77000954 | $448.44 | 209319445 | $60,600.00 |
| 76998764 | $24.24 | 76999781 | $35.27 | 77000957 | $77.69 | 209319448 | $3,195.00 |
| 76998765 | $46.44 | 76999782 | $5.16 | 77000958 | $12,875.00 | 209319449 | $5,320.00 |
| 76998766 | $113.52 | 76999783 | $98.04 | 77000959 | $187.86 | 209319451 | $958.50 |
| 76998767 | $336.08 | 76999784 | $25.80 | 77000963 | $148.03 | 209319452 | $6,390.00 |
| 76998768 | $36.93 | 76999786 | $84.18 | 77000966 | $355.57 | 209319454 | $1,960.80 |
| 76998769 | $260.11 | 76999787 | $51.60 | 77000967 | $79.35 | 209319455 | $3,354.00 |
| 76998770 | $159.96 | 76999788 | $42.42 | 77000968 | $107.33 | 209319456 | $1,341.60 |
| 76998771 | $124.12 | 76999789 | $92.20 | 77000969 | $158.78 | 209319457 | $1,909.20 |
| 76998772 | $16.52 | 76999790 | $33.64 | 77000970 | $613.81 | 209319458 | $10,320.00 |
| 76998773 | $48.48 | 76999791 | $16.82 | 77000971 | $48.48 | 209319459 | $3,636.00 |
| 76998774 | $30.51 | 76999792 | $21.39 | 77000972 | $25.43 | 209319460 | $15,921.00 |
| 76998775 | $48.90 | 76999793 | $33.42 | 77000973 | $48.48 | 209319461 | $1,030.00 |
| 76998777 | $61.02 | 76999794 | $514.54 | 77000977 | $516.00 | 209319463 | $1,751.00 |

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998778 | $27.50 | 76999795 | $12.12 | 77000978 | $828.66 | 209319464 | $8,420.25 |
| 76998779 | $46.44 | 76999796 | $45.54 | 77000979 | $2,803.58 | 209319465 | $6,390.00 |
| 76998780 | $155.21 | 76999797 | $18.18 | 77000980 | $363.68 | 209319466 | $532.00 |
| 76998781 | $12.12 | 76999798 | $17.73 | 77000981 | $1,841.00 | 209319469 | $905.08 |
| 76998782 | $25.87 | 76999799 | $66.21 | 77000982 | $3,187.56 | 209319471 | $855.65 |
| 76998783 | $247.29 | 76999800 | $47.12 | 77000983 | $849.77 | 209319472 | $11,715.00 |
| 76998784 | $247.29 | 76999801 | $38.09 | 77000984 | $1,865.54 | 209319473 | $2,292.65 |
| 76998785 | $506.06 | 76999802 | $272.54 | 77000985 | $3,603.10 | 209319474 | $51.60 |
| 76998786 | $106.82 | 76999803 | $594.63 | 77000986 | $645.00 | 209319477 | $2,830.00 |
| 76998787 | $175.74 | 76999804 | $670.65 | 77000987 | $263.00 | 209319478 | $2,842.33 |
| 76998788 | $205.62 | 76999805 | $2,812.20 | 77000988 | $516.00 | 209319479 | $25,750.00 |
| 76998789 | $199.90 | 76999806 | $12,120.00 | 77000989 | $1,677.00 | 209319480 | $10,300.00 |
| 76998790 | $78.50 | 76999807 | $25.64 | 77000993 | $38.09 | 209319481 | $4,767.57 |
| 76998791 | $26.86 | 76999808 | $130.72 | 77000994 | $129.00 | 209319482 | $1,725.95 |
| 76998792 | $133.32 | 76999809 | $98.04 | 77000995 | $23.90 | 209319483 | $4,087.00 |
| 76998793 | $127.26 | 76999810 | $10.32 | 77000996 | $190.92 | 209319486 | $1,648.00 |
| 76998795 | $442.38 | 76999811 | $40.36 | 77000997 | $180.60 | 209319487 | $2,389.60 |
| 76998796 | $519.05 | 76999812 | $1,851.53 | 77000998 | $299.28 | 209319488 | $15,867.15 |
| 76998797 | $109.05 | 76999813 | $215.90 | 77000999 | $133.32 | 209319491 | $3,537.16 |
| 76998798 | $231.31 | 76999814 | $194.79 | 77001000 | $103.20 | 209319494 | $1,072.35 |
| 76998799 | $559.68 | 76999815 | $409.69 | 77001001 | $42.42 | 209319497 | $5,320.00 |
| 76998800 | $102.99 | 76999816 | $43.94 | 77001002 | $5.16 | 209319498 | $3,484.50 |
| 76998801 | $121.17 | 76999817 | $86.86 | 77001003 | $30.96 | 209319499 | $14,115.00 |
| 76998802 | $341.99 | 76999818 | $42.90 | 77001004 | $165.12 | 209319503 | $7,890.00 |
| 76998803 | $12.12 | 76999819 | $125.13 | 77001005 | $180.60 | 209319504 | $5,150.00 |
| 76998809 | $79.98 | 76999820 | $164.58 | 77001006 | $18.18 | 209319506 | $2,660.00 |
| 76998810 | $76.58 | 76999821 | $73.79 | 77001007 | $12.12 | 209319507 | $5,260.00 |
| 76998811 | $185.76 | 76999822 | $152.92 | 77001008 | $145.78 | 209319509 | $1,548.00 |
| 76998812 | $123.28 | 76999824 | $32.71 | 77001009 | $109.08 | 209319510 | $1,364.75 |
| 76998813 | $114.38 | 76999825 | $182.20 | 77001010 | $63.60 | 209319511 | $516.00 |
| 76998814 | $67.48 | 76999826 | $105.31 | 77001011 | $12.12 | 209319513 | $2,678.00 |
| 76998815 | $198.45 | 76999827 | $66.88 | 77001012 | $272.04 | 209319514 | $7,890.00 |
| 76998818 | $30.81 | 76999828 | $324.69 | 77001013 | $511.97 | 209319515 | $6,342.49 |
| 76998819 | $980.40 | 76999829 | $110.47 | 77001014 | $90.77 | 209319516 | $531.94 |
| 76998820 | $78.78 | 76999830 | $196.90 | 77001015 | $96.96 | 209319517 | $8,219.00 |
| 76998821 | $183.56 | 76999831 | $123.10 | 77001016 | $260.58 | 209319518 | $6,161.00 |

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998822 | $178.29 | 76999832 | $180.91 | 77001017 | $706.92 | 209319522 | $1,596.50 |
| 76998823 | $214.35 | 76999833 | $81.73 | 77001018 | $124.77 | 209319523 | $2,575.00 |
| 76998824 | $96.60 | 76999835 | $98.04 | 77001019 | $41.28 | 209319524 | $2,838.00 |
| 76998825 | $138.15 | 76999836 | $100.15 | 77001020 | $14.53 | 209319528 | $8,389.70 |
| 76998826 | $101.27 | 76999838 | $49.50 | 77001022 | $81.73 | 209319531 | $2,410.20 |
| 76998827 | $112.01 | 76999840 | $115.98 | 77001023 | $125.16 | 209319532 | $6,695.00 |
| 76998828 | $84.84 | 76999841 | $24.45 | 77001024 | $24.64 | 209319533 | $42,514.14 |
| 76998829 | $201.85 | 76999842 | $7.36 | 77001025 | $34.11 | 209319534 | $4,759.37 |
| 76998830 | $97.63 | 76999843 | $25.80 | 77001026 | $26.65 | 209319536 | $3,170.00 |
| 76998831 | $188.72 | 76999845 | $13.70 | 77001029 | $31.49 | 209319537 | $3,030.00 |
| 76998832 | $168.30 | 76999846 | $20.64 | 77001032 | $32.71 | 209319538 | $2,424.00 |
| 76998833 | $133.47 | 76999848 | $50.46 | 77001033 | $37.66 | 209319540 | $3,612.00 |
| 76998834 | $84.84 | 76999849 | $61.68 | 77001034 | $51.60 | 209319542 | $7,261.50 |
| 76998835 | $100.45 | 76999850 | $24.24 | 77001035 | $235.49 | 209319543 | $1,683.20 |
| 76998836 | $96.96 | 76999851 | $165.39 | 77001040 | $64.44 | 209319545 | $354.60 |
| 76998837 | $78.50 | 76999852 | $149.64 | 77001041 | $37.18 | 209319546 | $3,296.00 |
| 76998838 | $78.00 | 76999853 | $87.72 | 77001046 | $36.36 | 209319547 | $2,055.63 |
| 76998839 | $165.13 | 76999854 | $50.70 | 77001047 | $60.60 | 209319548 | $6,060.00 |
| 76998840 | $6.06 | 76999855 | $49.57 | 77001048 | $121.18 | 209319549 | $2,488.01 |
| 76998841 | $12.12 | 76999856 | $290.49 | 77001049 | $202.39 | 209319550 | $3,195.00 |
| 76998844 | $90.90 | 76999857 | $755.30 | 77001050 | $79.97 | 209319553 | $143.31 |
| 76998845 | $25.54 | 76999858 | $47.60 | 77001051 | $79.97 | 209319554 | $840.00 |
| 76998847 | $88.67 | 76999859 | $78.83 | 77001052 | $261.19 | 209319555 | $18,180.00 |
| 76998848 | $18.18 | 76999861 | $25.80 | 77001053 | $61.23 | 209319556 | $3,030.00 |
| 76998849 | $809.41 | 76999862 | $105.31 | 77001054 | $153.10 | 209319557 | $5,160.00 |
| 76998850 | $40.04 | 76999863 | $18.18 | 77001055 | $213.07 | 209319558 | $5,160.00 |
| 76998851 | $68.60 | 76999864 | $42.42 | 77001056 | $517.66 | 209319562 | $6,060.00 |
| 76998852 | $1,032.00 | 76999865 | $87.31 | 77001057 | $330.81 | 209319563 | $8,307.00 |
| 76998853 | $1,212.00 | 76999866 | $58.85 | 77001058 | $19.39 | 209319564 | $9,450.25 |
| 76998854 | $2,727.00 | 76999867 | $18.18 | 77001059 | $36.12 | 209319565 | $8,768.74 |
| 76998855 | $1,212.00 | 76999868 | $348.10 | 77001061 | $78.78 | 209319566 | $11,402.68 |
| 76998856 | $3,030.00 | 76999869 | $414.38 | 77001062 | $19.07 | 209319567 | $13,224.00 |
| 76998857 | $2,424.00 | 76999870 | $22.07 | 77001063 | $83.65 | 209319568 | $2,533.08 |
| 76998858 | $2,424.00 | 76999872 | $170.28 | 77001064 | $16.96 | 209319569 | $320.10 |
| 76998859 | $532.00 | 76999873 | $12.62 | 77001065 | $74.37 | 209319572 | $6,060.00 |
| 76998861 | $1,818.00 | 76999874 | $85.98 | 77001066 | $95.32 | 209319575 | $665.00 |

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998862 | $3,636.00 | 76999875 | $30.96 | 77001067 | $31.78 | 209319576 | $1,548.00 |
| 76998863 | $3,636.00 | 76999876 | $77.40 | 77001068 | $28.04 | 209319582 | $7,416.00 |
| 76998864 | $3,030.00 | 76999877 | $82.04 | 77001069 | $33.92 | 209319583 | $2,703.75 |
| 76998865 | $2,722.85 | 76999878 | $38.44 | 77001071 | $37.49 | 209319584 | $13,441.50 |
| 76998866 | $1,818.00 | 76999879 | $145.21 | 77001072 | $53.05 | 209319585 | $2,575.00 |
| 76998867 | $1,818.00 | 76999880 | $2,504.61 | 77001073 | $53.67 | 209319586 | $1,931.25 |
| 76998868 | $3,030.00 | 76999881 | $66.66 | 77001074 | $515.00 | 209319587 | $7,980.00 |
| 76998869 | $1,058.76 | 76999882 | $347.72 | 77001075 | $104.01 | 209319588 | $3,862.50 |
| 76998870 | $1,691.13 | 76999883 | $210.78 | 77001076 | $26.63 | 209319589 | $1,076.34 |
| 76998871 | $1,212.00 | 76999884 | $18.06 | 77001077 | $42.42 | 209319590 | $1,076.34 |
| 76998872 | $2,424.00 | 76999885 | $82.56 | 77001078 | $12.12 | 209319591 | $8,650.11 |
| 76998873 | $3,030.00 | 76999886 | $20.64 | 77001079 | $12.12 | 209319592 | $1,400.80 |
| 76998874 | $2,424.00 | 76999887 | $317.90 | 77001080 | $31.14 | 209319593 | $3,605.00 |
| 76998875 | $1,596.00 | 76999888 | $7.36 | 77001081 | $24.75 | 209319594 | $2,060.00 |
| 76998876 | $3,030.00 | 76999889 | $45.52 | 77001082 | $34.11 | 209319595 | $2,845.66 |
| 76998877 | $2,424.00 | 76999890 | $27.86 | 77001083 | $41.48 | 209319596 | $6,312.00 |
| 76998878 | $1,818.00 | 76999891 | $284.61 | 77001084 | $66.66 | 209319597 | $2,630.00 |
| 76998879 | $1,818.00 | 76999892 | $115.14 | 77001085 | $19.81 | 209319601 | $5,320.00 |
| 76998880 | $3,030.00 | 76999893 | $44.85 | 77001086 | $36.36 | 209319602 | $5,160.00 |
| 76998881 | $1,212.00 | 76999894 | $46.31 | 77001087 | $7.36 | 209319604 | $2,739.80 |
| 76998882 | $1,515.00 | 76999895 | $185.99 | 77001088 | $53.03 | 209319605 | $5,000.65 |
| 76998883 | $3,030.00 | 76999896 | $51.60 | 77001089 | $28.74 | 209319606 | $2,121.80 |
| 76998884 | $2,424.00 | 76999897 | $5.16 | 77001091 | $6.06 | 209319607 | $8,832.25 |
| 76998885 | $2,609.35 | 76999899 | $402.27 | 77001092 | $48.48 | 209319608 | $1,442.00 |
| 76998886 | $4,242.00 | 76999900 | $227.04 | 77001093 | $77.45 | 209319609 | $2,630.00 |
| 76998887 | $828.00 | 76999902 | $106.69 | 77001095 | $16.82 | 209319610 | $4,216.11 |
| 76998888 | $6,060.00 | 76999903 | $341.67 | 77001097 | $12.12 | 209319611 | $7,130.23 |
| 76998889 | $1,212.00 | 76999904 | $289.63 | 77001098 | $36.78 | 209319612 | $48.48 |
| 76998890 | $1,212.00 | 76999906 | $56.76 | 77001099 | $15.59 | 209319613 | $11,947.20 |
| 76998891 | $1,752.00 | 76999908 | $4,842.32 | 77001100 | $20.77 | 209319614 | $1,596.65 |
| 76998892 | $1,146.00 | 76999909 | $69.30 | 77001101 | $92.88 | 209319616 | $4,824.45 |
| 76998893 | $1,146.00 | 76999910 | $41.28 | 77001102 | $23.02 | 209319617 | $4,920.30 |
| 76998895 | $567.81 | 76999911 | $32.89 | 77001103 | $74.02 | 209319618 | $2,843.55 |
| 76998896 | $6,060.00 | 76999912 | $74.15 | 77001104 | $54.54 | 209319619 | $8,301.75 |
| 76998898 | $3,030.00 | 76999914 | $123.84 | 77001105 | $51.56 | 209319620 | $13,675.10 |
| 76998899 | $1,363.50 | 76999915 | $30.96 | 77001106 | $87.72 | 209319621 | $3,610.35 |

Exhibit D: Page 20 of 24

EXHIBIT D

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998900 | $3,030.00 | 76999916 | $140.25 | 77001107 | $6.06 | 209319622 | $486.39 |
| 76998901 | $606.00 | 76999917 | $90.54 | 77001108 | $33.05 | 209319623 | $105.91 |
| 76998902 | $1,818.00 | 76999918 | $118.68 | 77001109 | $38.26 | 209319625 | $6,060.00 |
| 76998903 | $3,030.00 | 76999919 | $81.77 | 77001111 | $213.66 | 209319626 | $604.90 |
| 76998904 | $1,818.00 | 76999920 | $3,687.99 | 77001113 | $321.18 | 209319627 | $1,972.50 |
| 76998905 | $1,446.95 | 76999922 | $3,983.24 | 77001114 | $61.94 | 209319629 | $8,942.00 |
| 76998906 | $3,030.00 | 76999923 | $90.93 | 77001118 | $2,779.50 | 209319630 | $5,260.00 |
| 76998907 | $3,030.00 | 76999924 | $72.72 | 77001119 | $254.03 | 209319631 | $841.60 |
| 76998908 | $3,030.00 | 76999925 | $56.07 | 77001121 | $338.26 | 209319632 | $7,890.00 |
| 76998909 | $1,818.00 | 76999926 | $52.25 | 77001122 | $3.81 | 209319634 | $472.15 |
| 76998910 | $1,212.00 | 76999927 | $5.61 | 77001123 | $48.48 | 209319637 | $877.80 |
| 76998911 | $1,818.00 | 76999928 | $40.76 | 77001124 | $3.98 | 209319638 | $1,030.00 |
| 76998912 | $2,424.00 | 76999929 | $1,594.95 | 77001126 | $48.48 | 209319639 | $3,090.00 |
| 76998913 | $1,212.00 | 76999930 | $83.54 | 77001128 | $140.92 | 209319641 | $5,150.00 |
| 76998914 | $3,030.00 | 76999931 | $15.32 | 77001129 | $153.35 | 209319642 | $1,564.15 |
| 76998915 | $650.46 | 76999932 | $127.26 | 77001130 | $96.37 | 209319643 | $26,655.82 |
| 76998916 | $1,626.54 | 76999933 | $230.28 | 77001131 | $113.52 | 209319644 | $1,064.00 |
| 76998917 | $1,818.00 | 76999934 | $330.24 | 77001132 | $30.30 | 209319645 | $23,670.00 |
| 76998918 | $1,212.00 | 76999935 | $106.53 | 77001134 | $46.44 | 209319647 | $6,270.00 |
| 76998919 | $3,636.00 | 76999938 | $9,090.00 | 77001135 | $135.91 | 209319649 | $2,188.75 |
| 76998920 | $1,212.00 | 76999941 | $2,580.00 | 77001136 | $46.44 | 209319650 | $12,120.00 |
| 76998921 | $1,212.00 | 76999942 | $7,575.00 | 77001137 | $59.18 | 209319651 | $10,520.00 |
| 76998922 | $1,086.00 | 76999943 | $11.21 | 77001138 | $53.22 | 209319653 | $2,494.80 |
| 76998923 | $1,212.00 | 76999944 | $54,334.80 | 77001139 | $69.25 | 209319654 | $9,457.20 |
| 76998924 | $3,030.00 | 76999946 | $5,160.00 | 77001140 | $76.40 | 209319655 | $4,707.70 |
| 76998925 | $1,818.00 | 76999947 | $6,060.00 | 77001141 | $218.16 | 209319656 | $1,548.00 |
| 76998926 | $1,212.00 | 76999948 | $7,575.00 | 77001142 | $181.16 | 209319658 | $6,762.96 |
| 76998927 | $1,763.46 | 76999949 | $102.99 | 77001146 | $515.00 | 209319659 | $1,661.40 |
| 76998928 | $1,212.00 | 76999950 | $99.35 | 77001147 | $225.00 | 209319660 | $5,260.00 |
| 76998929 | $3,030.00 | 76999951 | $149.06 | 77001152 | $3,781.46 | 209319662 | $5,260.00 |
| 76998930 | $3,030.00 | 76999952 | $262.12 | 77001153 | $581.76 | 209319663 | $4,536.90 |
| 76998931 | $1,064.00 | 76999953 | $782.96 | 77001154 | $283.80 | 209319664 | $1,578.00 |
| 76998932 | $6,060.00 | 76999954 | $1,884.60 | 77001157 | $33.64 | 209319665 | $2,630.00 |
| 76998933 | $1,052.00 | 76999955 | $327.24 | 77001158 | $30.30 | 209319666 | $2,630.00 |
| 76998934 | $1,818.00 | 76999956 | $59.98 | 77001159 | $15.48 | 209319667 | $2,367.00 |
| 76998935 | $1,818.00 | 76999957 | $93.74 | 77001160 | $448.92 | 209319673 | $1,469.70 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998936 | $1,212.00 | 76999958 | $53.59 | 77001161 | $2,564.84 | 209319674 | $789.00 |
| 76998937 | $606.00 | 76999959 | $77.86 | 77001163 | $60.60 | 209319675 | $631.20 |
| 76998938 | $1,818.00 | 76999960 | $92.26 | 77001164 | $75.31 | 209319676 | $841.60 |
| 76998939 | $1,060.50 | 76999961 | $35.84 | 77001165 | $100.40 | 209319677 | $6,262.20 |
| 76998940 | $2,424.00 | 76999962 | $48.99 | 77001166 | $72.72 | 209319678 | $12,261.00 |
| 76998941 | $1,818.00 | 76999963 | $42.93 | 77001167 | $122.40 | 209319679 | $22,603.20 |
| 76998942 | $2,424.00 | 76999965 | $32.71 | 77001168 | $175.74 | 209319680 | $5,942.90 |
| 76998943 | $2,424.00 | 76999966 | $32.20 | 77001169 | $1,362.24 | 209319686 | $5,974.65 |
| 76998944 | $1,515.00 | 76999967 | $40.98 | 77001170 | $522.49 | 209319687 | $2,732.79 |
| 76998945 | $1,052.00 | 76999968 | $22.40 | 77001171 | $252.57 | 209319688 | $1,548.00 |
| 76998946 | $1,046.90 | 76999969 | $101.95 | 77001172 | $140.70 | 209319689 | $442.98 |
| 76998947 | $1,818.00 | 76999970 | $147.87 | 77001173 | $36.36 | 209319690 | $4,952.25 |
| 76998948 | $6,060.00 | 76999973 | $113.52 | 77001174 | $328.66 | 209319691 | $6,838.00 |
| 76998949 | $1,327.44 | 76999974 | $31.36 | 77001175 | $70.35 | 209319692 | $7,890.00 |
| 76998950 | $266.00 | 76999975 | $106.59 | 77001176 | $163.62 | 209319694 | $2,630.00 |
| 76998954 | $1,357.73 | 76999976 | $63.01 | 77001177 | $76.21 | 209319695 | $3,682.00 |
| 76998955 | $3,030.00 | 76999977 | $18.69 | 77001178 | $339.36 | 209319696 | $2,893.00 |
| 76998956 | $1,212.00 | 76999978 | $283.94 | 77001179 | $127.14 | 209319697 | $7,890.00 |
| 76998958 | $1,818.00 | 76999979 | $207.16 | 77001180 | $115.14 | 209319698 | $5,271.75 |
| 76998959 | $2,424.00 | 76999980 | $78.88 | 77001181 | $12.12 | 209319701 | $8,530.65 |
| 76998960 | $4,848.00 | 76999981 | $61.70 | 77001182 | $95.21 | 209319702 | $1,709.50 |
| 76998961 | $3,030.00 | 76999982 | $32.71 | 77001184 | $51.60 | 209319703 | $12,855.95 |
| 76998962 | $3,030.00 | 76999983 | $19.37 | 77001185 | $246.60 | 209319704 | $18,273.60 |
| 76998963 | $3,030.00 | 76999986 | $61.92 | 77001186 | $85.34 | 209319705 | $1,661.40 |
| 76998964 | $2,660.00 | 76999987 | $50.71 | 77001187 | $844.21 | 209319706 | $2,840.40 |
| 76998965 | $1,212.00 | 76999988 | $51.60 | 77001188 | $300.39 | 209319707 | $6,639.50 |
| 76998968 | $3,030.00 | 76999989 | $44.32 | 77001189 | $1,226.33 | 209319708 | $1,542.75 |
| 76998969 | $1,212.00 | 76999990 | $76.30 | 77001190 | $250.51 | 209319709 | $3,403.00 |
| 76998971 | $1,818.00 | 76999991 | $53.61 | 77001191 | $78.78 | 209319710 | $2,556.00 |
| 76998972 | $1,917.00 | 76999993 | $72.88 | 77001192 | $103.02 | 209319711 | $10,224.00 |
| 76998973 | $679.85 | 76999995 | $71.63 | 77001194 | $101.40 | 209319712 | $4,441.05 |
| 76998974 | $3,030.00 | 76999996 | $61.92 | 77001195 | $65.42 | 209319713 | $1,525.40 |
| 76998975 | $1,818.00 | 76999997 | $221.88 | 77001196 | $128.94 | 209319714 | $13,754.00 |
| 76998977 | $1,212.00 | 76999998 | $15.48 | 77001197 | $798.00 | 209319717 | $1,893.60 |
| 76998978 | $1,064.00 | 77000001 | $1,412.51 | 77001199 | $292.60 | 209319718 | $12,921.87 |
| 76998979 | $303.00 | 77000003 | $34.61 | 77001200 | $324.52 | 209319719 | $2,419.60 |

Exhibit D: Page 22 of 24

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76998980 | $2,424.00 | 77000005 | $55.61 | 77001202 | $250.04 | 209319720 | $24,921.00 |
| 76998981 | $2,424.00 | 77000007 | $6.06 | 77001203 | $2,128.00 | 209319721 | $5,511.00 |
| 76998982 | $1,212.00 | 77000008 | $17.19 | 77001204 | $92.49 | 209319722 | $894.20 |
| 76998983 | $606.00 | 77000009 | $24.24 | 77001206 | $63.84 | 209319723 | $631.20 |
| 76998984 | $1,515.00 | 77000010 | $27.86 | 77001207 | $37.24 | 209319724 | $789.00 |
| 76998985 | $1,212.00 | 77000011 | $18.18 | 77001208 | $2,580.00 | 209319725 | $789.00 |
| 76998986 | $3,030.00 | 77000012 | $34.22 | 77001209 | $41.03 | 209319726 | $841.60 |
| 76998987 | $1,212.00 | 77000013 | $70.76 | 77001211 | $134.16 | 209319727 | $631.20 |
| 76998988 | $2,424.00 | 77000014 | $31.86 | 77001212 | $103.70 | 209319728 | $631.20 |
| 76998989 | $2,424.00 | 77000015 | $66.66 | 77001213 | $85.73 | 209319729 | $649.04 |
| 76998990 | $1,212.00 | 77000016 | $106.28 | 77001214 | $38.13 | 209319730 | $2,606.80 |
| 76998991 | $1,212.00 | 77000018 | $80.53 | 77001215 | $22.43 | 209319731 | $649.04 |
| 76998992 | $1,212.00 | 77000020 | $54.54 | 77001216 | $30.71 | 209319732 | $4,023.90 |
| 76998994 | $2,424.00 | 77000021 | $43.55 | 77001217 | $25.45 | 209319733 | $631.20 |
| 76998995 | $3,030.00 | 77000022 | $23.36 | 77001218 | $179.63 | 209319734 | $762.70 |
| 76998996 | $2,424.00 | 77000023 | $24.24 | 77001219 | $216.91 | 209319735 | $1,446.50 |
| 76998997 | $2,424.00 | 77000024 | $18.24 | 77001220 | $27.81 | 209319736 | $1,446.50 |
| 76998999 | $1,212.00 | 77000025 | $21.14 | 77001221 | $17.14 | 209319737 | $10,257.00 |
| 76999000 | $2,424.00 | 77000026 | $65.96 | 77001222 | $18,510.00 | 209319738 | $1,841.00 |
| 76999001 | $3,030.00 | 77000027 | $32.89 | 77001225 | $191.81 | 209319739 | $736.40 |
| 76999002 | $1,212.00 | 77000029 | $24.85 | 77001226 | $805.98 | 209319740 | $3,945.00 |
| 76999003 | $1,212.00 | 77000030 | $78.60 | 77001227 | $115.14 | 209319741 | $762.70 |
| 76999004 | $1,212.00 | 77000031 | $41.43 | 77001228 | $145.44 | 209319742 | $631.20 |
| 76999005 | $2,424.00 | 77000032 | $148.85 | 77001229 | $107.33 | 209319743 | $631.20 |
| 76999006 | $1,818.00 | 77000033 | $268.32 | 77001230 | $759.76 | 209319744 | $86,399.56 |
| 76999008 | $1,212.00 | 77000034 | $98.76 | 77001231 | $484.08 | 209319745 | $1,404.00 |
| 76999010 | $1,212.00 | 77000035 | $43.82 | 77001232 | $236.85 | 209319746 | $5,121.40 |
| 76999011 | $1,212.00 | 77000036 | $237.36 | 77001233 | $1,972.56 | 209319748 | $798.00 |
| 76999012 | $2,424.00 | 77000037 | $325.08 | 77001234 | $168.21 | 209319751 | $25,406.00 |
| 76999013 | $1,818.00 | 77000038 | $178.73 | 77001235 | $890.82 | 209319752 | $63,700.00 |
| 76999014 | $465.79 | 77000040 | $54.54 | 77001236 | $165.12 | 209319753 | $1,630.60 |
| 76999015 | $32.44 | 77000041 | $14.71 | 77001237 | $90.90 | 209319754 | $1,814.70 |
| 76999016 | $295.27 | 77000042 | $149.43 | 77001238 | $5,593.38 | 209319755 | $2,156.60 |
| 76999017 | $30.30 | 77000043 | $159.96 | 77001239 | $3,364.32 | 209319756 | $88,625.00 |
| 76999018 | $102.99 | 77000046 | $4,256.00 | 77001240 | $904.31 | 209319757 | $16,200.00 |
| 76999020 | $41.28 | 77000047 | $5,260.00 | 77001241 | $103.20 | 209319758 | $54,000.00 |

**EXHIBIT D**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76999021 | $20.64 | 77000048 | $5,260.00 | 77001242 | $49.28 | 209319759 | $27,915.80 |
| 76999022 | $28.44 | 77000051 | $5,260.00 | 77001243 | $92.88 | 209319760 | $42,927.40 |
| 76999024 | $10.32 | 77000053 | $5,260.00 | 77001244 | $1,496.37 | 209319761 | $8,010.00 |
| 76999027 | $212.10 | 77000054 | $2,630.00 | 77001245 | $202.04 | 209319762 | $42,927.40 |
| 76999028 | $24.24 | 77000056 | $71.15 | 77001246 | $73.75 | 209319763 | $27,915.80 |
| 76999030 | $99.02 | 77000058 | $18.18 | 77001247 | $78.08 | 209319764 | $47,380.56 |
| 76999031 | $46.44 | 77000059 | $459.24 | 77001248 | $186.63 | 209319765 | $102,728.41 |
| 76999032 | $1,468.76 | 77000060 | $113.52 | 77001249 | $248.46 | 209319766 | $34,951.55 |
| 76999033 | $87.64 | 77000062 | $7,980.00 | 77001250 | $93.47 | 209319767 | $28,005.80 |
| 76999035 | $157.46 | 77000065 | $4,799.52 | 77001251 | $15.48 | 209319768 | $3,287.50 |
| 76999036 | $6.06 | 77000067 | $20.64 | 77001252 | $66.66 | 209319773 | $4,057.65 |
| 76999037 | $38.95 | 77000069 | $66.68 | 77001253 | $64.81 | | |
| 76999038 | $26.83 | 77000070 | $50.05 | 77001254 | $219.70 | | |

# EXHIBIT E

**EXHIBIT E**

Exhibit Summary - Total Claims: 75; Total Recognized Claim:  $1,925,784,46

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| 77044240 | $606.00 | 77044296 | $6,060.00 | 77853406 | $54,440.03 |
| 77044242 | $670.80 | 77044297 | $3,030.00 | 208758606 | $8,330.05 |
| 77044243 | $2,580.00 | 77044299 | $1,515.00 | 208758608 | $3,156.00 |
| 77044244 | $24,278.42 | 77044300 | $1,212.00 | 208758609 | $3,192.00 |
| 77044250 | $454.50 | 77044301 | $606.00 | 208758610 | $1,064.00 |
| 77044251 | $22.46 | 77044302 | $1,818.00 | 208758612 | $1,277,510.25 |
| 77044253 | $1,702.80 | 77044305 | $3,030.00 | 208758613 | $187,371.57 |
| 77044254 | $15.48 | 77044306 | $2,727.00 | 209319628 | $1,578.00 |
| 77044256 | $72.24 | 77044307 | $4,242.00 | 209319715 | $3,514.50 |
| 77044257 | $365.68 | 77044308 | $3,030.00 | 209319747 | $2,580.00 |
| 77044258 | $11.03 | 77044309 | $3,030.00 | 209319749 | $2,998.20 |
| 77044259 | $42.42 | 77044310 | $1,515.00 | 209319750 | $3,290.85 |
| 77044260 | $2,424.00 | 77044311 | $606.00 | 209319774 | $611.80 |
| 77044262 | $40.86 | 77044312 | $606.00 | 209319777 | $24,055.65 |
| 77044263 | $159.92 | 77044313 | $606.00 | 209319778 | $4,944.00 |
| 77044264 | $46.16 | 77044314 | $3,030.00 | | |
| 77044265 | $6.06 | 77044315 | $606.00 | | |
| 77044266 | $40.25 | 77044316 | $4,242.00 | | |
| 77044267 | $127.02 | 77044317 | $7,878.00 | | |
| 77044270 | $216.72 | 77044318 | $606.00 | | |
| 77044273 | $958.50 | 77044319 | $606.00 | | |
| 77044274 | $42,880.62 | 77044320 | $606.00 | | |
| 77044275 | $286.87 | 77044321 | $3,636.00 | | |
| 77044276 | $7,668.00 | 77044322 | $3,636.00 | | |
| 77044277 | $4,208.00 | 77044323 | $2,121.00 | | |
| 77044278 | $5,260.00 | 77044324 | $1,515.00 | | |
| 77044284 | $12,867.46 | 77044325 | $539.75 | | |
| 77044285 | $35,206.63 | 77044326 | $5,150.00 | | |
| 77044287 | $20,978.04 | 77044327 | $2,060.00 | | |
| 77044289 | $100,866.14 | 77850199 | $12,219.75 | | |

# EXHIBIT F

Exhibit Summary - Total Claims: 1,606

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76868977 | NO LOSS | 76998167 | NO LOSS | 77000273 | NO LOSS | 77044282 | NO LOSS |
| 76868978 | NO PURCHASE | 76998173 | NO LOSS | 77000274 | NO LOSS | 77044283 | NO LOSS |
| 76868979 | NO PURCHASE | 76998174 | NO LOSS | 77000275 | NO LOSS | 77044286 | NO LOSS |
| 76868980 | NO PURCHASE | 76998177 | NO PURCHASE | 77000276 | NO LOSS | 77044288 | NO LOSS |
| 76868981 | NO PURCHASE | 76998178 | NO PURCHASE | 77000277 | NO LOSS | 77044290 | NO PURCHASE |
| 76868984 | NO PURCHASE | 76998182 | NO LOSS | 77000278 | NO LOSS | 77044291 | NO PURCHASE |
| 76868986 | NO LOSS | 76998185 | NO LOSS | 77000279 | NO LOSS | 77044292 | NO LOSS |
| 76868987 | NO LOSS | 76998186 | NO LOSS | 77000280 | NO LOSS | 77044293 | NO PURCHASE |
| 76868988 | NO PURCHASE | 76998196 | NO PURCHASE | 77000281 | NO LOSS | 77044294 | NO PURCHASE |
| 76868989 | NO PURCHASE | 76998202 | NO LOSS | 77000282 | NO LOSS | 77044295 | NO PURCHASE |
| 76868990 | NO PURCHASE | 76998205 | NO LOSS | 77000283 | NO LOSS | 77044298 | NO LOSS |
| 76868992 | NO PURCHASE | 76998213 | NO LOSS | 77000284 | NO LOSS | 77044303 | NO LOSS |
| 76868993 | NO PURCHASE | 76998215 | NO LOSS | 77000285 | NO LOSS | 77044304 | NO LOSS |
| 76868994 | NO PURCHASE | 76998226 | NO PURCHASE | 77000286 | NO LOSS | 77118508 | REPLACED CLAIM |
| 76868995 | NO PURCHASE | 76998229 | NO LOSS | 77000287 | NO LOSS | 77118509 | REPLACED CLAIM |
| 76868996 | NO PURCHASE | 76998234 | NO LOSS | 77000288 | NO LOSS | 77118510 | REPLACED CLAIM |
| 76868997 | NO PURCHASE | 76998235 | NO LOSS | 77000289 | NO LOSS | 77118511 | REPLACED CLAIM |
| 76868998 | NO PURCHASE | 76998244 | NO LOSS | 77000290 | NO LOSS | 77118512 | REPLACED CLAIM |
| 76869001 | NO LOSS | 76998256 | NO LOSS | 77000291 | NO LOSS | 77118513 | REPLACED CLAIM |
| 76869003 | NO PURCHASE | 76998257 | NO LOSS | 77000292 | NO LOSS | 77118514 | REPLACED CLAIM |
| 76874621 | NO PURCHASE | 76998260 | NO LOSS | 77000293 | NO LOSS | 77118515 | REPLACED CLAIM |
| 76874622 | NO PURCHASE | 76998263 | NO LOSS | 77000294 | NO LOSS | 77118516 | REPLACED CLAIM |
| 76874623 | NO PURCHASE | 76998266 | NO PURCHASE | 77000295 | NO LOSS | 77118517 | REPLACED CLAIM |
| 76874624 | NO PURCHASE | 76998267 | NO PURCHASE | 77000296 | NO LOSS | 77118518 | REPLACED CLAIM |
| 76874625 | NO LOSS | 76998268 | NO PURCHASE | 77000297 | NO LOSS | 77118519 | REPLACED CLAIM |
| 76874627 | NO LOSS | 76998274 | NO PURCHASE | 77000298 | NO LOSS | 77118520 | REPLACED CLAIM |
| 76874628 | NO PURCHASE | 76998275 | NO PURCHASE | 77000299 | NO LOSS | 77118521 | REPLACED CLAIM |
| 76874631 | NO PURCHASE | 76998284 | NO LOSS | 77000300 | NO LOSS | 77118522 | REPLACED CLAIM |
| 76881109 | NO PURCHASE | 76998286 | NO PURCHASE | 77000301 | NO LOSS | 77118523 | REPLACED CLAIM |
| 76881110 | NO PURCHASE | 76998287 | NO PURCHASE | 77000302 | NO LOSS | 77118524 | REPLACED CLAIM |
| 76881111 | NO PURCHASE | 76998288 | NO PURCHASE | 77000303 | NO LOSS | 77118525 | REPLACED CLAIM |
| 76881112 | NO PURCHASE | 76998290 | NO LOSS | 77000304 | NO LOSS | 77118526 | REPLACED CLAIM |
| 76881113 | NO LOSS | 76998291 | NO LOSS | 77000305 | NO LOSS | 77118527 | REPLACED CLAIM |
| 76881114 | NO PURCHASE | 76998297 | NO LOSS | 77000306 | NO LOSS | 77118528 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76881115 | NO PURCHASE | 76998300 | NO LOSS | 77000307 | NO LOSS | 77118529 | REPLACED CLAIM |
| 76881116 | NO LOSS | 76998303 | NO PURCHASE | 77000308 | NO LOSS | 77118530 | REPLACED CLAIM |
| 76881117 | NO PURCHASE | 76998304 | NO LOSS | 77000309 | NO LOSS | 77118531 | REPLACED CLAIM |
| 76881118 | NO PURCHASE | 76998305 | NO LOSS | 77000310 | NO LOSS | 77118532 | REPLACED CLAIM |
| 76881119 | NO LOSS | 76998308 | NO LOSS | 77000311 | NO LOSS | 77118533 | REPLACED CLAIM |
| 76881120 | NO PURCHASE | 76998314 | NO LOSS | 77000312 | NO LOSS | 77118534 | REPLACED CLAIM |
| 76881121 | NO LOSS | 76998331 | NO PURCHASE | 77000313 | NO LOSS | 77118535 | REPLACED CLAIM |
| 76881122 | NO LOSS | 76998333 | NO PURCHASE | 77000314 | NO LOSS | 77118536 | REPLACED CLAIM |
| 76881123 | NO PURCHASE | 76998334 | NO PURCHASE | 77000315 | NO LOSS | 77118537 | REPLACED CLAIM |
| 76881124 | NO PURCHASE | 76998335 | NO PURCHASE | 77000316 | NO LOSS | 77118538 | REPLACED CLAIM |
| 76881125 | NO PURCHASE | 76998369 | NO PURCHASE | 77000317 | NO LOSS | 77118539 | REPLACED CLAIM |
| 76881126 | NO PURCHASE | 76998372 | NO PURCHASE | 77000318 | NO LOSS | 77118540 | REPLACED CLAIM |
| 76881127 | NO PURCHASE | 76998374 | NO LOSS | 77000319 | NO LOSS | 77118541 | REPLACED CLAIM |
| 76881128 | NO PURCHASE | 76998387 | NO PURCHASE | 77000320 | NO LOSS | 77118542 | REPLACED CLAIM |
| 76881129 | NO LOSS | 76998388 | NO PURCHASE | 77000321 | NO LOSS | 77118543 | REPLACED CLAIM |
| 76881130 | NO LOSS | 76998391 | NO LOSS | 77000322 | NO LOSS | 77118544 | REPLACED CLAIM |
| 76881133 | NO LOSS | 76998392 | NO LOSS | 77000323 | NO LOSS | 77118545 | REPLACED CLAIM |
| 76881134 | NO LOSS | 76998413 | NO LOSS | 77000324 | NO LOSS | 77118546 | REPLACED CLAIM |
| 76881136 | NO LOSS | 76998416 | NO LOSS | 77000325 | NO LOSS | 77118547 | REPLACED CLAIM |
| 76881137 | NO LOSS | 76998429 | NO LOSS | 77000326 | NO LOSS | 77118548 | REPLACED CLAIM |
| 76881138 | NO LOSS | 76998431 | NO PURCHASE | 77000328 | NO LOSS | 77118549 | REPLACED CLAIM |
| 76881139 | NO LOSS | 76998432 | NO PURCHASE | 77000329 | NO LOSS | 77118550 | REPLACED CLAIM |
| 76946364 | NO LOSS | 76998436 | NO LOSS | 77000330 | NO LOSS | 77118551 | REPLACED CLAIM |
| 76949237 | NO LOSS | 76998460 | NO PURCHASE | 77000331 | NO LOSS | 77118552 | REPLACED CLAIM |
| 76957401 | NO PURCHASE | 76998461 | NO PURCHASE | 77000332 | NO LOSS | 77118553 | REPLACED CLAIM |
| 76957402 | NO PURCHASE | 76998463 | NO LOSS | 77000333 | NO LOSS | 77118554 | REPLACED CLAIM |
| 76957403 | NO PURCHASE | 76998467 | NO PURCHASE | 77000334 | NO LOSS | 77118555 | REPLACED CLAIM |
| 76957404 | NO LOSS | 76998468 | NO PURCHASE | 77000335 | NO LOSS | 77118556 | REPLACED CLAIM |
| 76957405 | NO PURCHASE | 76998470 | NO PURCHASE | 77000336 | NO LOSS | 77118557 | REPLACED CLAIM |
| 76957406 | NO PURCHASE | 76998477 | NO PURCHASE | 77000337 | NO LOSS | 77118558 | REPLACED CLAIM |
| 76957407 | NO PURCHASE | 76998478 | NO LOSS | 77000338 | NO LOSS | 77118559 | REPLACED CLAIM |
| 76957408 | NO PURCHASE | 76998500 | NO PURCHASE | 77000339 | NO LOSS | 77118560 | REPLACED CLAIM |
| 76957409 | NO PURCHASE | 76998501 | NO PURCHASE | 77000340 | NO LOSS | 77118561 | REPLACED CLAIM |
| 76957410 | NO PURCHASE | 76998516 | NO LOSS | 77000342 | NO LOSS | 77118562 | REPLACED CLAIM |
| 76957411 | NO PURCHASE | 76998518 | NO LOSS | 77000343 | NO LOSS | 77118563 | REPLACED CLAIM |
| 76957412 | NO PURCHASE | 76998520 | NO LOSS | 77000344 | NO LOSS | 77118564 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76957413 | NO PURCHASE | 76998531 | NO LOSS | 77000345 | NO LOSS | 77118565 | REPLACED CLAIM |
| 76957414 | NO LOSS | 76998551 | NO LOSS | 77000346 | NO LOSS | 77118566 | REPLACED CLAIM |
| 76957415 | REPLACED CLAIM | 76998566 | NO PURCHASE | 77000348 | NO LOSS | 77118567 | REPLACED CLAIM |
| 76991128 | NO LOSS | 76998576 | NO PURCHASE | 77000349 | NO LOSS | 77118568 | REPLACED CLAIM |
| 76991129 | NO LOSS | 76998579 | NO LOSS | 77000351 | NO LOSS | 77118569 | REPLACED CLAIM |
| 76991130 | NO LOSS | 76998580 | NO LOSS | 77000352 | NO LOSS | 77118570 | REPLACED CLAIM |
| 76991131 | NO LOSS | 76998585 | NO PURCHASE | 77000353 | NO LOSS | 77118571 | REPLACED CLAIM |
| 76991132 | NO LOSS | 76998586 | NO PURCHASE | 77000356 | NO LOSS | 77118572 | REPLACED CLAIM |
| 76991133 | NO LOSS | 76998587 | NO PURCHASE | 77000358 | NO LOSS | 77118573 | REPLACED CLAIM |
| 76991134 | NO LOSS | 76998588 | NO PURCHASE | 77000359 | NO LOSS | 77118574 | REPLACED CLAIM |
| 76991135 | NO LOSS | 76998589 | NO LOSS | 77000360 | NO LOSS | 77118575 | REPLACED CLAIM |
| 76991136 | NO LOSS | 76998594 | NO PURCHASE | 77000364 | NO LOSS | 77118576 | REPLACED CLAIM |
| 76991137 | NO LOSS | 76998595 | NO LOSS | 77000365 | NO LOSS | 77397744 | NO PURCHASE |
| 76991138 | NO LOSS | 76998602 | NO PURCHASE | 77000366 | NO LOSS | 77397745 | NO LOSS |
| 76991139 | NO LOSS | 76998612 | NO LOSS | 77000367 | NO LOSS | 77541948 | NO LOSS |
| 76991140 | NO LOSS | 76998621 | NO LOSS | 77000368 | NO LOSS | 77687615 | NO LOSS |
| 76991141 | NO LOSS | 76998626 | NO LOSS | 77000369 | NO LOSS | 77687616 | NO LOSS |
| 76991142 | REPLACED CLAIM | 76998630 | NO PURCHASE | 77000374 | NO LOSS | 77687617 | NO LOSS |
| 76991143 | REPLACED CLAIM | 76998631 | NO LOSS | 77000376 | NO LOSS | 77687618 | NO LOSS |
| 76991144 | REPLACED CLAIM | 76998646 | NO LOSS | 77000377 | NO LOSS | 77687619 | NO LOSS |
| 76991145 | REPLACED CLAIM | 76998653 | NO PURCHASE | 77000381 | NO LOSS | 77687620 | NO LOSS |
| 76991146 | REPLACED CLAIM | 76998670 | NO PURCHASE | 77000382 | NO PURCHASE | 77687621 | NO LOSS |
| 76991147 | REPLACED CLAIM | 76998671 | NO PURCHASE | 77000389 | NO PURCHASE | 77687622 | NO LOSS |
| 76991148 | REPLACED CLAIM | 76998678 | NO LOSS | 77000390 | NO PURCHASE | 77687623 | NO LOSS |
| 76991149 | NO PURCHASE | 76998724 | NO PURCHASE | 77000393 | NO PURCHASE | 77687624 | NO LOSS |
| 76991150 | NO LOSS | 76998730 | NO PURCHASE | 77000397 | NO PURCHASE | 77687625 | NO LOSS |
| 76991153 | NO LOSS | 76998731 | NO PURCHASE | 77000398 | NO PURCHASE | 77687626 | NO LOSS |
| 76991154 | NO LOSS | 76998732 | NO PURCHASE | 77000399 | NO PURCHASE | 77687627 | NO LOSS |
| 76991157 | NO PURCHASE | 76998734 | NO LOSS | 77000400 | NO PURCHASE | 77687628 | NO LOSS |
| 76991159 | NO PURCHASE | 76998735 | NO LOSS | 77000403 | NO LOSS | 77731548 | NO PURCHASE |
| 76991161 | NO PURCHASE | 76998737 | NO LOSS | 77000404 | NO LOSS | 77731549 | NO PURCHASE |
| 76991162 | NO PURCHASE | 76998741 | NO LOSS | 77000412 | NO LOSS | 77731550 | NO PURCHASE |
| 76991163 | NO PURCHASE | 76998743 | NO PURCHASE | 77000414 | NO LOSS | 77731551 | NO LOSS |
| 76991166 | NO PURCHASE | 76998748 | NO LOSS | 77000415 | NO LOSS | 77731552 | NO LOSS |
| 76991168 | NO PURCHASE | 76998749 | NO PURCHASE | 77000416 | NO LOSS | 77731553 | NO LOSS |
| 76991169 | NO LOSS | 76998750 | NO LOSS | 77000417 | NO LOSS | 77731554 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76991170 | NO PURCHASE | 76998776 | NO PURCHASE | 77000418 | NO LOSS | 77731555 | NO PURCHASE |
| 76991171 | NO PURCHASE | 76998794 | NO LOSS | 77000421 | NO LOSS | 77731556 | NO PURCHASE |
| 76991172 | NO LOSS | 76998804 | NO LOSS | 77000423 | NO LOSS | 77731557 | NO PURCHASE |
| 76991174 | NO PURCHASE | 76998805 | NO PURCHASE | 77000426 | NO LOSS | 77731558 | NO LOSS |
| 76991175 | NO PURCHASE | 76998806 | NO PURCHASE | 77000429 | NO LOSS | 77731559 | NO PURCHASE |
| 76991176 | NO PURCHASE | 76998807 | NO PURCHASE | 77000436 | NO LOSS | 77731560 | NO LOSS |
| 76991177 | NO PURCHASE | 76998808 | NO PURCHASE | 77000440 | NO LOSS | 77731561 | NO LOSS |
| 76991179 | NO PURCHASE | 76998816 | NO PURCHASE | 77000441 | NO LOSS | 77731562 | NO PURCHASE |
| 76991180 | NO PURCHASE | 76998817 | NO PURCHASE | 77000448 | NO PURCHASE | 77731563 | NO LOSS |
| 76991181 | NO LOSS | 76998842 | NO LOSS | 77000451 | NO PURCHASE | 77731564 | NO LOSS |
| 76991182 | NO PURCHASE | 76998843 | NO LOSS | 77000458 | NO LOSS | 77731565 | NO PURCHASE |
| 76991183 | NO LOSS | 76998846 | NO LOSS | 77000464 | NO LOSS | 77731566 | NO PURCHASE |
| 76991184 | NO PURCHASE | 76998860 | NO LOSS | 77000466 | NO LOSS | 77731567 | NO LOSS |
| 76991185 | NO PURCHASE | 76998894 | NO LOSS | 77000469 | NO LOSS | 77731568 | NO PURCHASE |
| 76991186 | NO PURCHASE | 76998897 | NO LOSS | 77000473 | NO LOSS | 77731569 | NO PURCHASE |
| 76991187 | NO PURCHASE | 76998951 | NO LOSS | 77000474 | NO PURCHASE | 77731570 | NO LOSS |
| 76991188 | NO PURCHASE | 76998952 | NO LOSS | 77000475 | NO LOSS | 77731571 | NO LOSS |
| 76991189 | NO PURCHASE | 76998953 | NO LOSS | 77000477 | NO LOSS | 77731572 | NO PURCHASE |
| 76991190 | NO PURCHASE | 76998957 | NO LOSS | 77000479 | NO PURCHASE | 77731573 | NO LOSS |
| 76991191 | NO PURCHASE | 76998966 | NO LOSS | 77000482 | NO PURCHASE | 77731574 | NO LOSS |
| 76991192 | NO PURCHASE | 76998967 | NO LOSS | 77000486 | NO PURCHASE | 77731575 | NO LOSS |
| 76991193 | NO PURCHASE | 76998970 | NO LOSS | 77000487 | NO PURCHASE | 77731576 | NO PURCHASE |
| 76991194 | NO PURCHASE | 76998976 | NO LOSS | 77000488 | NO LOSS | 77731577 | NO PURCHASE |
| 76991195 | NO PURCHASE | 76998993 | NO LOSS | 77000491 | NO LOSS | 77731578 | NO PURCHASE |
| 76991196 | NO PURCHASE | 76998998 | NO LOSS | 77000492 | NO LOSS | 77731579 | NO PURCHASE |
| 76991197 | NO PURCHASE | 76999007 | NO PURCHASE | 77000493 | NO LOSS | 77731580 | NO LOSS |
| 76991198 | NO PURCHASE | 76999009 | NO PURCHASE | 77000495 | NO LOSS | 77731581 | NO PURCHASE |
| 76991199 | NO PURCHASE | 76999019 | NO LOSS | 77000507 | NO LOSS | 77731582 | NO LOSS |
| 76991200 | NO PURCHASE | 76999023 | NO LOSS | 77000510 | NO LOSS | 77731583 | NO LOSS |
| 76991201 | NO PURCHASE | 76999025 | NO LOSS | 77000517 | NO LOSS | 77731584 | NO PURCHASE |
| 76991204 | NO PURCHASE | 76999026 | NO LOSS | 77000525 | NO PURCHASE | 77731585 | NO PURCHASE |
| 76991205 | NO PURCHASE | 76999029 | NO PURCHASE | 77000527 | NO LOSS | 77731586 | NO PURCHASE |
| 76991206 | NO PURCHASE | 76999034 | NO LOSS | 77000528 | NO LOSS | 77731587 | NO LOSS |
| 76991208 | NO PURCHASE | 76999044 | NO LOSS | 77000529 | NO LOSS | 77731588 | NO LOSS |
| 76991209 | NO LOSS | 76999047 | NO LOSS | 77000532 | NO PURCHASE | 77731589 | NO LOSS |
| 76991210 | NO PURCHASE | 76999050 | NO LOSS | 77000533 | NO PURCHASE | 77731590 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76991211 | NO PURCHASE | 76999054 | NO LOSS | 77000534 | NO LOSS | 77731591 | NO PURCHASE |
| 76991212 | NO PURCHASE | 76999068 | NO LOSS | 77000535 | NO LOSS | 77731592 | NO PURCHASE |
| 76991213 | NO PURCHASE | 76999072 | NO LOSS | 77000538 | NO LOSS | 77731593 | NO PURCHASE |
| 76991214 | NO PURCHASE | 76999096 | NO PURCHASE | 77000572 | NO LOSS | 77731594 | NO PURCHASE |
| 76991215 | NO PURCHASE | 76999100 | NO PURCHASE | 77000573 | NO LOSS | 77731595 | NO LOSS |
| 76991217 | NO PURCHASE | 76999170 | NO PURCHASE | 77000574 | NO LOSS | 77731596 | NO PURCHASE |
| 76991219 | NO PURCHASE | 76999188 | NO LOSS | 77000575 | NO LOSS | 77731597 | NO LOSS |
| 76991220 | NO PURCHASE | 76999192 | NO LOSS | 77000580 | NO LOSS | 77731598 | NO PURCHASE |
| 76991222 | NO PURCHASE | 76999195 | NO LOSS | 77000581 | NO LOSS | 77731599 | NO LOSS |
| 76991223 | NO PURCHASE | 76999198 | NO LOSS | 77000582 | NO LOSS | 77731600 | NO PURCHASE |
| 76991225 | NO PURCHASE | 76999200 | NO LOSS | 77000583 | NO LOSS | 77731601 | NO PURCHASE |
| 76991227 | NO PURCHASE | 76999201 | NO LOSS | 77000584 | NO LOSS | 77731602 | NO PURCHASE |
| 76991228 | NO PURCHASE | 76999208 | NO LOSS | 77000585 | NO LOSS | 77731603 | NO LOSS |
| 76991231 | NO PURCHASE | 76999210 | NO PURCHASE | 77000587 | NO LOSS | 77731604 | NO LOSS |
| 76991232 | NO PURCHASE | 76999212 | NO PURCHASE | 77000588 | NO LOSS | 77731605 | NO PURCHASE |
| 76991233 | NO PURCHASE | 76999213 | NO PURCHASE | 77000589 | NO LOSS | 77731606 | NO LOSS |
| 76991234 | NO PURCHASE | 76999215 | NO PURCHASE | 77000590 | NO LOSS | 77731607 | NO PURCHASE |
| 76991235 | NO PURCHASE | 76999217 | NO PURCHASE | 77000592 | NO LOSS | 77731608 | NO PURCHASE |
| 76991236 | NO PURCHASE | 76999220 | NO PURCHASE | 77000593 | NO LOSS | 77731609 | NO PURCHASE |
| 76991237 | NO PURCHASE | 76999227 | NO PURCHASE | 77000594 | NO LOSS | 77731610 | NO LOSS |
| 76991238 | NO PURCHASE | 76999228 | NO PURCHASE | 77000597 | NO PURCHASE | 77731611 | NO PURCHASE |
| 76991239 | NO PURCHASE | 76999229 | NO PURCHASE | 77000598 | NO PURCHASE | 77731612 | NO LOSS |
| 76991240 | NO PURCHASE | 76999242 | NO LOSS | 77000599 | NO PURCHASE | 77731613 | NO LOSS |
| 76991241 | NO PURCHASE | 76999248 | NO LOSS | 77000600 | NO PURCHASE | 77731614 | NO PURCHASE |
| 76991242 | NO PURCHASE | 76999250 | NO LOSS | 77000601 | NO PURCHASE | 77731615 | NO PURCHASE |
| 76991243 | NO PURCHASE | 76999253 | NO PURCHASE | 77000602 | NO PURCHASE | 77731616 | NO LOSS |
| 76991244 | NO PURCHASE | 76999255 | NO LOSS | 77000603 | NO PURCHASE | 77853403 | NO LOSS |
| 76991245 | NO PURCHASE | 76999256 | NO LOSS | 77000604 | NO PURCHASE | 77853404 | NO LOSS |
| 76991246 | NO PURCHASE | 76999264 | NO PURCHASE | 77000605 | NO PURCHASE | 77853405 | NO LOSS |
| 76991247 | NO PURCHASE | 76999296 | NO LOSS | 77000606 | NO LOSS | 77853407 | NO LOSS |
| 76991248 | NO PURCHASE | 76999298 | NO PURCHASE | 77000607 | NO LOSS | 77853408 | NO LOSS |
| 76991249 | NO PURCHASE | 76999313 | NO LOSS | 77000608 | NO LOSS | 77853409 | NO LOSS |
| 76991250 | NO PURCHASE | 76999320 | NO LOSS | 77000615 | NO LOSS | 77853410 | NO LOSS |
| 76991251 | NO PURCHASE | 76999335 | NO LOSS | 77000620 | NO LOSS | 77868274 | NO PURCHASE |
| 76991252 | NO PURCHASE | 76999395 | NO LOSS | 77000621 | NO LOSS | 77868275 | NO LOSS |
| 76991253 | NO PURCHASE | 76999396 | NO PURCHASE | 77000629 | NO LOSS | 208758041 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76991254 | NO PURCHASE | 76999397 | NO LOSS | 77000646 | NO LOSS | 208758042 | NO PURCHASE |
| 76991255 | NO PURCHASE | 76999413 | NO LOSS | 77000647 | NO LOSS | 208758043 | DEFICIENCY NOT CURED |
| 76991256 | NO PURCHASE | 76999418 | NO LOSS | 77000648 | NO LOSS | 208758044 | NO LOSS |
| 76991258 | NO PURCHASE | 76999422 | NO PURCHASE | 77000656 | NO LOSS | 208758046 | NO PURCHASE |
| 76991259 | NO PURCHASE | 76999425 | NO PURCHASE | 77000657 | NO LOSS | 208758048 | NO LOSS |
| 76991260 | NO PURCHASE | 76999426 | NO PURCHASE | 77000660 | NO LOSS | 208758053 | NO PURCHASE |
| 76991261 | NO PURCHASE | 76999427 | NO PURCHASE | 77000661 | NO LOSS | 208758054 | NO PURCHASE |
| 76991262 | NO PURCHASE | 76999428 | NO PURCHASE | 77000695 | NO LOSS | 208758057 | NO PURCHASE |
| 76991263 | NO PURCHASE | 76999429 | NO PURCHASE | 77000697 | NO LOSS | 208758058 | NO PURCHASE |
| 76991264 | NO PURCHASE | 76999430 | NO PURCHASE | 77000712 | NO LOSS | 208758059 | NO PURCHASE |
| 76991265 | NO PURCHASE | 76999449 | NO LOSS | 77000743 | NO LOSS | 208758060 | DUPLICATE CLAIM |
| 76991266 | NO PURCHASE | 76999460 | NO LOSS | 77000754 | NO LOSS | 208758063 | NO LOSS |
| 76991267 | NO PURCHASE | 76999464 | NO LOSS | 77000776 | NO LOSS | 208758064 | NO PURCHASE |
| 76991269 | NO PURCHASE | 76999468 | NO LOSS | 77000778 | NO LOSS | 208758068 | NO PURCHASE |
| 76991270 | NO PURCHASE | 76999469 | NO LOSS | 77000786 | NO PURCHASE | 208758071 | NO LOSS |
| 76991271 | NO LOSS | 76999471 | NO LOSS | 77000787 | NO PURCHASE | 208758073 | NO LOSS |
| 76991273 | NO PURCHASE | 76999472 | NO LOSS | 77000788 | NO PURCHASE | 208758083 | NO LOSS |
| 76991274 | NO PURCHASE | 76999474 | NO PURCHASE | 77000789 | NO PURCHASE | 208758085 | NO PURCHASE |
| 76991275 | NO PURCHASE | 76999475 | NO PURCHASE | 77000811 | NO PURCHASE | 208758090 | NO LOSS |
| 76991276 | NO PURCHASE | 76999477 | NO PURCHASE | 77000814 | NO LOSS | 208758094 | NO PURCHASE |
| 76991277 | NO PURCHASE | 76999478 | NO PURCHASE | 77000815 | NO PURCHASE | 208758097 | NO PURCHASE |
| 76991278 | NO PURCHASE | 76999479 | NO PURCHASE | 77000818 | NO PURCHASE | 208758098 | NO LOSS |
| 76991279 | NO PURCHASE | 76999488 | NO LOSS | 77000822 | NO PURCHASE | 208758099 | NO PURCHASE |
| 76991280 | NO PURCHASE | 76999495 | NO LOSS | 77000834 | NO PURCHASE | 208758101 | DUPLICATE CLAIM |
| 76991284 | NO PURCHASE | 76999497 | NO LOSS | 77000835 | NO LOSS | 208758115 | NO LOSS |
| 76991285 | NO PURCHASE | 76999498 | NO LOSS | 77000837 | NO PURCHASE | 208758116 | NO LOSS |
| 76991287 | NO PURCHASE | 76999499 | NO LOSS | 77000861 | NO LOSS | 208758117 | DEFICIENCY NOT CURED |
| 76991288 | NO PURCHASE | 76999500 | NO PURCHASE | 77000865 | NO LOSS | 208758118 | DUPLICATE CLAIM |
| 76991289 | NO PURCHASE | 76999501 | NO PURCHASE | 77000870 | NO LOSS | 208758119 | NO LOSS |
| 76991290 | NO PURCHASE | 76999502 | NO LOSS | 77000884 | NO LOSS | 208758123 | DEFICIENCY NOT CURED |
| 76991291 | NO LOSS | 76999503 | NO LOSS | 77000908 | NO PURCHASE | 208758124 | DEFICIENCY NOT CURED |
| 76991292 | NO PURCHASE | 76999506 | NO PURCHASE | 77000909 | NO PURCHASE | 208758130 | NO PURCHASE |
| 76991295 | NO PURCHASE | 76999507 | NO PURCHASE | 77000910 | NO PURCHASE | 208758131 | NO PURCHASE |
| 76991296 | NO PURCHASE | 76999508 | NO PURCHASE | 77000913 | NO LOSS | 208758133 | DUPLICATE CLAIM |
| 76991298 | NO PURCHASE | 76999509 | NO PURCHASE | 77000920 | NO LOSS | 208758136 | NO PURCHASE |
| 76991299 | NO PURCHASE | 76999510 | NO PURCHASE | 77000921 | NO LOSS | 208758137 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76991300 | NO PURCHASE | 76999511 | NO PURCHASE | 77000929 | NO LOSS | 208758141 | NO LOSS |
| 76991301 | NO PURCHASE | 76999512 | NO PURCHASE | 77000930 | NO LOSS | 208758142 | NO PURCHASE |
| 76991302 | NO PURCHASE | 76999513 | NO PURCHASE | 77000939 | NO PURCHASE | 208758143 | NO PURCHASE |
| 76991303 | NO PURCHASE | 76999514 | NO PURCHASE | 77000955 | NO LOSS | 208758145 | DEFICIENCY NOT CURED |
| 76991304 | NO PURCHASE | 76999515 | NO PURCHASE | 77000956 | NO LOSS | 208758146 | NO LOSS |
| 76991305 | NO PURCHASE | 76999516 | NO PURCHASE | 77000960 | NO PURCHASE | 208758149 | NO PURCHASE |
| 76991306 | NO PURCHASE | 76999517 | NO PURCHASE | 77000961 | NO PURCHASE | 208758161 | NO PURCHASE |
| 76991307 | NO PURCHASE | 76999518 | NO PURCHASE | 77000962 | NO PURCHASE | 208758163 | DUPLICATE CLAIM |
| 76991308 | NO PURCHASE | 76999519 | NO PURCHASE | 77000964 | NO PURCHASE | 208758167 | NO PURCHASE |
| 76991309 | NO PURCHASE | 76999520 | NO PURCHASE | 77000965 | NO PURCHASE | 208758170 | NO PURCHASE |
| 76991310 | NO PURCHASE | 76999521 | NO PURCHASE | 77000974 | NO PURCHASE | 208758174 | NO PURCHASE |
| 76991311 | NO PURCHASE | 76999524 | NO PURCHASE | 77000975 | NO PURCHASE | 208758180 | NO LOSS |
| 76991313 | NO PURCHASE | 76999526 | NO PURCHASE | 77000976 | NO PURCHASE | 208758181 | NO LOSS |
| 76991314 | NO PURCHASE | 76999528 | NO LOSS | 77000990 | NO LOSS | 208758183 | NO LOSS |
| 76991315 | NO PURCHASE | 76999530 | NO PURCHASE | 77000991 | NO PURCHASE | 208758185 | NO PURCHASE |
| 76991316 | NO PURCHASE | 76999541 | NO LOSS | 77000992 | NO PURCHASE | 208758186 | NO PURCHASE |
| 76991318 | NO PURCHASE | 76999542 | NO LOSS | 77001021 | NO LOSS | 208758188 | NO LOSS |
| 76991319 | NO PURCHASE | 76999545 | NO LOSS | 77001027 | NO LOSS | 208758194 | NO PURCHASE |
| 76991320 | NO PURCHASE | 76999548 | NO LOSS | 77001028 | NO LOSS | 208758195 | DEFICIENCY NOT CURED |
| 76991321 | NO PURCHASE | 76999549 | NO LOSS | 77001030 | NO LOSS | 208758202 | NO PURCHASE |
| 76991322 | NO PURCHASE | 76999553 | NO LOSS | 77001031 | NO LOSS | 208758207 | NO PURCHASE |
| 76991326 | NO PURCHASE | 76999554 | NO LOSS | 77001036 | NO LOSS | 208758210 | NO PURCHASE |
| 76991327 | NO PURCHASE | 76999555 | NO LOSS | 77001037 | NO LOSS | 208758211 | NO PURCHASE |
| 76991328 | NO PURCHASE | 76999556 | NO LOSS | 77001038 | NO LOSS | 208758212 | NO PURCHASE |
| 76991329 | NO PURCHASE | 76999562 | NO LOSS | 77001039 | NO LOSS | 208758223 | NO LOSS |
| 76991330 | NO PURCHASE | 76999565 | NO LOSS | 77001042 | NO LOSS | 208758224 | NO PURCHASE |
| 76991331 | NO PURCHASE | 76999571 | NO LOSS | 77001043 | NO LOSS | 208758226 | NO LOSS |
| 76991332 | NO PURCHASE | 76999572 | NO LOSS | 77001044 | NO LOSS | 208758229 | NO PURCHASE |
| 76991333 | NO PURCHASE | 76999573 | NO LOSS | 77001045 | NO LOSS | 208758234 | NO LOSS |
| 76991334 | NO PURCHASE | 76999578 | NO LOSS | 77001060 | NO PURCHASE | 208758239 | NO LOSS |
| 76991336 | NO PURCHASE | 76999579 | NO LOSS | 77001070 | NO LOSS | 208758240 | NO LOSS |
| 76991337 | NO PURCHASE | 76999581 | NO LOSS | 77001090 | NO LOSS | 208758255 | NO LOSS |
| 76991338 | NO LOSS | 76999583 | NO LOSS | 77001094 | NO LOSS | 208758261 | NO PURCHASE |
| 76991339 | NO PURCHASE | 76999592 | NO LOSS | 77001096 | NO LOSS | 208758263 | NO PURCHASE |
| 76991341 | NO PURCHASE | 76999594 | NO LOSS | 77001110 | NO PURCHASE | 208758268 | NO LOSS |
| 76991342 | NO PURCHASE | 76999596 | NO LOSS | 77001112 | NO LOSS | 208758269 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76991344 | NO PURCHASE | 76999600 | NO LOSS | 77001115 | NO LOSS | 208758270 | NO PURCHASE |
| 76991345 | NO PURCHASE | 76999604 | NO PURCHASE | 77001116 | NO LOSS | 208758271 | NO PURCHASE |
| 76991346 | NO PURCHASE | 76999605 | NO PURCHASE | 77001117 | NO LOSS | 208758279 | NO LOSS |
| 76991347 | NO PURCHASE | 76999606 | NO PURCHASE | 77001120 | NO LOSS | 208758282 | NO PURCHASE |
| 76991348 | NO PURCHASE | 76999607 | NO PURCHASE | 77001125 | NO LOSS | 208758283 | NO PURCHASE |
| 76991351 | NO PURCHASE | 76999613 | NO LOSS | 77001127 | NO LOSS | 208758289 | NO PURCHASE |
| 76991352 | NO PURCHASE | 76999615 | NO LOSS | 77001133 | NO LOSS | 208758306 | NO PURCHASE |
| 76991353 | NO PURCHASE | 76999618 | NO LOSS | 77001143 | NO PURCHASE | 208758309 | NO PURCHASE |
| 76991354 | NO PURCHASE | 76999622 | NO LOSS | 77001144 | NO PURCHASE | 208758316 | NO PURCHASE |
| 76991355 | NO PURCHASE | 76999629 | NO LOSS | 77001145 | NO PURCHASE | 208758317 | NO LOSS |
| 76991356 | NO PURCHASE | 76999630 | NO LOSS | 77001148 | NO PURCHASE | 208758318 | NO LOSS |
| 76991357 | NO PURCHASE | 76999631 | NO LOSS | 77001149 | NO PURCHASE | 208758319 | NO PURCHASE |
| 76991358 | NO PURCHASE | 76999632 | NO LOSS | 77001150 | NO PURCHASE | 208758321 | NO PURCHASE |
| 76991359 | NO PURCHASE | 76999633 | NO LOSS | 77001151 | NO PURCHASE | 208758322 | NO PURCHASE |
| 76991361 | NO PURCHASE | 76999634 | NO LOSS | 77001155 | NO PURCHASE | 208758326 | NO LOSS |
| 76991362 | NO PURCHASE | 76999635 | NO LOSS | 77001156 | NO PURCHASE | 208758327 | NO PURCHASE |
| 76991363 | NO PURCHASE | 76999636 | NO LOSS | 77001162 | NO LOSS | 208758328 | NO PURCHASE |
| 76991364 | NO PURCHASE | 76999648 | NO LOSS | 77001183 | NO LOSS | 208758329 | NO LOSS |
| 76991365 | NO PURCHASE | 76999649 | NO PURCHASE | 77001193 | NO LOSS | 208758330 | NO LOSS |
| 76991366 | NO PURCHASE | 76999653 | NO LOSS | 77001198 | NO LOSS | 208758331 | NO PURCHASE |
| 76991367 | NO LOSS | 76999661 | NO LOSS | 77001201 | NO LOSS | 208758336 | NO PURCHASE |
| 76991368 | NO LOSS | 76999677 | NO PURCHASE | 77001205 | NO LOSS | 208758351 | NO LOSS |
| 76991369 | NO PURCHASE | 76999680 | NO LOSS | 77001210 | NO PURCHASE | 208758370 | NO PURCHASE |
| 76991371 | NO PURCHASE | 76999706 | NO LOSS | 77001223 | NO LOSS | 208758372 | NO LOSS |
| 76991372 | NO PURCHASE | 76999708 | NO PURCHASE | 77001224 | NO PURCHASE | 208758373 | NO PURCHASE |
| 76991373 | NO PURCHASE | 76999709 | NO LOSS | 77001257 | NO LOSS | 208758379 | DEFICIENCY NOT CURED |
| 76991374 | NO PURCHASE | 76999710 | NO LOSS | 77001286 | NO LOSS | 208758383 | NO PURCHASE |
| 76991375 | NO PURCHASE | 76999713 | NO LOSS | 77001305 | NO LOSS | 208758384 | NO PURCHASE |
| 76991376 | NO LOSS | 76999725 | NO LOSS | 77001306 | NO LOSS | 208758386 | NO PURCHASE |
| 76991377 | NO PURCHASE | 76999734 | NO LOSS | 77001307 | NO LOSS | 208758387 | NO PURCHASE |
| 76991378 | NO PURCHASE | 76999747 | NO LOSS | 77001308 | NO LOSS | 208758388 | NO LOSS |
| 76991379 | NO PURCHASE | 76999748 | NO LOSS | 77001309 | NO LOSS | 208758389 | NO PURCHASE |
| 76991380 | NO PURCHASE | 76999751 | NO LOSS | 77001310 | NO LOSS | 208758390 | NO PURCHASE |
| 76991381 | NO LOSS | 76999763 | NO PURCHASE | 77001311 | NO LOSS | 208758391 | NO LOSS |
| 76991382 | WITHDRAWN | 76999785 | NO LOSS | 77001312 | NO LOSS | 208758392 | NO PURCHASE |
| 76991383 | NO PURCHASE | 76999823 | NO LOSS | 77001313 | NO LOSS | 208758393 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76991385 | NO PURCHASE | 76999834 | NO LOSS | 77001314 | NO LOSS | 208758394 | NO LOSS |
| 76991386 | NO PURCHASE | 76999837 | NO LOSS | 77001315 | NO LOSS | 208758401 | NO PURCHASE |
| 76991387 | NO PURCHASE | 76999839 | NO LOSS | 77001317 | NO LOSS | 208758403 | NO PURCHASE |
| 76991389 | NO PURCHASE | 76999844 | NO LOSS | 77001318 | NO LOSS | 208758430 | NO LOSS |
| 76991391 | NO PURCHASE | 76999847 | NO LOSS | 77001319 | NO LOSS | 208758440 | NO LOSS |
| 76991392 | NO PURCHASE | 76999860 | NO LOSS | 77001320 | NO LOSS | 208758452 | NO PURCHASE |
| 76991393 | NO PURCHASE | 76999871 | NO LOSS | 77001321 | NO LOSS | 208758456 | NO LOSS |
| 76991395 | NO PURCHASE | 76999898 | NO LOSS | 77001322 | NO LOSS | 208758471 | NO LOSS |
| 76991396 | NO PURCHASE | 76999901 | NO LOSS | 77001323 | NO LOSS | 208758472 | NO PURCHASE |
| 76991397 | NO PURCHASE | 76999905 | NO LOSS | 77001324 | NO LOSS | 208758485 | NO LOSS |
| 76991398 | NO PURCHASE | 76999907 | NO LOSS | 77001325 | NO LOSS | 208758490 | NO LOSS |
| 76991399 | NO PURCHASE | 76999913 | NO LOSS | 77001326 | NO LOSS | 208758491 | NO LOSS |
| 76991400 | NO PURCHASE | 76999921 | NO PURCHASE | 77001339 | NO LOSS | 208758511 | DEFICIENCY NOT CURED |
| 76991401 | NO PURCHASE | 76999936 | NO LOSS | 77001350 | NO PURCHASE | 208758516 | NO LOSS |
| 76991402 | NO LOSS | 76999937 | NO LOSS | 77001351 | NO LOSS | 208758520 | NO LOSS |
| 76991405 | NO LOSS | 76999939 | NO LOSS | 77001352 | NO LOSS | 208758543 | NO LOSS |
| 76991406 | NO LOSS | 76999940 | NO PURCHASE | 77001353 | NO LOSS | 208758557 | NO LOSS |
| 76991407 | NO PURCHASE | 76999945 | NO LOSS | 77001357 | NO LOSS | 208758574 | NO LOSS |
| 76991408 | NO PURCHASE | 76999964 | NO LOSS | 77001358 | NO LOSS | 208758579 | NO LOSS |
| 76991409 | NO PURCHASE | 76999971 | NO LOSS | 77001360 | NO LOSS | 208758582 | NO LOSS |
| 76991410 | NO PURCHASE | 76999972 | NO LOSS | 77001368 | NO LOSS | 208758583 | DUPLICATE CLAIM |
| 76991411 | NO PURCHASE | 76999984 | NO LOSS | 77001371 | NO LOSS | 208758591 | NO LOSS |
| 76991412 | NO PURCHASE | 76999985 | NO LOSS | 77001376 | NO LOSS | 208758602 | NO LOSS |
| 76991413 | NO PURCHASE | 76999992 | NO LOSS | 77001385 | NO LOSS | 208758607 | NO LOSS |
| 76991414 | NO PURCHASE | 76999994 | NO LOSS | 77001409 | NO PURCHASE | 208758611 | NO LOSS |
| 76991415 | NO PURCHASE | 76999999 | NO PURCHASE | 77001410 | NO PURCHASE | 208758614 | NO LOSS |
| 76991416 | NO PURCHASE | 77000000 | NO PURCHASE | 77001414 | NO PURCHASE | 208758615 | NO LOSS |
| 76991417 | NO PURCHASE | 77000002 | NO PURCHASE | 77001422 | NO LOSS | 208982755 | DEFICIENCY NOT CURED |
| 76991419 | NO PURCHASE | 77000004 | NO PURCHASE | 77001431 | NO PURCHASE | 208982792 | DEFICIENCY NOT CURED |
| 76991420 | NO PURCHASE | 77000006 | NO PURCHASE | 77001432 | NO PURCHASE | 208982793 | DEFICIENCY NOT CURED |
| 76991421 | NO LOSS | 77000017 | NO LOSS | 77001433 | NO PURCHASE | 208982799 | NO LOSS |
| 76991422 | NO LOSS | 77000019 | NO LOSS | 77001436 | NO PURCHASE | 208982802 | DUPLICATE CLAIM |
| 76991423 | NO PURCHASE | 77000028 | NO LOSS | 77001439 | NO PURCHASE | 208982803 | NO PURCHASE |
| 76991425 | NO PURCHASE | 77000039 | NO LOSS | 77001440 | NO PURCHASE | 208982809 | NO LOSS |
| 76991426 | NO PURCHASE | 77000044 | NO PURCHASE | 77001441 | NO PURCHASE | 209319446 | NO PURCHASE |
| 76991427 | NO PURCHASE | 77000045 | NO PURCHASE | 77001442 | NO PURCHASE | 209319447 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76991428 | NO PURCHASE | 77000049 | NO PURCHASE | 77001443 | NO PURCHASE | 209319450 | NO PURCHASE |
| 76991430 | NO PURCHASE | 77000050 | NO PURCHASE | 77001445 | NO PURCHASE | 209319453 | NO PURCHASE |
| 76991431 | NO PURCHASE | 77000052 | NO LOSS | 77001449 | NO PURCHASE | 209319462 | NO PURCHASE |
| 76991433 | NO PURCHASE | 77000055 | NO PURCHASE | 77001450 | NO PURCHASE | 209319467 | NO LOSS |
| 76991434 | NO PURCHASE | 77000057 | NO LOSS | 77001451 | NO PURCHASE | 209319468 | NO PURCHASE |
| 76991435 | NO PURCHASE | 77000061 | NO PURCHASE | 77001452 | NO PURCHASE | 209319470 | NO PURCHASE |
| 76991436 | NO PURCHASE | 77000063 | NO LOSS | 77001454 | NO PURCHASE | 209319475 | NO PURCHASE |
| 76991437 | NO PURCHASE | 77000064 | NO LOSS | 77001456 | NO PURCHASE | 209319476 | NO PURCHASE |
| 76991438 | NO PURCHASE | 77000066 | NO LOSS | 77001457 | NO PURCHASE | 209319484 | NO PURCHASE |
| 76991440 | NO PURCHASE | 77000068 | NO PURCHASE | 77001458 | NO PURCHASE | 209319485 | NO PURCHASE |
| 76991443 | NO PURCHASE | 77000077 | NO PURCHASE | 77001459 | NO PURCHASE | 209319489 | NO PURCHASE |
| 76991444 | NO PURCHASE | 77000079 | NO LOSS | 77001460 | NO PURCHASE | 209319490 | NO LOSS |
| 76991445 | NO PURCHASE | 77000091 | NO LOSS | 77001461 | NO PURCHASE | 209319492 | NO PURCHASE |
| 76991446 | NO PURCHASE | 77000100 | NO LOSS | 77001462 | NO PURCHASE | 209319493 | NO PURCHASE |
| 76991447 | NO PURCHASE | 77000101 | NO LOSS | 77001463 | NO PURCHASE | 209319495 | NO PURCHASE |
| 76991448 | NO PURCHASE | 77000108 | NO LOSS | 77001464 | NO PURCHASE | 209319496 | NO PURCHASE |
| 76991449 | NO PURCHASE | 77000109 | NO LOSS | 77001465 | NO PURCHASE | 209319500 | NO PURCHASE |
| 76991450 | NO PURCHASE | 77000114 | NO LOSS | 77001466 | NO PURCHASE | 209319501 | NO LOSS |
| 76991451 | NO PURCHASE | 77000117 | NO LOSS | 77001467 | NO PURCHASE | 209319502 | NO PURCHASE |
| 76991452 | NO PURCHASE | 77000122 | NO LOSS | 77001468 | NO PURCHASE | 209319505 | NO PURCHASE |
| 76991454 | NO PURCHASE | 77000123 | NO PURCHASE | 77001469 | NO PURCHASE | 209319508 | NO PURCHASE |
| 76991455 | NO PURCHASE | 77000124 | NO LOSS | 77001470 | NO PURCHASE | 209319512 | NO PURCHASE |
| 76991456 | NO PURCHASE | 77000125 | NO LOSS | 77001471 | NO PURCHASE | 209319519 | NO PURCHASE |
| 76991457 | NO PURCHASE | 77000131 | NO PURCHASE | 77001472 | NO PURCHASE | 209319520 | NO PURCHASE |
| 76991458 | NO PURCHASE | 77000132 | NO PURCHASE | 77001473 | NO PURCHASE | 209319521 | NO PURCHASE |
| 76991459 | NO PURCHASE | 77000134 | NO PURCHASE | 77001474 | NO PURCHASE | 209319525 | NO PURCHASE |
| 76991460 | NO PURCHASE | 77000136 | NO LOSS | 77001475 | NO PURCHASE | 209319526 | NO PURCHASE |
| 76991461 | NO PURCHASE | 77000137 | NO LOSS | 77001476 | NO PURCHASE | 209319527 | NO PURCHASE |
| 76991462 | NO LOSS | 77000138 | NO LOSS | 77001477 | NO PURCHASE | 209319529 | NO PURCHASE |
| 76991464 | NO PURCHASE | 77000139 | NO LOSS | 77001478 | NO PURCHASE | 209319530 | DUPLICATE CLAIM |
| 76991466 | NO LOSS | 77000140 | NO LOSS | 77001479 | NO PURCHASE | 209319535 | NO PURCHASE |
| 76991468 | NO PURCHASE | 77000141 | NO LOSS | 77001480 | NO PURCHASE | 209319539 | NO LOSS |
| 76991471 | NO PURCHASE | 77000142 | NO LOSS | 77001481 | NO PURCHASE | 209319541 | NO PURCHASE |
| 76991472 | NO LOSS | 77000143 | NO LOSS | 77001482 | NO PURCHASE | 209319544 | NO LOSS |
| 76991473 | NO PURCHASE | 77000144 | NO LOSS | 77001483 | NO PURCHASE | 209319551 | NO LOSS |
| 76991474 | NO PURCHASE | 77000145 | NO LOSS | 77001484 | NO PURCHASE | 209319552 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76991475 | NO PURCHASE | 77000146 | NO LOSS | 77001485 | NO PURCHASE | 209319559 | NO PURCHASE |
| 76991476 | NO LOSS | 77000147 | NO LOSS | 77001486 | NO PURCHASE | 209319560 | DEFICIENCY NOT CURED |
| 76991477 | NO PURCHASE | 77000148 | NO LOSS | 77001487 | NO PURCHASE | 209319561 | NO PURCHASE |
| 76991478 | NO LOSS | 77000150 | NO LOSS | 77001488 | NO PURCHASE | 209319571 | NO LOSS |
| 76991479 | NO LOSS | 77000151 | NO LOSS | 77001489 | NO PURCHASE | 209319573 | NO PURCHASE |
| 76991480 | NO PURCHASE | 77000153 | NO LOSS | 77001490 | NO PURCHASE | 209319574 | NO PURCHASE |
| 76991481 | NO LOSS | 77000154 | NO LOSS | 77001491 | NO PURCHASE | 209319577 | NO PURCHASE |
| 76991483 | NO PURCHASE | 77000155 | NO LOSS | 77001492 | NO PURCHASE | 209319578 | NO PURCHASE |
| 76991487 | NO PURCHASE | 77000156 | NO LOSS | 77001493 | NO PURCHASE | 209319579 | NO PURCHASE |
| 76991490 | NO PURCHASE | 77000157 | NO LOSS | 77001494 | NO PURCHASE | 209319580 | NO PURCHASE |
| 76991491 | NO LOSS | 77000158 | NO LOSS | 77001495 | NO PURCHASE | 209319581 | NO PURCHASE |
| 76991493 | NO PURCHASE | 77000159 | NO LOSS | 77001496 | NO PURCHASE | 209319598 | NO LOSS |
| 76991496 | NO PURCHASE | 77000161 | NO PURCHASE | 77001497 | NO PURCHASE | 209319599 | NO PURCHASE |
| 76991497 | NO PURCHASE | 77000163 | NO LOSS | 77001503 | NO LOSS | 209319600 | NO PURCHASE |
| 76991498 | NO LOSS | 77000197 | NO LOSS | 77001504 | NO PURCHASE | 209319603 | NO LOSS |
| 76991499 | NO LOSS | 77000200 | NO LOSS | 77001505 | NO PURCHASE | 209319624 | NO LOSS |
| 76991500 | NO PURCHASE | 77000206 | NO LOSS | 77001506 | NO PURCHASE | 209319633 | NO PURCHASE |
| 76991501 | NO PURCHASE | 77000211 | NO LOSS | 77001507 | NO PURCHASE | 209319635 | NO PURCHASE |
| 76991502 | NO PURCHASE | 77000218 | NO LOSS | 77001508 | NO PURCHASE | 209319636 | NO PURCHASE |
| 76991503 | NO PURCHASE | 77000219 | NO LOSS | 77001509 | NO PURCHASE | 209319640 | NO PURCHASE |
| 76991505 | NO PURCHASE | 77000221 | NO LOSS | 77001510 | NO PURCHASE | 209319646 | NO PURCHASE |
| 76991506 | NO PURCHASE | 77000223 | NO LOSS | 77001511 | NO PURCHASE | 209319648 | NO PURCHASE |
| 76991508 | NO PURCHASE | 77000249 | NO PURCHASE | 77001512 | NO PURCHASE | 209319652 | NO PURCHASE |
| 76991509 | NO PURCHASE | 77000250 | NO LOSS | 77001515 | NO PURCHASE | 209319657 | NO LOSS |
| 76991510 | NO PURCHASE | 77000253 | NO LOSS | 77001516 | NO LOSS | 209319661 | NO LOSS |
| 76991512 | NO PURCHASE | 77000254 | NO LOSS | 77044237 | NO PURCHASE | 209319668 | NO LOSS |
| 76991513 | NO PURCHASE | 77000255 | NO LOSS | 77044238 | NO PURCHASE | 209319669 | NO LOSS |
| 76991514 | NO PURCHASE | 77000256 | NO LOSS | 77044239 | NO PURCHASE | 209319670 | NO PURCHASE |
| 76991517 | NO PURCHASE | 77000257 | NO LOSS | 77044241 | NO LOSS | 209319671 | NO PURCHASE |
| 76991518 | NO LOSS | 77000258 | NO LOSS | 77044245 | NO LOSS | 209319672 | NO PURCHASE |
| 76991519 | NO PURCHASE | 77000259 | NO LOSS | 77044246 | NO LOSS | 209319681 | NO LOSS |
| 76991520 | NO PURCHASE | 77000260 | NO LOSS | 77044247 | NO PURCHASE | 209319693 | DEFICIENCY NOT CURED |
| 76998153 | NO PURCHASE | 77000261 | NO LOSS | 77044248 | NO LOSS | 209319699 | NO LOSS |
| 76998154 | NO PURCHASE | 77000262 | NO LOSS | 77044249 | NO PURCHASE | 209319700 | NO LOSS |
| 76998155 | NO PURCHASE | 77000263 | NO LOSS | 77044252 | NO LOSS | 209319716 | DEFICIENCY NOT CURED |
| 76998156 | NO PURCHASE | 77000264 | NO LOSS | 77044255 | NO LOSS | 209319769 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76998157 | NO PURCHASE | 77000265 | NO LOSS | 77044261 | NO LOSS | 209319770 | NO LOSS |
| 76998158 | NO PURCHASE | 77000266 | NO LOSS | 77044268 | NO LOSS | 209319771 | NO LOSS |
| 76998159 | NO PURCHASE | 77000267 | NO LOSS | 77044269 | NO LOSS | 209319772 | NO PURCHASE |
| 76998160 | NO PURCHASE | 77000268 | NO LOSS | 77044271 | NO PURCHASE | 209319776 | NO PURCHASE |
| 76998161 | NO PURCHASE | 77000269 | NO LOSS | 77044272 | NO PURCHASE | 209319779 | NO LOSS |
| 76998162 | NO PURCHASE | 77000270 | NO LOSS | 77044279 | NO PURCHASE | 209319780 | NO LOSS |
| 76998163 | NO PURCHASE | 77000271 | NO LOSS | 77044280 | NO PURCHASE | | |
| 76998166 | NO LOSS | 77000272 | NO LOSS | 77044281 | NO PURCHASE | | |

# EXHIBIT G

A.B. DATA, LTD.
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



WOLF POPPER LLP
842 THIRD AVENUE, 12 FLOOR
NEW YORK, NY, 10022

| | |
|---|---|
| **INVOICE** | INV000303241 |
| **PAGE** | 1/1 |
| **DATE** | 8/31/2022 |
| **CLIENT** | 867810 |

## INVOICE

**JOB    54591    Martinek v AmTrust**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Project/Database Setup (One-Time Fee) | 1 | 4,500.00 | $4,500.00 |
| Receipt and Processing of Undeliverable Mail | 203 | 0.75 | $152.25 |
| Website Setup and Design (One-Time Fee) | 1 | 3,000.00 | $3,000.00 |
| Toll-Free Telephone Line Setup (One-Time Fee) | 1 | 1,000.00 | $1,000.00 |
| Claim Processing, Validation, and Audits (Hourly) | 3.00 | 55.00 | $165.00 |
| Executive Project Management (Hourly) | 7.25 | 225.00 | $1,631.25 |
| Project Management (Hourly) | 1.50 | 165.00 | $247.50 |
| Quality Assurance (Hourly) | 11.25 | 150.00 | $1,687.50 |
| Staff (Hourly) | 23.00 | 95.00 | $2,185.00 |
| Printing and Mailing of Notices | 15,000 | 0.2800 | $4,200.00 |
| Media Notice - PR Newswire USI National Newsline | 1 | 2,718.75 | $2,718.75 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 6 | 0.48 | $2.88 |
| CSRs/Live Operators/Correspondence Processing (Per Hour) | 1.25 | 55.00 | $68.75 |
| 800 Number Charges (Per Minute) | 3 | 0.14 | $0.42 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Bank, Broker, and Nominee Fulfillment Expenses | 1 | 648.65 | $648.65 |
| Receipt, Processing of Bank/Broker/Nominee Lists for Mailing | 7 | 175.00 | $1,225.00 |

| | |
|---|---|
| **TOTAL** | **$23,902.95** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

| | | |
|---|---|---|
| **INVOICE** | | INV000303387 |
| **PAGE** | | 1/1 |
| **DATE** | | 9/30/2022 |
| **CLIENT** | | 867810 |

WOLF POPPER LLP
842 THIRD AVENUE, 12 FLOOR
NEW YORK, NY, 10022

# INVOICE

**JOB     54591          Martinek v AmTrust**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 443 | 0.75 | $332.25 |
| Remailing of Notice Packets to Updated Addresses | 407 | 0.95 | $386.65 |
| Market Research Fee | 1 | 100.00 | $100.00 |
| Claim Processing, Validation, and Audits (Hourly) | 0.25 | 55.00 | $13.75 |
| Executive Project Management (Hourly) | 3.00 | 225.00 | $675.00 |
| Project Management (Hourly) | 4.75 | 165.00 | $783.75 |
| System Support (Hourly) | 6.25 | 175.00 | $1,093.75 |
| Staff (Hourly) | 15.00 | 95.00 | $1,425.00 |
| Printing and Mailing of Notices | 10,000 | 0.3918 | $3,918.00 |
| Postage | 1 | 1,074.0300 | $1,074.03 |
| Media Notices - Investors Business Daily B/W Ad | 1 | 4,320.04 | $4,320.04 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 82 | 0.48 | $39.36 |
| CSRs/Live Operators/Correspondence Processing (Per Hour) | 22.50 | 55.00 | $1,237.50 |
| 800 Number Charges (Per Minute) | 216 | 0.14 | $30.24 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| NCOA Address Updating (Minimum Charge) | 1 | 625.0000 | $625.00 |
| Advanced Address Updates | 447 | 1.10 | $491.70 |
| Bank, Broker, and Nominee Fulfillment Expenses | 1 | 201.71 | $201.71 |
| Bank, Broker and Nominee Expense | 1 | 361.40 | $361.40 |
| Receipt, Processing of Bank/Broker/Nominee Lists for Mailing | 6 | 175.00 | $1,050.00 |
| Call Campaign | 1 | 2,500.00 | $2,500.00 |

|  |  |
|---|---|
| **TOTAL** | **$21,129.13** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

WOLF POPPER LLP
842 THIRD AVENUE, 12 FLOOR
NEW YORK, NY, 10022

| | |
|---|---|
| **INVOICE** | INV000303511 |
| **PAGE** | 1/1 |
| **DATE** | 10/31/2022 |
| **CLIENT** | 867810 |

## INVOICE

**JOB        54591            Martinek v AmTrust**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 42 | 0.75 | $31.50 |
| Remailing of Notice Packets to Updated Addresses | 15 | 0.95 | $14.25 |
| Claim Processing, Validation, and Audits (Hourly) | 7.25 | 55.00 | $398.75 |
| Executive Project Management (Hourly) | 5.50 | 225.00 | $1,237.50 |
| Project Management (Hourly) | 1.00 | 165.00 | $165.00 |
| System Support (Hourly) | 19.25 | 175.00 | $3,368.75 |
| Quality Assurance (Hourly) | 0.25 | 150.00 | $37.50 |
| Staff (Hourly) | 37.25 | 95.00 | $3,538.75 |
| Postage | 1 | 312.2200 | $312.22 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 86 | 0.48 | $41.28 |
| CSRs/Live Operators/Correspondence Processing (Per Hour) | 9.50 | 55.00 | $522.50 |
| 800 Number Charges (Per Minute) | 258 | 0.14 | $36.12 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Advanced Address Updates | 350 | 1.10 | $385.00 |
| Document Imaging | 1,500 | 0.20 | $300.00 |
| Bank, Broker, and Nominee Fulfillment Expenses | 1 | 7,400.94 | $7,400.94 |
| Electronic Storage (Per Page/Per Month) | 1 | 102.020 | $102.02 |

| | |
|---|---|
| **TOTAL** | **$18,362.08** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

WOLF POPPER LLP
842 THIRD AVENUE, 12 FLOOR
NEW YORK, NY, 10022

| | |
|---|---|
| **INVOICE** | INV000303600 |
| **PAGE** | 1/1 |
| **DATE** | 11/30/2022 |
| **CLIENT** | 867810 |

# INVOICE

**JOB    54591        Martinek v AmTrust**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 17 | 0.75 | $12.75 |
| Remailing of Notice Packets to Updated Addresses | 2 | 0.95 | $1.90 |
| Receipt and Preparation of Paper Claim Forms | 129 | 2.50 | $322.50 |
| Upload and Import of Online Claim Forms | 155.00 | 0.50 | $77.50 |
| Claim Processing, Validation, and Audits (Hourly) | 12.25 | 55.00 | $673.75 |
| Executive Project Management (Hourly) | 5.00 | 225.00 | $1,125.00 |
| Project Management (Hourly) | 0.75 | 165.00 | $123.75 |
| System Support (Hourly) | 1.50 | 175.00 | $262.50 |
| Staff (Hourly) | 15.75 | 95.00 | $1,496.25 |
| Postage | 1 | 58.7800 | $58.78 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 22 | 0.48 | $10.56 |
| CSRs/Live Operators/Correspondence Processing (Per Hour) | 3.25 | 55.00 | $178.75 |
| 800 Number Charges (Per Minute) | 181 | 0.14 | $25.34 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Advanced Address Updates | 38 | 1.10 | $41.80 |
| Document Imaging | 1,271 | 0.20 | $254.20 |
| Bank, Broker, and Nominee Fulfillment Expenses | 1 | 60.85 | $60.85 |
| Receipt, Processing of Bank/Broker/Nominee Lists for Mailing | 1 | 175.00 | $175.00 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 2.50 | $2.50 |
| Electronic Storage | 1 | 129.850 | $129.85 |

| | |
|---|---|
| **TOTAL** | **$5,503.53** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

WOLF POPPER LLP
842 THIRD AVENUE, 12 FLOOR
NEW YORK, NY, 10022

| | |
|---|---|
| **INVOICE** | INV000303788 |
| **PAGE** | 1/1 |
| **DATE** | 12/30/2022 |
| **CLIENT** | 867810 |

## INVOICE

**JOB        54591            Martinek v AmTrust**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 4 | 0.75 | $3.00 |
| Remailing of Notice Packets to Updated Addresses | 4 | 0.95 | $3.80 |
| Receipt and Preparation of Paper Claim Forms | 204 | 2.50 | $510.00 |
| Loading of Electronic Claims Data (Hourly) | 1.75 | 160.00 | $280.00 |
| Claim Processing, Validation, and Audits (Hourly) | 39.25 | 55.00 | $2,158.75 |
| Project Management (Hourly) | 1.50 | 165.00 | $247.50 |
| Quality Assurance (Hourly) | 4.00 | 150.00 | $600.00 |
| Staff (Hourly) | 39.75 | 95.00 | $3,776.25 |
| Printing and Mailing of Confirmation Postcards | 168.0 | 0.815 | $136.92 |
| Postage | 1 | 72.4200 | $72.42 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 54 | 0.48 | $25.92 |
| CSRs/Live Operators/Correspondence Processing (Per Hour) | 4.25 | 55.00 | $233.75 |
| 800 Number Charges (Per Minute) | 217 | 0.14 | $30.38 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Advanced Address Updates | 16 | 1.10 | $17.60 |
| Document Imaging | 3,653 | 0.20 | $730.60 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 2.50 | $5.00 |
| Electronic Storage | 1 | 200.500 | $200.50 |
| QSF Income Tax Reporting 2022  (Per Year) | 1 | 2,500.00 | $2,500.00 |

|  |  |
|---|---|
| **TOTAL** | **$12,002.39** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

WOLF POPPER LLP
842 THIRD AVENUE, 12 FLOOR
NEW YORK, NY, 10022

| | |
|---|---|
| **INVOICE** | INV000303951 |
| **PAGE** | 1/1 |
| **DATE** | 1/31/2023 |
| **CLIENT** | 867810 |

# INVOICE

**JOB      54591          Martinek v AmTrust**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 1 | 0.75 | $0.75 |
| Receipt and Preparation of Paper Claim Forms | 33 | 2.50 | $82.50 |
| Upload and Import of Online Claim Forms | 417.00 | 0.50 | $208.50 |
| Loading of Electronic Claims Data (Hourly) | 8.75 | 160.00 | $1,400.00 |
| Claim Processing, Validation, and Audits (Hourly) | 16.00 | 55.00 | $880.00 |
| Project Management (Hourly) | 2.25 | 165.00 | $371.25 |
| System Support (Hourly) | 3.50 | 175.00 | $612.50 |
| Quality Assurance (Hourly) | 3.25 | 150.00 | $487.50 |
| Staff (Hourly) | 23.50 | 95.00 | $2,232.50 |
| Printing and Mailing of Confirmation Postcards | 250.0 | 0.948 | $237.00 |
| Postage | 1 | 72.6000 | $72.60 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 10 | 0.48 | $4.80 |
| CSRs/Live Operators/Correspondence Processing (Per Hour) | 1.25 | 55.00 | $68.75 |
| 800 Number Charges (Per Minute) | 20 | 0.14 | $2.80 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Advanced Address Updates | 3 | 1.10 | $3.30 |
| Document Imaging | 549 | 0.20 | $109.80 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 2.50 | $5.00 |
| Electronic Storage | 1 | 213.880 | $213.88 |

|  |  |
|---|---|
| **TOTAL** | **$7,463.43** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

WOLF POPPER LLP
842 THIRD AVENUE, 12 FLOOR
NEW YORK, NY, 10022

| | |
|---|---|
| **INVOICE** | INV000304095 |
| **PAGE** | 1/1 |
| **DATE** | 2/28/2023 |
| **CLIENT** | 867810 |

## INVOICE

**JOB    54591        Martinek v AmTrust**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Preparation of Paper Claim Forms | 7 | 2.50 | $17.50 |
| Upload and Import of Online Claim Forms | 3.00 | 0.50 | $1.50 |
| Loading of Electronic Claims Data (Hourly) | 1.00 | 160.00 | $160.00 |
| Claim Processing, Validation, and Audits (Hourly) | 3.25 | 55.00 | $178.75 |
| System Support (Hourly) | 4.75 | 175.00 | $831.25 |
| Quality Assurance (Hourly) | 3.25 | 150.00 | $487.50 |
| Staff (Hourly) | 25.25 | 95.00 | $2,398.75 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 3 | 0.48 | $1.44 |
| CSRs/Live Operators/Correspondence Processing (Per Hour) | 1.25 | 55.00 | $68.75 |
| 800 Number Charges (Per Minute) | 17 | 0.14 | $2.38 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Imaging | 79 | 0.20 | $15.80 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 2.50 | $5.00 |
| Electronic Storage | 1 | 217.830 | $217.83 |

| | |
|---|---|
| **TOTAL** | **$4,856.45** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



WOLF POPPER LLP
842 THIRD AVENUE, 12 FLOOR
NEW YORK, NY, 10022

| | |
|---|---|
| **INVOICE** | INV000304588 |
| **PAGE** | 1/1 |
| **DATE** | 3/31/2023 |
| **CLIENT** | 867810 |

## INVOICE

**JOB    54591           Martinek v AmTrust**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Preparation of Paper Claim Forms | 5 | 2.50 | $12.50 |
| Upload and Import of Online Claim Forms | 4.00 | 0.50 | $2.00 |
| Claim Processing, Validation, and Audits (Hourly) | 26.00 | 55.00 | $1,430.00 |
| Project Management (Hourly) | 5.25 | 165.00 | $866.25 |
| Staff (Hourly) | 54.00 | 95.00 | $5,130.00 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 11 | 0.48 | $5.28 |
| CSRs/Live Operators/Correspondence Processing (Per Hour) | 0.50 | 55.00 | $27.50 |
| 800 Number Charges (Per Minute) | 16 | 0.14 | $2.24 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 2.50 | $5.00 |
| Electronic Storage | 1 | 221.790 | $221.79 |

|  |  | **TOTAL** | **$8,172.56** |
|---|---|---|---|

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | | |
|---|---|---|
| **INVOICE** | INV000304732 |
| **PAGE** | 1/1 |
| **DATE** | 4/30/2023 |
| **CLIENT** | 867810 |

WOLF POPPER LLP
842 THIRD AVENUE, 12 FLOOR
NEW YORK, NY, 10022

## INVOICE

**JOB      54591          Martinek v AmTrust**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 1 | 0.75 | $0.75 |
| Receipt and Preparation of Paper Claim Forms | 1 | 2.50 | $2.50 |
| Loading of Electronic Claims Data (Hourly) | 1.25 | 160.00 | $200.00 |
| Claim Processing, Validation, and Audits (Hourly) | 25.75 | 55.00 | $1,416.25 |
| Project Management (Hourly) | 8.50 | 165.00 | $1,402.50 |
| Quality Assurance (Hourly) | 34.00 | 150.00 | $5,100.00 |
| Staff (Hourly) | 5.00 | 95.00 | $475.00 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 8 | 0.48 | $3.84 |
| CSRs/Live Operators/Correspondence Processing (Per Hour) | 1.25 | 55.00 | $68.75 |
| 800 Number Charges (Per Minute) | 26 | 0.14 | $3.64 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 2.50 | $5.00 |
| Electronic Storage | 1 | 230.470 | $230.47 |

| | | |
|---|---|---|
| **TOTAL** | **$9,378.70** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**

**Class Action Administration**

600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



|  |  |
|---|---|
| **CASE** | 54591 |
| **PAGE** | 1/1 |
| **DATE** | 5/31/2023 |
| **CLIENT** | 867810 |

WOLF POPPER LLP
842 THIRD AVENUE, 12 FLOOR
NEW YORK, NY, 10022

<span style="color:red">INVOICE PREVIEW</span>

**JOB**      **54591**               **Martinek v AmTrust**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Preparation of Paper Claim Forms | 1 | 2.50 | $2.50 |
| Claim Processing, Validation, and Audits (Hourly) | 11.25 | 55.00 | $618.75 |
| Executive Project Management (Hourly) | 8.00 | 225.00 | $1,800.00 |
| Project Management (Hourly) | 1.25 | 165.00 | $206.25 |
| System Support (Hourly) | 4.50 | 175.00 | $787.50 |
| Quality Assurance (Hourly) | 4.50 | 150.00 | $675.00 |
| Staff (Hourly) | 20.50 | 95.00 | $1,947.50 |
| Postage | 1 | 195.7500 | $195.75 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 56 | 0.48 | $26.88 |
| CSRs/Live Operators/Correspondence Processing (Per Hour) | 9.75 | 55.00 | $536.25 |
| 800 Number Charges (Per Minute) | 221 | 0.14 | $30.94 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Imaging | 145 | 0.20 | $29.00 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 2.50 | $5.00 |
| Electronic Storage | 1 | 230.470 | $230.47 |

|  |  |
|---|---|
| **TOTAL** | **$7,561.79** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

WOLF POPPER LLP
842 THIRD AVENUE, 12 FLOOR
NEW YORK, NY, 10022

| | |
|---|---|
| **INVOICE** | INV000305070 |
| **PAGE** | 1/1 |
| **DATE** | 6/30/2023 |
| **CLIENT** | 867810 |

## INVOICE

**JOB      54591          Martinek v AmTrust**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Upload and Import of Online Claim Forms | 1.00 | 0.50 | $0.50 |
| Claim Processing, Validation, and Audits (Hourly) | 3.25 | 55.00 | $178.75 |
| Executive Project Management (Hourly) | 9.00 | 225.00 | $2,025.00 |
| Project Management (Hourly) | 2.00 | 165.00 | $330.00 |
| System Support (Hourly) | 2.00 | 175.00 | $350.00 |
| Staff (Hourly) | 11.75 | 95.00 | $1,116.25 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 6 | 0.48 | $2.88 |
| CSRs/Live Operators/Correspondence Processing (Hourly) | 4.75 | 55.00 | $261.25 |
| 800 Number Charges (Per Minute) | 64 | 0.14 | $8.96 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Imaging | 305 | 0.20 | $61.00 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 2.50 | $5.00 |
| Electronic Storage | 1 | 239.460 | $239.46 |

|  | **TOTAL** | **$5,049.05** |
|---|---|---|

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

WOLF POPPER LLP
842 THIRD AVENUE, 12 FLOOR
NEW YORK, NY, 10022

| | |
|---|---|
| **INVOICE** | INV000305165 |
| **PAGE** | 1/1 |
| **DATE** | 7/30/2023 |
| **CLIENT** | 867810 |

## INVOICE

**JOB**  **54591**  **Martinek v AmTrust**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 1 | 0.75 | $0.75 |
| Claim Processing, Validation, and Audits (Hourly) | 1.00 | 55.00 | $55.00 |
| Executive Project Management (Hourly) | 1.50 | 225.00 | $337.50 |
| Project Management (Hourly) | 0.75 | 165.00 | $123.75 |
| Staff (Hourly) | 3.75 | 95.00 | $356.25 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 3 | 0.48 | $1.44 |
| CSRs/Live Operators/Correspondence Processing (Hourly) | 0.25 | 55.00 | $13.75 |
| 800 Number Charges (Per Minute) | 11 | 0.14 | $1.54 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Imaging | 45 | 0.20 | $9.00 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 2.50 | $5.00 |
| Electronic Storage | 1 | 237.470 | $237.47 |

|  |  |
|---|---|
| **TOTAL** | **$1,611.45** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

WOLF POPPER LLP
842 THIRD AVENUE, 12 FLOOR
NEW YORK, NY, 10022

| | |
|---|---|
| **INVOICE** | INV000305324 |
| **PAGE** | 1/1 |
| **DATE** | 8/31/2023 |
| **CLIENT** | 867810 |

## INVOICE

**JOB      54591      Martinek v AmTrust**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Executive Project Management (Hourly) | 6.00 | 225.00 | $1,350.00 |
| Project Management (Hourly) | 0.25 | 165.00 | $41.25 |
| Staff (Hourly) | 5.50 | 95.00 | $522.50 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 9 | 0.48 | $4.32 |
| CSRs/Live Operators/Correspondence Processing (Hourly) | 0.75 | 55.00 | $41.25 |
| 800 Number Charges (Per Minute) | 23 | 0.14 | $3.22 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 2.50 | $5.00 |
| Electronic Storage | 1 | 240.350 | $240.35 |

|  | |
|---|---|
| **TOTAL** | **$2,677.89** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. Data, Ltd.**
Class Action Administration Company
600 A.B. Data Drive
Milwaukee, WI 53217

Date:    September 6, 2023
Project:    Amtrust Preferred Stock Litigation

| Distribution Estimate | Quantity | Rate ($) | Estimated Cost ($) |
|---|---|---|---|
| **Distribution Fees** | | | |
| Printing & Mailing Checks | 3,428 | 0.95 | 3,256.60 |
| Reissuance of Checks to Updated Addresses | 340 | 0.95 | 323.00 |
| Check-Processing Fee | 3,428 | 0.18 | 617.04 |
| Postage-Checks | 3,428 | 0.57 | 1,953.96 |
| | | | |
| **Website and Telephone Support/Charges** | | | |
| Website Maintenance/Hosting *(monthly)* | 12 | 175 | 2,100.00 |
| Interactive Voice Response (IVR) *(per minute)* | 500 | 0.44 | 220.00 |
| CSRs/Live Operators *(per hour)* | 20 | 48 | 960.00 |
| 800 Number Charges *(per minute)* | 1,000 | 0.12 | 120.00 |
| IVR and Line Maintenance *(monthly)* | 12 | 175 | 2,100.00 |
| | | | |
| **Project Management and Reporting** | | | |
| Project Management (hourly) | 10 | 95 | 950.00 |
| Quality Assurance (hourly) | 10 | 150 | 1,500.00 |
| Staff  (hourly) | 10 | 95 | 950.00 |
| | | | |
| **Miscellaneous Expenses** | | | |
| Tax Preparation (2023) | 1 | 2,500.00 | 2,500.00 |
| Advanced Address Updates | 375 | 1.10 | 412.50 |
| Document Storage ($1.50 per month) | 12 | 1.50 | 18.00 |
| Electronic Storage | 12 | 240.35 | 2,884.20 |
| | | | |
| Total Estimated Cost | | $ | 20,865.30 |